# Exhibit A114

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-william-s-lloyd.html | MRS. WILLIAM S. LLOYD. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/fall-river-cotton-stocks-quote.html | Fall River Cotton Stocks Quote | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/finds-farm-areas-fight-allotment-agricultural-chemicals-head-on.html | FINDS FARM AREAS FIGHT ALLOTMENT; Agricultural Chemical's Head, on 10,500-Mile Trip, Hears Politicians' Plans Scored. RADICAL IDEAS MINIMIZED Tillers of Soil Said to Show Good Sense and to Urge 'Waiting Until March.' FINDS FARM AREAS FIGHT ALLOTMENT | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-dance-the-miming-of-six-miracle-plays-martha-grahams-production.html | THE DANCE: THE MIMING OF "SIX MIRACLE PLAYS"; Martha Graham's Production Considered in Relation To the Theatre -- Notes and Current Programs | True | By John Martin. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/art-of-judging-people-taught-in-trial-course.html | ART OF JUDGING PEOPLE TAUGHT IN TRIAL COURSE | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nyu-alumni-meet-tomorrow.html | N.Y.U. Alumni Meet Tomorrow. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nyac-polo-team-turned-back-10-to-9-evanss-goal-in-last-period-gives.html | N.Y.A.C. POLO TEAM TURNED BACK, 10 TO 9; Evans's Goal in Last Period Gives Manhattan Club Vic- tory in Close Battle. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/seasons-only-parsifal-at-metropolitan-on-wagner-anniversary.html | Season's Only "Parsifal" at Metropolitan On Wagner Anniversary -- Recitalists | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cigarette-prices-are-slashed-again-wholesale-reduction-to-550-per.html | CIGARETTE PRICES ARE SLASHED AGAIN; Wholesale Reduction to $5.50 Per 1,000 Regarded as Move to Increase Sales. 10 CENTS A PACK RETAIL A. & P. Makes Drastic Cut on Four Brands -- Schulte Stores Sell Them for 11 1/2 Cents. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rutgers-quintet-scores-begins-defence-of-middle-three-title-by.html | RUTGERS QUINTET SCORES; Begins Defence of Middle Three Title by Beating Lehigh, 42-33. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/edison-memorials-to-be-worldwide-international-foundation-is-formed.html | EDISON MEMORIALS TO BE WORLD-WIDE; International Foundation Is Formed to Pay Lasting Tribute to Inventor. BACKED BY THE PIONEERS Fellowships in Chemistry and Physics Planned for Univer- sities of All Nations. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/income-tax-exemption.html | Income Tax Exemption. | True | A CITIZEN, Troy, N.Y. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-nationalistic-japan-nears-the-crossroads-leagues-call-for.html | A NATIONALISTIC JAPAN NEARS THE CROSS-ROADS; League's Call for Discontinuance of Manchukuo and Warning on Jehol Make Situation Clear-Cut. MANDATED ISLANDS NEW ISSUE Tokyo Claims Right to Keep Former German Colonies in Pacific Should Withdrawal From League of Nations Be Decided. | True | By Edwin L. James. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nyu-girls-triumph-defeat-connecticut-state-college-girls-at.html | N.Y.U. GIRLS TRIUMPH.; Defeat Connecticut State College Girls at Basketball, 16 to 8. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/canadians-again-win-skating-titles-mrs-samuel-and-brother-wil-son.html | CANADIANS AGAIN WIN SKATING TITLES; Mrs. Samuel and Brother, Wil- son, Take North American Figure Singles for 3d Time. SCORE IN THE PAIRS ALSO Mrs. Gooderham,Toronto, Run- ner-Up in Women's Event and Madden, Boston, in Men's. OTTAWA QUARTET VICTOR Mrs. Davis, Miss Holbrook, Owen and Rogers Add to Dominion's Laurels in Garden. CANADIANS AGAIN SCORE IN SKATING | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/while-some-have-resulted-in-the-sailors-attaining-their-aims-others.html | While Some Have Resulted in the Sailors Attaining Their Aims, Others Have Ended in Surrender | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/visitors-to-attend-dixie-dinner-dance-ball-of-new-york-southern-so.html | VISITORS TO ATTEND DIXIE DINNER DANCE; Ball of New York Southern So- ciety Will Take Place at Waldorf-Astoria Feb.21. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/seized-after-pig-show-broadway-store-employes-face-humane-society.html | SEIZED AFTER PIG SHOW.; Broadway Store Employes Face Humane Society Charge. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-ford-models-are-introduced-the-1933-line-comprises-fourteen.html | NEW FORD MODELS ARE INTRODUCED; The 1933 Line Comprises Fourteen Body Types Of 75 Horsepower | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/drinking-border-liquor-led-buffalo-man-to-sleep-in-tree.html | Drinking Border Liquor Led Buffalo Man to Sleep in Tree | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/obyrne-honored-50-years-in-office-commissioner-of-jurors-gets-many.html | O'BYRNE HONORED; 50 YEARS IN OFFICE; Commissioner of Jurors Gets Many Messages, Including One From Smith. HAS "ALIBI" COLLECTION Contains Citizens' Excuses for Not Serving -- Wife's Illness Post- pones Celebration. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wage-cuts-sharper-revisions-since-last-spring-equal-those-of.html | WAGE CUTS SHARPER.; Revisions Since Last Spring Equal Those of Previous Two Years. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/j-l-redmond-dies-of-pneumonia-45-prominent-new-york-resident.html | J. L. REDMOND DIES OF PNEUMONIA, 45; Prominent New York Resident Stricken After a Hunting Trip to MiddJeburg, Va. BELONGED TO MANY CLUBS Executive Secretary of Catholic Big SistersuStockholder in Met- ropolitan Opera Building. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pure-oil-changes-fiscal-year.html | Pure Oil Changes Fiscal Year. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cites-philip-hone-in-1837-depression-city-conditions-in-that-period.html | CITES PHILIP HONE IN 1837 DEPRESSION; City Conditions in That Period Were Very Similar to Present-Day Troubles. LOSS IN REALTY VALUES Great Decline In Rentals While Real Estate Carried Chief Taxation Burden. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/macabre-paris-nocturnes-by-de-corini-and-small-sculptures-by-ck.html | Macabre Paris Nocturnes by de Corini and Small Sculptures by C.K. Castaing Exhibited. | True | H.D. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/across-antarctica.html | ACROSS ANTARCTICA. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rh-williams-on-cornell-board.html | R.H. Williams on Cornell Board. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/postmaster-seeks-carriers-job.html | Postmaster Seeks Carrier's Job. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/memorial-to-victor-hugo-monument-to-be-erected-in-ceme-tery-of.html | MEMORIAL TO VICTOR HUGO; Monument to Be Erected in Cemetery of Villequier Near Rouen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/one-way-out.html | ONE WAY OUT. | True | FRED GEORGE HAAS. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pinehurst-plans.html | PINEHURST PLANS. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/williamsburg-va-a-williamsburg-scrap-book-intimate-legends-and.html | Williamsburg, Va.; A WILLIAMSBURG SCRAP BOOK Intimate Legends and Unpub-lished Letters of the Colonial Capital of Virginia. Compiled by the Williamsburg Garden Club. Illustrated by Orin Bul-lock. Richmond: The Dietz Printing Company. | True | H.I. BROCK. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/irish-rail-bridge-blown-up.html | Irish Rail Bridge Blown Up. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/diversions-in-view-for-kettledrum-annual-event-to-further-sa.html | DIVERSIONS IN VIEW FOR KETTLEDRUM; Annual Event to Further Sa- maritan Home for Aged to Be Held Feb. 24 at the Plaza. PROGRAM TO BE OF SPAIN Tea, Games, Songs and Dances to Be Offered for Elders -- Many Features Will Delight Children. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/from-st-petersburg-to-broadway-with-mr-jolson-mae-west-and-mr.html | From St. Petersburg to Broadway With Mr. Jolson -- Mae West and Mr. Summerville | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stocks-remain-firm-but-interest-is-at-low-ebb-bonds-advance.html | Stocks Remain Firm, but Interest Is at Low Ebb -- Bonds Advance Irregularly -- Wheat Also Up. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/girls-practice-housekeeping-a-knowledge-of-domestic-service-proves.html | GIRLS PRACTICE HOUSEKEEPING; A Knowledge of Domestic Service Proves an Aid In Finding Work | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/france-will-renew-debt-talks-with-soviet-may-give-credits-in-return.html | France Will Renew Debt Talks With Soviet; May Give Credits in Return for Payments | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/report-on-liquor-is-due-wednesday-details-of-state-plan-are-with.html | REPORT ON LIQUOR IS DUE WEDNESDAY; Details of State Plan Are With- held as Commission Winds Up Its Work. PROMPT ACTION IS SOUGHT Bills Covering Control of All Alco- holic Beverages Will Be Submitted to Lehman. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/la-paz-praises-american-painter.html | La Paz Praises American Painter. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/george-hillman-sr.html | GEORGE HILLMAN Sr. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-speak-against-death-penalty.html | To Speak Against Death Penalty. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/twentythree-nations-the-college-art-associations-exhibition-as-a.html | TWENTY-THREE NATIONS; The College Art Association's Exhibition As a Report on Contemporary Activities | True | By Edward Alden Jewell. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paris-openings-show-wide-latitude-of-line-all-types-of-silhouettes.html | PARIS OPENINGS SHOW WIDE LATITUDE OF LINE; All Types of Silhouettes Seen, Ranging From Empire to Bouffant Skirts | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/delicate-irony-desire-spanish-version-by-evelyn-eaton-284-pp-new.html | Delicate Irony; DESIRE -- SPANISH VERSION. By Evelyn Eaton. 284 pp. New York: William Morrow & Co. $2. Latest Works of Fiction | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/changed-personality-to-frustrate-police-bank-thief-safe-from-arrest.html | CHANGED PERSONALITY TO FRUSTRATE POLICE; Bank Thief, Safe From Arrest, Tells Police How He Altered Character. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/syracuse-five-on-top-defeats-rochester-2211-phillips-starring-with.html | SYRACUSE FIVE ON TOP.; Defeats Rochester, 22-11, Phillips Starring With 7 Points. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/oregon-is-striving-for-utility-control-state-and-local-officials.html | OREGON IS STRIVING FOR UTILITY CONTROL; State and Local Officials Advance Various Plans to Curb Interests. PHONE BOYCOTT IS URGED Portland Commissioner Would Use That Means to Force Rate Reduction. WIDER AUTHORITY SOUGHT Bill Would Give Practically Un-limited Power to State Commissioner. | True | By Wallace S. Wharton.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-farmer-in-a-fighting-mood-although-in-many-states-his-revolt.html | THE FARMER IN A FIGHTING MOOD; Although in Many States His Revolt Has Brought About Greater Leniency on Foreclosures, He Finds That His Basic Problems Are Still Unsolved and So He Continues to Be Belligerent THE FARMER IN FIGHTING MOOD Leniency on Mortgages Has Not Solved His Problems, and He Remains Belligerent | True | By Harlan Miller | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/britains-trade-drops-in-january-imports-off-by-u8025532-and-exports.html | BRITAIN'S TRADE DROPS IN JANUARY; Imports Off by u8,025,532 and Exports by u2,976,876 as Decline Becomes Sharper. MANUFACTURES HARD HIT Only Electrical Goods, Cutlery and Vehicles Gain -- Effect of Dairy Products Was Reflected. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hartford-fire-reports-premium-income-last-year-amounted-to-32975672.html | HARTFORD FIRE REPORTS.; Premium Income Last Year Amounted to $32,975,672. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sisterinlaw-says-lindbergh-and-wife-will-live-in-europe.html | Sister-in-Law Says Lindbergh And Wife Will Live in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/kentucky-facing-fight-on-dry-law-wets-see-danger-to-plan-for.html | KENTUCKY FACING FIGHT ON DRY LAW; Wets See Danger to Plan for Resubmission in Strength of Rural Counties. SEEK REAPPORTIONMENT Repeal Forces Plan Drive for Legislature Favorable to Their Aims. | True | By Robert E. Dundon.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/how-to-break-ninety.html | HOW TO BREAK NINETY" | True | By O.b. Keeler. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-town-that-was-a-school-to-lincoln-in-new-salem-illinois-which.html | THE TOWN THAT WAS A SCHOOL TO LINCOLN; In New Salem, Illinois, Which Is Now Being Restored by the State, the Boy Who Was to Become a Great President Studied Books and Human Nature, Loved, and Grew Into Man's Estate THE TOWN THAT WAS A SCHOOL TO LINCOLN In New Salem, Illinois, Now Being Restored, the Boy Who Was to Be President, Studied Books and Human Nature and Grew Into Manhood | True | By Robert B. Atwood | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/-twentieth-century-in-which-ben-hecht-and-charles-macarthur-lampoon.html | " Twentieth Century," in Which Ben Hecht And Charles MacArthur Lampoon The Theatre | True | By Brooks Atkinson. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/giants-sign-schumacher-thirtysecond-player-in-fold-other-baseball.html | GIANTS SIGN SCHUMACHER.; Thirty-second Player In Fold -- Other Baseball Notes. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/buying-peak-lacking-steady-spring-purchasing-trend-noted-for-season.html | BUYING PEAK LACKING.; Steady Spring Purchasing Trend Noted for Season So Far. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/no-cosmetics-for-hospital-nurses.html | No Cosmetics for Hospital Nurses. | True | Special Correspondence THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/reich-to-offer-labor-service-to-graduates-of-high-schools.html | Reich to Offer Labor Service To Graduates of High Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-astor-yacht-nourmahal-also-a-floating-laboratory-the-ship-upon.html | THE ASTOR YACHT NOURMAHAL ALSO A FLOATING LABORATORY; The Ship Upon Which the President-Elect Cruises Has Made Long Voyages in the Interest of Science | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/texture-and-hue-give-fabrics-beauty.html | Texture and Hue Give Fabrics Beauty | True | K.C. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/land-water-and-air-transportation-since-time-began-land-air-water.html | Land, Water and Air; TRANSPORTATION: Since Time Began -- Land, Air, Water. By Labert St. Clair. Illustrated. 349 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/victoria-has-edge-at-cricket.html | Victoria Has Edge at Cricket. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/two-plays-on-the-same-subject-by-the-same-parisian-writer.html | Two Plays on the Same Subject by the Same Parisian Writer | True | PHILIP CARR. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/kent-explains-his-loan-plan-for-reconstructing-industry-banker.html | KENT EXPLAINS HIS LOAN PLAN FOR RECONSTRUCTING INDUSTRY; Banker Proposes That the R.F.C. Guarantee Selected Businesses Against Loss on Normal Production and Share the Profits KENT EXPLAINS HIS RECOVERY PLAN Guarantee Against Loss For Key Industries Urged | True | By Fred I. Kent. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/patsy-cain-theatrical-mortician.html | Patsy Cain, Theatrical Mortician | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/german-smugglers-active.html | German Smugglers Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-british-stand.html | THE BRITISH STAND. | True | By J. Ramsay MacDonald, British Prime Minister, Before the House of Commons. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brother-francis.html | BROTHER FRANCIS. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/asks-private-move-for-guban-amity-vice-president-of-the-island.html | ASKS PRIVATE MOVE FOR GUBAN AMITY; Vice President of the Island House Suggests Business Men Here See Machado. MENOCAL TALKS REVOLT Former President, in Exile in Miami, Says Time Is Ripe, but Is Silent on Plans. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/classroom-and-campus-revising-the-college-a-unit-of-a-new-type-is.html | CLASSROOM AND CAMPUS: REVISING THE COLLEGE; A Unit of a New Type Is Seen as a Necessity in Modern Education | True | By Eunice Barnard. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/win-stony-brook-honors-twenty-students-listed-for-high-grades-at.html | WIN STONY BROOK HONORS; Twenty Students Listed for High Grades at Long Island School. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/-waking-up-the-neighbors.html | \|\| WAKING UP THE NEIGHBORS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/george-l-hermes.html | GEORGE L. HERMES. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lincoln-in-the-white-house-dr-bartons-twovolume-study-of-the.html | LINCOLN IN THE WHITE HOUSE; Dr. Barton's Two-Volume Study of the Presidential Years PRESIDENT LINCOLN. By William E. Burton. With Preface and the Last Three Chapters by William H. Townsend. Two volumes. 772 pp. Illustrated. Indianapolis: The Bobbs-Merrill Company. $7.50. Lincoln as President | True | By William MacDonald | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/inaugural-events-to-cover-five-days-period-is-longer-than-usual.html | INAUGURAL EVENTS TO COVER FIVE DAYS; Period Is Longer Than Usual Because the Main Ceremony Falls on a Saturday. OPENING CONCERT MARCH 2 Second Musicale March 3 Will Be Followed by Reception of the Governors. CHURCHES PLAN SERVICES Special Observances for Sunday -- Many Visitors Expected to Stay Over Monday, March 6. INAUGURAL EVENTS TO COVER FIVE DAYS WASHINGTON PREPARES FOR THE INAUGURATION. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jobless-to-gain-by-fashion-fete-emergency-committee-of-churchwomens.html | JOBLESS TO GAIN BY FASHION FETE; Emergency Committee of Churchwomen's League to Entertain Feb. 27 in Plaza. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/plans-charity-luncheon-kips-bay-group-will-entertain-at-sherrys.html | PLANS CHARITY LUNCHEON.; Kips Bay Group Will Entertain at Sherry's Thursday. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dinner-to-honor-visitors-lord-marley-and-mrs-zangwill-to-be-guests.html | DINNER TO HONOR VISITORS; Lord Marley and Mrs. Zangwill to Be Guests Thursday. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/out-of-town.html | OUT OF TOWN | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-mystery-serial-has-a-noted-cast-observations-of-the-giant-john.html | New Mystery Serial Has a Noted Cast -- Observations of the Giant John Henry -- Amos 'n' Andy Are in Town | True | By Orrin E. Dunlap Jr. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tire-shipments-up-63-but-deecember-production-fell-139-under.html | TIRE SHIPMENTS UP 6.3%; But Deecember Production Fell 13.9% Under November. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/5114267-for-relief-in-buffalo.html | $5,114,267 for Relief in Buffalo. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/says-bavaria-bars-quitting-the-reich-leader-of-state-monarchists.html | SAYS BAVARIA BARS QUITTING THE REICH; Leader of State Monarchists Holds It Won't Secede Even if Hohenzollerns Return. SURE OF KING IN MUNICH Asserts Coup Could Restore Wittelsbachs at Any Time Without Opposition. | True | By G.e.r. Gedye.special Cable To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/zionists-to-meet-today-will-open-twoday-conference-on-problems-of.html | ZIONISTS TO MEET TODAY.; Will Open Two-Day Conference on Problems of Youth. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/philharmonic-in-wagner-and-brahms-programs-the-love-of-three-kings.html | Philharmonic in Wagner and Brahms Programs -- "The Love of Three Kings" -- Other Items | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sargent-work-unharmed-portraits-in-boston-not-likely-to-show.html | SARGENT WORK UNHARMED; Portraits in Boston Not Likely to Show Defects, Curator Says. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ski-honors-gained-by-magnus-satre-salisbury-club-ace-captures-us.html | SKI HONORS GAINED BY MAGNUS SATRE; Salisbury Club Ace Captures U.S. Langlauf Crown for 4th Time in 6 Years. 3 OF HIS BROTHERS PLACE Sverre Satre Class B Victor in National Amateur Asso- ciation's Meet. 4 OF 12 STARTERS QUIT Are Unable to Continue After First Lap of Grueiling 16- Kliomter Contest. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/columbia-subdues-7th-regiment-five-triumphs-34-to-26-on-losers.html | COLUMBIA SUBDUES 7TH REGIMENT FIVE; Triumphs, 34 to 26, on Losers' Court After Leading, 23 to 7, at Half-Time. HARTMAN GETS 13 POINTS Lions' Right Guard High Scorer of Game -- Rockafellow Registers 11 Points. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/deep-breath-of-snappy-air-dislocates-girls-shoulder.html | Deep Breath of Snappy Air Dislocates Girl's Shoulder | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bank-aid-temporary-fj-dolan-suggests-improvement-to-home-loan.html | BANK AID TEMPORARY.; F.J. Dolan Suggests Improvement to Home Loan System. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/villages-get-reprieve-rochester-water-supply-may-not-require-their.html | VILLAGES GET REPRIEVE.; Rochester Water Supply May Not Require Their Submersion. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-jersey-hotel-burns-the-belmont-freehold-landmark-is-swept-by.html | NEW JERSEY HOTEL BURNS.; The Belmont, Freehold Landmark, Is Swept by Flames. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/i-john-b-ste1nert-.html | I JOHN B. STE1NERT. ' | True | Special to THE NEW YORK TIMBS. I | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/10000-see-coan-take-hunter-mile-penn-ace-wins-feature-test-at.html | 10,000 SEE COAN TAKE HUNTER MILE; Penn Ace Wins Feature Test at Boston Games, Nordell Being Second at Tape. TOPPINO BEATS WYKOFF Scores by a Foot in 50-Yard Dash -- McCluskey and Spitz Among Other Victors. 10,000 SEE COAN WIN HUNTER MILE | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/question-carnera-on-knockout-blow-police-investigate-bout-in-which.html | QUESTION CARNERA ON KNOCKOUT BLOW; Police Investigate Bout in Which Ernie Schaaf Was Seriously Injured. BOXER REPORTED BETTER But Partial Paralysis Develops -- Dr. Walker and Garden Official Are Examined. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nearly-200000000-for-building-repairs-cost-of-new-construction-in.html | NEARLY $200,000,000 FOR BUILDING REPAIRS; Cost of New Construction in Na- tion for 1932 Represented $718,632,000. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/de-soto-adds-a-pillarless-model-chevrolets-production-mounts-other.html | De Soto Adds a "Pillarless" Model -- Chevrolet's Production Mounts -- Other News of the Week | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dickstein-amazed-at-absence-of-aide-says-he-has-not-seen-clerk-but.html | DICKSTEIN 'AMAZED' AT ABSENCE OF AIDE; Says He Has Not Seen Clerk, but Will Tell Him to See Med- alie in Vote-Fraud Inquiry. FACES ACTION HIMSELF Federal Attorney May Call Him Before Grand Jury to Explain Charge of Bribes in Dry Cases. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/egyptian-envoy-honored-catholic-university-confers-degree-on.html | EGYPTIAN ENVOY HONORED.; Catholic University Confers Degree on Retiring Minister. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rift-in-philippines-may-be-patched-up-quezons-projected-trip-to.html | RIFT IN PHILIPPINES MAY BE PATCHED UP; Quezon's Projected Trip to Washington Is Expected to Mollify Osmena. UNITED FRONT NOW LIKELY Not Immediate Independence but More Equitable Solution of Problem Sought. ONE-PARTY RULE CRITICIZED Nationalistas Have Held Power for Score of Years and Desirability of Opposition Is Stressed. | True | Special Correspondence THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cook-gets-25000-for-injuries.html | Cook Gets $25,000 for Injuries. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hunts-col-fawcett-in-brazil.html | Hunts Col. Fawcett in Brazil. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harry-l-brinker.html | HARRY L. BRINKER. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/french-bank-closes-to-protect-assets-centred-provincials-main.html | FRENCH BANK CLOSES TO PROTECT ASSETS; Centred Provincial's Main Office and 155 Branches to Go Through Bankruptcy. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dairymen-upstate-consider-milk-strike-will-demand-double-the-price.html | DAIRYMEN UP-STATE CONSIDER MILK STRIKE; Will Demand Double the Price They Are Getting Now and Not Wait on Relief Law. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/opera-using-magyar-folkmusic-and-folk-texts-has-italian-premiere.html | Opera Using Magyar Folk-Music and Folk- Texts Has Italian Premiere | True | By Raymond Hall. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mastick-charges-stir-albany-storm-republicans-resenting-report-of.html | MASTICK CHARGES STIR ALBANY STORM; Republicans, Resenting Report of Local Unit Waste, Threat- ens to Halt Survey. COUNTIES' CUTS ARE CITED McGinnies Says Their Budgets, $8,000,000 Lower, Compare Favorably With State. DEMOCRATS FOR SALES TAX They May Favor Even a Higher One to Replace That on Gross Incomes Asked by Lehman. MASTICK CHARGES STIR ALBANY STORM | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/goldman-sachs-trading-plans-capital-cut-of-23060324-by-change-to-1.html | Goldman Sachs Trading Plans Capital Cut Of $23,060,324 by Change to $1 Par Value | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/races-at-quebec.html | RACES AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-honor-peter-cooper-tomorrow.html | To Honor Peter Cooper Tomorrow. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/closed-banks-to-reopen-several-st-louis-institutions-an-nounce.html | CLOSED BANKS TO REOPEN.; Several St. Louis Institutions Announce Plans to Resume Business. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cites-retail-trends-levelingoff-this-year-to-reveal-future-leaders.html | CITES RETAIL TRENDS.; "Leveling-Off" This Year to Reveal Future Leaders, Executive Says. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/smith-cotton-plan-approved.html | Smith Cotton Plan Approved. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/shipboard-adventure-pleasure-bound-by-florence-riddell-316-pp.html | Shipboard Adventure; PLEASURE BOUND. By Florence Riddell. 316 pp. Philadelphia. J.B. Lippincoff Company. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ferry-freed-of-ice-floe-mate-killed-in-24hour-battle-on-lake-erie.html | FERRY FREED OF ICE FLOE.; Mate Killed in 24-Hour Battle on Lake Erie Near Port Burwell, Ont. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/1932-food-exports-worth-242000000-volume-of-corn-oats-and-rye.html | 1932 FOOD EXPORTS WORTH $242,000,000; Volume of Corn, Oats and Rye Largely Gained, but All Values Declined. ANNED STUFF IN DEMAND leat Shipments Fell Nearly Half Under 1931 -- Apple Trade Was Increased. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/garnishees-salary-of-gov-comstock-michigan-executive-says-as-he.html | GARNISHEES SALARY OF GOV. COMSTOCK; Michigan Executive Says as He Fights Proceeding That It Is No Secret He is 'Broke.' | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/character-is-first-by-margin-of-head-bb-stables-54-favorite-holds.html | CHARACTER IS FIRST BY MARGIN OF HEAD; B.B. Stable's 5-4 Favorite Holds On in Last Strides to Score at Hialeah. JUNGLE KING LANDS PLACE Mrs. Payne Whitney's Entry Closes Gamely to Conquer Algeria by Length. ROYAL RUFFIN WINS AGAIN Takes Second Race Held on Grass -- Speedy Skippy Equals Three-Furlong Track Record. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stories-conflict-on-lindbergh-plot-three-arrested-at-roanoke-talk.html | STORIES CONFLICT ON LINDBERGH PLOT; Three Arrested at Roanoke Talk to Federal Agents -- No Confession Obtained. DISPUTE ON $17,090 SPLIT Harvey Says Bryant Was to Give Him $10,000 of Check Used by Police to Trap Trio. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cleveland-trade-slow-retarded-by-weather-january-drop-less-than-for.html | CLEVELAND TRADE SLOW.; Retarded by Weather -- January Drop Less Than for Country. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/suing-wife-gets-1-month-award-paralytic-63-ordered-to-pay-515.html | SUING WIFE GETS $1 MONTH AWARD; Paralytic, 63, Ordered to Pay $515 Arrears to Woman, 38, Over 42-Year Period. COURT SHOWS SYMPATHY Forced to Find Defendant in Con- tempt, He Balks Move to "Hasten His End." | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/3-hurt-in-air-crash-on-way-here.html | 3 Hurt In Air Crash on Way Here. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/van-dines-entry-gains-chief-award-ch-heather-reveller-of-spor-ran.html | VAN DINE'S ENTRY GAINS CHIEF AWARD; Ch. Heather Reveller of Spor- ran, in Grand Form, Picked as Best of Scotties. HONORS TO GALEN KOLA Takes Top Place Among Welsh Terriers -- Nine Breeds Judged In Joint Exhibition. | True | By Heney R. Ilsley. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/relics-found-in-london-excavators-reveal-roman-altar-mammoth-tooth.html | RELICS FOUND IN LONDON.; Excavators Reveal Roman Altar, Mammoth Tooth and Pottery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/debate-camps-use-for-vagrant-boys-senators-disagree-on-couzens-plan.html | DEBATE CAMPS' USE FOR VAGRANT BOYS; Senators Disagree on Couzens Plan to Care for 88,000 Job- less in Army Posts. REED OBJECTS TO COST Holds $1 a Day Each Insufficient -- Clark Sees Camps 'Demoralized' by Young Fellows 'Loafing' | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/an-american-reply.html | AN AMERICAN REPLY. | True | By David I. Walsh, Senator From Massachusetts, Commenting On Premier MacDonald'S Statement. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/firemen-to-slash-relief-donations-vote-to-give-maximum-of-2-a-month.html | FIREMEN TO SLASH RELIEF DONATIONS; Vote to Give Maximum of $2 a Month as a Result of Salary Reductions. CALL PAY CUTS "VICIOUS" Dorman, Facing Shortage of Men, Orders Examinations for All Now on Light Details. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/australians-take-vital-fiscal-step-states-wont-seek-to-finance-more.html | AUSTRALIANS TAKE VITAL FISCAL STEP; States Won't Seek to Finance More Works With Treasury Bills After June 30. OBTAIN LOAN AS RESULT Commonwealth Bank Provides It When Premiers Agree to Move to Cut Floating Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/on-the-left-bank-of-the-charles.html | ON THE LEFT BANK OF THE CHARLES | True | H.T.P. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/program-making-again.html | PROGRAM MAKING AGAIN | True | JOHN C.W. BIRD | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harvard-wrestlers-win-easily-vanquish-army-28-12-to-1-12-in.html | HARVARD WRESTLERS WIN.; Easily Vanquish Army, 28 1/2 to 1 1/2, in Three-Hour Meet. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/georgia-startled-by-revenue-drop-january-tax-collections-show.html | GEORGIA STARTLED BY REVENUE DROP; January Tax Collections Show Decrease of Almost Half From Last Year. BUDGET HAS BEEN SLASHED Further Loss Seen in Proposal to Cut Auto Fees -- Speaker Favors Sales Levy. | True | By Julian Harris.special Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/leases-for-beer-sale-legal-form-suggested-to-apply-to-premises-for.html | LEASES FOR BEER SALE.; Legal Form Suggested to Apply to Premises for Such Purpose. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-leader-comes-gabriel-over-the-white-house-a-novel-of-the-presi.html | A Leader Comes; GABRIEL OVER THE WHITE HOUSE. A Novel of the Presi- dency. Anonymous. 309 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-orleans-race-to-hills-borough-5yearold-assumes-command-at-head.html | NEW ORLEANS RACE TO HILLS BOROUGH; 5-Year-Old Assumes Command at Head of Stretch to Defeat War Plane. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paris-quiet-but-steady.html | Paris Quiet but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/soviet-building-craft-for-stratosphere-trip-plans-scientific.html | Soviet Building Craft for Stratosphere Trip; Plans Scientific Studies at 12-Mile Height | True | By Walter Duranty.special Cable To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/general-edgar-t-collins-buried.html | General Edgar T. Collins Buried. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/allen-n-terbell.html | ALLEN N. TERBELL. | True | I Special to THE Niw YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mccann-new-st-paul-manager.html | McCann New St. Paul Manager | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/alexander-m-allison-former-director-of-us-shipping-board-was-a.html | ALEXANDER M. ALLISON.; Former Director of U.S. Shipping Board Was a Shrine Leader. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-gettysburg-address-the-true-story-of-the-get-tysburg-address-by.html | The Gettysburg Address; THE TRUE STORY OF THE GET-TYSBURG ADDRESS. By Jo- seph Tausek. 70 pp. New York: Lincoln MacVeagh. The Dial Press. $1. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dancing-teachers-meet-today.html | Dancing Teachers Meet Today. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lewis-warns-senate-economic-expert-may-join-lindsay.html | Lewis Warns Senate.; ECONOMIC EXPERT MAY JOIN LINDSAY | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/show-to-further-st-marys-funds-school-at-peekskill-and-hos-pital.html | SHOW TO FURTHER ST. MARY'S FUNDS; School at Peekskill and Hos- pital Here Will Share in Enter- tainment Proceeds Feb. 20. STAGE GROUP COOPERATES Committee Headed by Alex A. Aarons Aiding In Arrangements -- Noted Players to Take Part. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/burning-ship-abandoned-crew-of-58-on-chilean-freighter-santiago.html | BURNING SHIP ABANDONED.; Crew of 58 on Chilean Freighter Santiago Rescued Off Panama. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mills-confident-of-sound-money-says-conclusive-rejection-of.html | MILLS CONFIDENT OF SOUND MONEY; Says Conclusive Rejection of Inflation Will Be Turning Point to Recovery. FOR FEDERAL CONVERSION He Outlines Governmental Fis- cal Program in Paper Read to Kansas City Republicans. PUTS BUDGET NEEDS FIRST Treasury Head Proposes Agency to Protect Rights of American Investors Abroad. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/squadron-c-trio-wins-in-class-a-beats-squadron-a-polo-team-9-12-to.html | SQUADRON C TRIO WINS IN CLASS A; Beats Squadron A Polo Team, 9 1/2 to 7, at Victors' Armory in Brooklyn. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lincolns-honesty-extolled-at-dinner-speakers-at-gar-observance.html | LINCOLN'S HONESTY EXTOLLED AT DINNER; Speakers at G.A.R. Observance Recall Emancipator's Attitude Toward His Debts. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/yorkville-chamber-celebrates.html | Yorkville Chamber Celebrates. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/horse-tosses-hog-in-a-well-for-trying-to-steal-his-feed.html | Horse Tosses Hog in a Well For Trying to Steal His Feed | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/i-horowitzufishman.html | I HorowitzuFishman. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cabinet-protests-a-flat-cut-of-5-in-bureau-costs-heads-of-all-the.html | CABINET PROTESTS A FLAT CUT OF 5% IN BUREAU COSTS; Heads of All the Departments Object to $116,000,000 Re- duction as Disruptive. SEE DISMISSAL OF 25,000 Meanwhile It Is Believed That Roosevelt Plans Not to Fill Many Vacated Jobs. ONE WAY TO QUIET RIVALRY Garner Goes Ahead to Force Grant of Full Power to New President Over Finances. CABINET PROTESTS A FLAT CUT OF 5% | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/congress-speeches-costing-4000-a-day-no-government-appropriations-a.html | Congress Speeches Costing $4,000 a Day; No Government Appropriations Are Passed; CONGRESS SPEECHES COST $4,000 A DAY | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pell-seeking-his-14th-gold-racquet-sets-back-mortimer-at-tuxedo.html | Pell, Seeking His 14th Gold Racquet, Sets Back Mortimer at Tuxedo Club; PELL REGISTERS 5-GAME TRIUMPH | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/too-many-theatres-too-many-sordid-plays-too-many-theatres-too-many.html | TOO MANY THEATRES -- TOO MANY SORDID PLAYS; TOO MANY THEATRES -- TOO MANY SORDID PLAYS | True | By Otis Skinner. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hundreds-here-see-new-ford-car.html | Hundreds Here See New Ford Car. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/yale-swimmers-to-oppose-ccny-here-on-friday.html | Yale Swimmers to Oppose C.C.N.Y. Here on Friday | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/return-to-homes-after-saar-blast-families-leave-woods-to-re-enter.html | RETURN TO HOMES AFTER SAAR BLAST; Families Leave Woods to Re- enter Neunkirchen at Dawn After Night of Terror. 68 BODIES ARE RECOVERED 250 Critically injured Lie in the Hospitals -- Burning Tar May Have Ignited Gas Tank. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mazur-asserts-fear-sets-present-prices-banker-tells-conference-at.html | MAZUR ASSERTS FEAR SETS PRESENT PRICES; Banker Tells Conference at Cleveland That Faith in Gold Must Be Upheld. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/seats-in-reviewing-stand-go-fast.html | Seats in Reviewing Stand Go Fast. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/plan-to-cut-crops-advances-wheat-argentina-leads-move-to-take-in.html | PLAN TO CUT CROPS ADVANCES WHEAT; Argentina Leads Move to Take In United States, Canada and Australia. FINAL UPTURNS 3/8 TO 1/2C Corn Adds 1/8 to 1/4c on Scattered Buying -- Rye Gains 1/4c -- Oats and Barley Dull. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/other-weddings.html | Other Weddings | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/consuls-dismissal-explained-by-cuba-embassy-states-washington-post.html | CONSUL'S DISMISSAL EXPLAINED BY CUBA; Embassy States Washington Post Was Abolished Before Orestes Garcia Resigned. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/exports-and-imports-of-england-decrease-january-foreign-trade-shows.html | EXPORTS AND IMPORTS OF ENGLAND DECREASE; January Foreign Trade Shows Large Reduction From Both December and 1932. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/needy-increasing-in-budapest.html | Needy Increasing in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-lighthearted-story-by-anne-green-a-marriage-of-conve-nience-by.html | A Light-Hearted Story by Anne Green; A MARRIAGE OF CONVE-NIENCE. By Anne Green. 303 pp. New York: E.P. Dutton. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/driving-into-accidents-going-at-too-great-speed-and-failing-to.html | DRIVING INTO ACCIDENTS; Going at Too Great Speed and Failing to Observe Right of Way Noted Among Chief Causes | True | By E.l. Yordan. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nyu-editors-protest-order-to-oust-six-and-to-suspend-college-paper.html | N.Y.U. EDITORS PROTEST.; Order to Oust Six and to Suspend College Paper Called Unfair. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/abduct-truckman-steal-10000-in-silk-thugs-force-driver-to-curb-here.html | ABDUCT TRUCKMAN, STEAL $10,000 IN SILK; Thugs Force Driver to Curb Here -- Throw Him Into Wee- hawken Snowbank. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/backs-deal-to-sell-labrador-to-canada-newfoundland-premier-ap.html | BACKS DEAL TO SELL LABRADOR TO CANADA; Newfoundland Premier Ap- proves Proposal to Negotiate -- Financial Study Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/vvlliam-w-kelley.html | VV^LLIAM W. KELLEY. | True | Specie o THE New YORK THUS. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/john-mason-brown-weds.html | John Mason Brown Weds. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/yachtsmen-send-norway-challenge-north-american-union-invite-sloops.html | YACHTSMEN SEND NORWAY CHALLENGE; North American Union Invite Sloops to Compete for Gold and One Ton Cups. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/john-j-potter.html | JOHN J. POTTER. | True | Special to THE NEW YORK Tuns. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/weekly-business-index-drops-back-to-535-decline-in-automobile.html | Weekly Business Index Drops Back to 53.5; Decline in Automobile Series Major Cause | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hubenberg-expects-one-more-election-tells-big-nationaliststahlhelm.html | HUBENBERG EXPECTS ONE MORE ELECTION; Tells Big Nationalist-Stahlhelm Rally Cabinet "Is Determined to Stay, Come What May." PAPEN HAILED BY 20,000 Acclaimed as Champion of a New Germany as He Urges Break With Party Ties. LITTLE MENTION OF HITLER Latter Opens Automobile Show With Address on Development of the Industry. | True | By Guido Enderis.special Cable To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/spaniards-seek-to-speed-the-end-of-secular-education-by-church.html | Spaniards Seek to Speed the End Of Secular Education by Church; Revised Passage of Religions Bill, Backed by Cortes Majority, Would Ban Sack Activities Immediately Upon the Promulgation of the Law. BILL REVISION HITS CHURCH IN SPAIN | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hunters-63d-year-marked-this-week-celebration-wednesday-will-recall.html | HUNTER'S 63D YEAR MARKED THIS WEEK; Celebration Wednesday Will Recall St. Valentine's Day Founding in 1870. PIONEER IN MANY FIELDS Largest College for Women In World Began as Training School for Teachers. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/freight-loadings-rise-24-in-week-up-11104-cars-to-total-of-483192.html | FREIGHT LOADINGS RISE 2.4% IN WEEK; Up 11,104 Cars to Total of 483,192 -- Drop of 15.8% From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dr-kiep-holds-art-unites-the-world-consul-general-speaks-at-ger-man.html | DR. KIEP HOLDS ART UNITES THE WORLD; Consul General Speaks at Ger- man Day Reception at Inter- national Exhibition Here. ROOTS DEEP IN HISTORY He Praises Truthfulness of Modern Work -- Dr. McMahon Lauds Scholarship. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/metcalfe-ties-world-mark-in-west-virginia-carnival.html | Metcalfe Ties World Mark In West Virginia Carnival | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paris-budget-ills-laid-to-privilege-favoritism-suspected-on-all.html | PARIS BUDGET ILLS LAID TO PRIVILEGE; Favoritism Suspected on All Sides, While the Right Seeks to Regain Old Position. ALL PLEAS PARTLY JUST Unequal Distribution of Burden of Costs Causes the Discontent of Taxpayer and Civil Servant. | True | By P.j. Philip.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gay-junior-week-held-at-cornell-hundreds-of-girls-from-many.html | GAY JUNIOR WEEK HELD AT CORNELL; Hundreds of Girls From Many Colleges Guests of Students During Festivities. JUNIOR "PROM" IS CLIMAX Fraternities Entertain With Dances -- Winter Sports Among Events of the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/us-open-tourney-in-tennis-is-voted-national-body-in-dramatic-action.html | U.S. OPEN TOURNEY IN TENNIS IS VOTED; National Body, in Dramatic Action, Approves Plan -- Long a Moot Issue. EVENT LIKELY THIS YEAR Amateurs and Pros to Compete at Germantown if Suitable Date Can Be Found. LIMIT PLAYERS' EXPENSES Knox Succeeds Carruthers as President -- Awards Made -- Delay on Rankings. U.S. OPEN TOURNEY IN TENNIS VOTED | True | By Allison Danzig.by Allison Danzig. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/valentine-bridges-in-aid-of-children-to-be-held-in-many-westchester.html | Valentine Bridges in Aid of Children To Be Held in Many Westchester Homes | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/republican-guardsmen-policemen-firemen-or-horse-guards-may-all-be.html | Republican Guardsmen, Policemen, Firemen Or Horse Guards May All Be Hired in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-orleans-bank-saved-by-kingfish-huey-longs-holiday-caused.html | NEW ORLEANS BANK SAVED BY 'KINGFISH'; Huey Long's Holiday Caused Astonishment but Accom- plished Object. EVEN ENEMIES HAIL FEAT Hibernia Run, Started by Fish Charges, Ended After Its Second Day. NEW ORLEANS BANK SAVED BY 'KINGFISH' | True | By George N. Coad.editorial Correspondence, the New York Times.by George N. Coad. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/opens-zapotecan-tomb-caso-believe-he-has-important-relics-of.html | OPENS ZAPOTECAN TOMB.; Caso Believe He Has Important Relics of Mexican People. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/justice-anglin-quits-canadian-high-court-chief-of-bench-is-forced.html | JUSTICE ANGLIN QUITS CANADIAN HIGH COURT; Chief of Bench Is Forced Out by Ill Health -- A Brother of Margaret Anglin. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/railroad-selfhelp-is-lorees-way-out-by-management-and-not-by.html | RAILROAD SELF-HELP IS LOREE'S WAY OUT; By Management and Not by Regulation He Seeks to Maintain Carriers' Position | True | By L.b.n. Gnaedinger. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/protests-on-smuggling-american-chamber-in-paris-ap-peals-on-radio.html | PROTESTS ON SMUGGLING.; American Chamber in Paris Ap-peals on Radio Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/official-salaries-cut.html | Official Salaries Cut. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/georgia-fort-yields-relics-of-first-english-settlers.html | Georgia Fort Yields Relics Of First English Settlers | True | Special Correspondence. THE NEW YORK TIMES | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/british-arms-plan-challenges-reich-regarded-as-test-of-sincerity-of.html | BRITISH ARMS PLAN CHALLENGES REICH; Regarded as Test of Sincerity of Germany and the Other Participants in Parley. DISTRUST OF BERLIN RISES With Junkers in Saddle There, London Is Keeping a Close Watch on Developments. SEEKS A REAL LIMITATION Profound Anxiety for Peace Is Held to Inspire the English Program at Geneva. | True | By Augur.special Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/augusta-prepares-a-bicentennial-ball.html | Augusta Prepares a Bi-Centennial Ball | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/vacancies-are-low-in-model-tenements-state-projects-942-per-cent.html | Vacancies Are Low in Model Tenements; State Projects 94.2 Per Cent Occupied | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dividend-for-swiss-bank-basel-institution-plans-to-make-6.html | DIVIDEND FOR SWISS BANK.; Basel Institution Plans to Make 6% Distribution. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/john-a-lyons.html | JOHN A. LYONS. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/city-ready-to-pay-homage-to-lincoln-hoovers-address-tomorrow-will.html | CITY READY TO PAY HOMAGE TO LINCOLN; Hoover's Address Tomorrow Will Feature Observance Arranged Here. WOMEN VOICE TRIBUTE Republican Speakers Praise Emancipator's Services to Nation and Party. CITY READY TO PAY HOMAGE TO LINCOLN | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/taxes-in-pennsylvania-expert-forecasts-return-from-levy-on.html | TAXES IN PENNSYLVANIA.; Expert Forecasts Return From Levy on Corporation Capital. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mortgage-holder-is-realty-partner-has-both-responsibility-and.html | MORTGAGE HOLDER IS REALTY PARTNER; Has Both Responsibility and Interest in Preservation of the Property. PROBLEMS CAN BE SOLVED Robert E. Simon Appeals for Intelligent Study of Real Estate Burdens. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/city-hospitals-find-music-aids-patients-mother-machree-among-the.html | CITY HOSPITALS FIND MUSIC AIDS PATIENTS.; 'Mother Machree' Among the Airs Cited for Therapeutic Valae in 10-Year Report. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/in-defense-of-common-sincerity.html | IN DEFENSE OF COMMON SINCERITY | True | CHARLES MORGAN. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cricket-becomes-an-imperial-issue-the-rules-that-govern-players-and-.html | CRICKET BECOMES AN IMPERIAL ISSUE; The Rules That Govern Players and the Dispute Between Britain and Australia | True | By P.w. Wilson. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924 C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jeu-de-paume-museum-accepts-work-of-two-american-artists.html | Jeu de Paume Museum Accepts Work of Two American Artists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/find-canvassers-make-few-sales-nyu-students-ring-more-than-1000.html | FIND CANVASSERS MAKE FEW SALES; N.Y.U. Students Ring More Than 1,000 Suburban Bells, but Third Are Unanswered. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jh-stevens-wins-bobracing-title-drives-to-triumph-in-national-aau.html | J.H. STEVENS WINS BOB-RACING TITLE; Drives to Triumph in National A.A.U. Senior 2-Man Test on Mt. Van Hoevenberg. C.P. STEVENS RUNNER-UP Trails Brother by Little More Than a Second -- Victor Nar- rowly Averts a Crash. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lawyers-oppose-2-bills-on-repeal-plans-for-calling-convention-to.html | LAWYERS OPPOSE 2 BILLS ON REPEAL; Plans for Calling Convention to Act on Amendment Are Assailed by County Bar. ONE IS HELD ILLEGAL Neither of Pending Measures Would Give True Expression of Popular Will, Kohler Holds. LAWYERS OPPOSE 2 BILLS ON REPEAL | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924 C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/white-stars-big-4-passing-from-seas-celtic-cedric-and-baltic-gone.html | WHITE STAR'S 'BIG 4' PASSING FROM SEAS; Celtic, Cedric and Baltic Gone and the Adriatic Is Expected to Follow Soon. FIRST SHIPS OF THE TYPE Long the Standard of Size and Comfort -- The Baltic the Favorite of the Fleet. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/fred-ball-rice.html | FRED BALL RICE. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rolph-recall-move-losing-popularity-california-grange-is-not.html | ROLPH RECALL MOVE LOSING POPULARITY; California Grange Is Not Unanimous in Plan to Oust Governor. CENTRAL FIGURE IS CALM Caught Between Senate Inquiry and Removal Demand, He Seems Unperturbed. | True | By Frederick F. Forbes.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paris-considers-abolition-of-the-2hour-lunch-custom.html | Paris Considers Abolition Of the 2-Hour Lunch Custom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/aylesworth-discusses-education-by-radio.html | AYLESWORTH DISCUSSES EDUCATION BY RADIO | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/balzacs-secret-staircase-fails-to-help-society-of-his-friends-now.html | Balzac's Secret Staircase Fails to Help Society of His Friends, Now Insolvent | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/most-wise-scores-in-havana-feature-leads-from-start-to-defeat.html | MOST WISE SCORES IN HAVANA FEATURE; Leads From Start to Defeat Dunlin's Lad by Length, With Charlie Third. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lawrenceville-on-top-defeats-choate-quintet-2725-in-second-overtime.html | LAWRENCEVILLE ON TOP.; Defeats Choate Quintet, 27-25, in Second Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-story-of-money-by-mary-duncan-carter-with-a-preface-by.html | THE STORY OF MONEY. By Mary Duncan Carter. With a preface by Professor Stephen Leacock and illustrations by Allan Mc- Nab. 71 pp. New York: Far- rar & Rinehart, Inc. $1.25. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/find-smuggled-30000-francs-inside-tube-of-shaving-cream.html | Find Smuggled 30,000 Francs Inside Tube of Shaving Cream | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-montgomery-m-macomb.html | MRS. MONTGOMERY M. MACOMB | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/all-is-work-for-the-idle-producer.html | ALL IS WORK FOR THE IDLE PRODUCER | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/helping-the-metropolitan.html | HELPING THE METROPOLITAN. | True | INEZ CHATFIELD HOFF. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-nehemiah-denton.html | MRS. NEHEMIAH DENTON. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/myron-smith-once-member-of-new-york-legis-lature-81-dies-in-florida.html | MYRON SMITH.; Once Member of New York Legis- lature, 81, Dies In Florida. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/no-divorces-in-bratislava.html | No Divorces In Bratislava. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lagging-in-new-england-manufacturing-and-trade-fall-off-except-in.html | LAGGING IN NEW ENGLAND.; Manufacturing and Trade Fall Off Except in Shoes and Rayon. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-florence-m-childs.html | MRS. FLORENCE M. CHILDS. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/middleburg-hunt-plans-trials.html | MIDDLEBURG HUNT PLANS TRIALS | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/realty-sales-in-teaneck-total-2580350-in-1932.html | Realty Sales in Teaneck Total $2,580,350 in 1932 | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/queen-elizabeth-by-mona-wilson-portrait-frontispiece-185-pp.html | QUEEN ELIZABETH. By Mona Wilson. Portrait frontispiece. 185 pp. Appleton Biographies Series. New York: D. Appleton & Co. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/uptrend-in-prices-marks-business-improved-credit-conditions-another.html | UPTREND IN PRICES MARKS BUSINESS; Improved Credit Conditions Another Favorable Sign Noted Last Week. SOME RETARDING FACTORS Uncertainty Over Inflation and Tax Measures Has Adverse Effect. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/corn-belt-seeking-name-for-uprisings-holds-revolution-and-anarchy.html | CORN BELT SEEKING NAME FOR UPRISINGS; Holds Revolution and Anarchy Too Strong to Apply to Farmer Disturbances. OBJECT IS NOT TO DEFRAUD Those Involved Desire Merely to Delay Property Sales Until Funds Are Available. SEE NEED OF MORATORIUM Iowa Takes Lead in Postponing Foreclosures -- Auto License Fees Under Fire. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hoovers-hosts-to-the-diplomats-85-guests-at-white-house-dinner-100.html | HOOVERS HOSTS TO THE DIPLOMATS; 85 Guests at White House Dinner -- 100 Others Arrive Later for Musicale. THE GOLD SERVICE IS USED The President and Mme. Claudel and French Ambassador and Mrs. Hoover Lead the Line. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-leadership-of-lincoln-has-potent-meaning-today-his-recognition.html | THE LEADERSHIP OF LINCOLN HAS POTENT MEANING TODAY; His Recognition of the Facts, While He Clung to His Faith in Human Destinies, Is Viewed as an Example for 1933 | True | R.L.D. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/says-fierce-tanks-will-curtail-war-british-general-warns-veterans.html | SAYS FIERCE TANKS WILL CURTAIL WAR; British General Warns Veterans to Insist on League Control of Civil Aircraft. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brings-brazilian-student-greeting.html | Brings Brazilian Student Greeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/suez-company-wont-cut-tolls-for-british-says-pounds-devaluation-is.html | Suez Company Won't Cut Tolls for British; Says Pound's Devaluation Is Not Its Fault | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pants-and-the-woman.html | Pants and the Woman. | True | D.F. BECKHAM, NewYork. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-harry-l-kirchner.html | MRS. HARRY L. KIRCHNER. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/japans-mandate-raises-world-problems-the-future-of-the-islands.html | JAPAN'S MANDATE RAISES WORLD PROBLEMS; The Future of the Islands Entrusted to Her Is of Concern to Many Nations | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/chicago-wholesalers-gain-steel-plants-maintain-level-as-market.html | CHICAGO WHOLESALERS GAIN.; Steel Plants Maintain Level as Market Demand Changes. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/events-transform-reich-party-lineup-liberal-groups-that-backed.html | EVENTS TRANSFORM REICH PARTY LINE-UP; Liberal Groups That Backed Hindenburg in March Now Fight Him and Hitler. LOSE FAITH IN PRESIDENT Likely to Keep Nationalist Bloc From Obtaining a Majority March 5. EVENTS TRANSFORM REICH PARTY LINES | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/richmond-activity-even-coal-movements-in-district-strong-employment.html | RICHMOND ACTIVITY EVEN.; Coal Movements in District Strong -- Employment Conditions Poor. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/senators-support-utilities-inquiry-appropriations-committee-ap.html | SENATORS SUPPORT UTILITIES INQUIRY; Appropriations Committee Ap - proves $280,000 for Trade Commission's Expenses. LIBERALS PRESENT PLEA Walsh, Morris and Nye Urge Im- portance of Investigations and Necessity of Funds. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bank-debits-rise-outside-new-york-loans-also-increase-for-the-week.html | BANK DEBITS RISE OUTSIDE NEW YORK; Loans Also Increase for the Week by $126,000,000, With $40,000,000 Commercial. COMMODITIES ARE FIRMER Prices Decline Only Fractionally -- Stock Market Is Unsettled -- Some Industries Gain. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brotherhood-of-man-might-save-us-all-since-we-have-tried-most-other.html | BROTHERHOOD OF MAN MIGHT SAVE US ALL; Since We Have Tried Most Other Things in Vain There Still Remains Religion | True | WALTER W. REID. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-screen-in-rome.html | THE SCREEN IN ROME | True | HERBERT L. MATTHEWS. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/farmers-use-ostracism-threat-as-weapon-to-bar-change-in-neighbors.html | Farmers Use Ostracism Threat as Weapon To Bar Change in Neighbors in Nebraska | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/columbia-to-offer-studies-for-parents-new-home-service-institute-at.html | COLUMBIA TO OFFER STUDIES FOR PARENTS; New Home Service Institute at Teachers College to Give 16 Courses on Problems. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/diplomatic-proprieties.html | DIPLOMATIC PROPRIETIES. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/what-is-our-goal.html | What Is Our Goal? | True | MID-VICTORIAN, Springdale, Conn. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/3000000-housing-planned-in-bronx-specifications-filed-with-city-as.html | $3,000,000 HOUSING PLANNED IN BRONX; Specifications Filed With City as First Step Toward Getting $2,000,000 R.F.C. Loan. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-commemorate-death-of-wagner-musicians-plan-programs-in-ob.html | TO COMMEMORATE DEATH OF WAGNER; Musicians Plan Programs in Ob- servance of the 50th Anni- versary of Event. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mayor-obrien-on-stand-ballston-spa-court-is-crowded-to-hear-auto.html | MAYOR O'BRIEN ON STAND.; Ballston Spa Court Is Crowded to Hear Auto Crash Testimony. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/in-a-waxworks.html | IN A WAXWORKS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/10-lose-appeal-in-poland-sentences-on-leaders-of-the-oppo-sition.html | 10 LOSE APPEAL IN POLAND.; Sentences on Leaders of the Opposition Are Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/30000-shovel-snow-as-an-8inch-fall-slows-city-traffic-18000.html | 30,000 SHOVEL SNOW AS AN 8-INCH FALL SLOWS CITY TRAFFIC; 18,000 Unemployed Added to Force to Clear Heaviest Storm in Four Years. SEEK WORK BEFORE DAWN $700,000 Removal Fund Not Enough -- $1,500,000 More Will Be Sought. THREE FATALITIES HERE Many Minor Accidents on City Streets -- Four Frozen to Death In Other Sections. 30,000 CLEARING STREETS OF SNOW | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wagner-remains-the-colossus-of-music-fifty-years-after-his-death-he.html | WAGNER REMAINS THE COLOSSUS OF MUSIC; Fifty Years After His Death He Dominates Our Age Even as He Did That Which His Living Genius Bestrode WAGNER STILL THE COLOSSUS OF MUSIC Fifty Years After His Death He Dominates Our Age Even as He Did His Own Time | True | By Olin Downes | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cold-cuts-texas-trade-but-bank-clearings-rise-and-new-activity-is.html | COLD CUTS TEXAS TRADE.; But Bank Clearings Rise and New Activity Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/buenos-aires-swelters-as-heat-rises-to-95-papers-print-new-york.html | BUENOS AIRES SWELTERS.; As Heat Rises to 95 Papers Print New York Skating Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-royal-pretender-of-france.html | THE ROYAL PRETENDER OF FRANCE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/chileans-deny-arms-right.html | Chileans Deny Arms Right. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/changing-a-slogan.html | Changing a Slogan. | True | A.H.V., New York. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/property-values-still-remain-high-new-methods-of-readjustment-may.html | PROPERTY VALUES STILL REMAIN HIGH; New Methods of Readjustment May Be Necessary, Says Bela Darwin Eisler. REDUCTIONS NOT SERIOUS Final Assessment Cuts Regarded as Based Too Much on Former Inflated Prices. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lecture-to-aid-hospital-dr-fr-oastler-to-be-heard-next-sunday-at.html | LECTURE TO AID HOSPITAL; Dr. F.R. Oastler to Be Heard Next Sunday at the Plaza. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/when-washington-puts-on-its-high-hat-government-officials-are-bound.html | WHEN WASHINGTON PUTS ON ITS HIGH HAT; Government Officials Are Bound Tightly By a Rigid Code Of Etiquette WHEN OFFICIAL WASHINGTON DONS A TOPPER All Its Affairs and Ceremonies Are Conducted Under Rigid Rules of Etiquette Which Have Been in Force for Many Years | True | By Turner Catledge | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lehman-follows-new-paths-as-governor-keeping-politics-in-the.html | LEHMAN FOLLOWS NEW PATHS AS GOVERNOR; Keeping Politics in the Background, He Prepares Himself for the Ordeal of Office | True | By W.a. Warn. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rail-unity-to-fore-in-lighterage-case-merger-plan-in-east-said-to.html | RAIL UNITY TO FORE IN LIGHTERAGE CASE; Merger Plan in East Said to Have Been Complicated by Report to I.C.C. CARRIERS' ANSWER WAITS It Is Expected They Will Ask Extension of Time Set for Reply. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/9-seized-in-fraud-in-monaco-casino-special-glasses-devised-to-see.html | 9 SEIZED IN FRAUD IN MONACO CASINO; Special Glasses Devised to See Chemical Markings on Cards Used in Chemin-de-Fer. GAINS AROUSED SUSPICION Arrests Resulted When an Ob- server Looked Through Spectacles at Alleged Work of Chemist. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hines-sees-hospitals-hit.html | Hines Sees Hospitals Hit. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/boy-killed-hitching-ride.html | Boy Killed Hitching Ride. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/card-party-to-aid-episcopal-actors-guild-relief-fund-to-benefit-at.html | CARD PARTY TO AID EPISCOPAL ACTORS; Guild Relief Fund to Benefit at Essex House by Washing- ton's Birthday Fete. STARS WILL GIVE A SHOW Musicians and Performers Wilt Take Part in Entertainment Feb. 21 -- A Tea Will Follow. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/program-at-miami.html | PROGRAM AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cowbell-operated-by-string-signals-moonshiners-to-flee.html | Cowbell Operated by String Signals Moonshiners to Flee | True | Special Correspondence. THE NEW YORK TIMES | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/west-indian-romance-silver-magic-by-elizabeth-carfue-247-pp-new.html | West Indian Romance; SILVER MAGIC. By Elizabeth Carfue. 247 pp. New York: G.P. Putnam'a Sons. $2. Latest Works of Fiction | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/two-get-884-in-store-holdup.html | Two Get $884 in Store Hold-Up. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pennsylvania-bars-schools-to-politics-pittsburgh-and-philadelphia.html | PENNSYLVANIA BARS SCHOOLS TO POLITICS; Pittsburgh and Philadelphia Unite in Protest Against Sug- gested Administration Change. | True | Special Correspondent. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stockholders-lose-bank-of-us-pleas-court-denies-assessment-of-25-a.html | STOCKHOLDERS LOSE BANK OF U.S. PLEAS; Court Denies Assessment of $25 a Share Is Premature and Upholds Liability. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ignatz-kann.html | IGNATZ KANN. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bids-lehman-cut-18627000-more-merchants-association-holds-further.html | BIDS LEHMAN CUT $18,627,000 MORE; Merchants Association Holds Further Reduction of State Budget Is Essential. WOULD SLASH SCHOOL AID Additional Saving of $10,000,000 on Education and $6,500,000 on Salaries Is Proposed. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/glee-clubs-to-give-charity-concert-junior-league-and-yale-singers.html | GLEE CLUBS TO GIVE CHARITY CONCERT; Junior League and Yale Sing- ers Appear Wednesday at Former's Clubhouse. LANNY ROSS TO BE SOLOIST Marshall Bartholomew to Conduct -- "The Reluctant Dragon" to Be Offered This Week. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/park-inquiry-authorized-senate-orders-review-of-charges-over.html | PARK INQUIRY AUTHORIZED; Senate Orders Review of Charges Over Extensions in Wyoming. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/laura-robertson-bride-wed-to-sinclair-hatch-in-st-igna-tius.html | LAURA ROBERTSON BRIDE.; Wed to Sinclair Hatch in St. Igna- tius Episcopal Church. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/recover-230000-in-idaho-bonds-omaha-police-say-the-prisoner-admits.html | RECOVER $230,000 IN IDAHO BONDS; Omaha Police Say the Prisoner Admits the Theft of State Securities. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/postpone-hambletonian-bidding.html | Postpone Hambletonian Bidding. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stopping-foreclosures.html | Stopping Foreclosures. | True | ANTI-FORECLOSURE, Decatur, Ill., | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harvard-swimmers-win-from-columbia-score-4229-triumph-in-lions-pool.html | HARVARD SWIMMERS WIN FROM COLUMBIA; Score 42-29 Triumph in Lions' Pool -- Relay Race, Last on Card, Decides Meet. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/notes-on-some-new-films.html | NOTES ON SOME NEW FILMS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mackay-radio-gets-ship-contract.html | Mackay Radio Gets Ship Contract. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/flags-of-6-wartime-leaders-bring-885-at-paris-auction.html | Flags of 6 Wartime Leaders Bring $885 at Paris Auction | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-study-major-lines-group-seeks-practical-data-for-new-retail.html | TO STUDY MAJOR LINES.; Group Seeks Practical Data for New Retail Manuals. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/undefeated-princeton-cubs-score-fifth-hockey-victory.html | Undefeated Princeton Cubs Score Fifth Hockey Victory | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/back-license-tax-bill-independent-merchants-to-appear-at-hearing-on.html | BACK LICENSE TAX BILL.; Independent Merchants to Appear at Hearing on Mercantile Levy. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/socialists-fight-to-save-daladier-temper-budget-demands-in-fear.html | SOCIALISTS FIGHT TO SAVE DALADIER; Temper Budget Demands in Fear French Premier May Join Moderate Right. FISCAL BALANCE IN PERIL Compromise Offered on Cuts in Military Costs -- Taxpayers Hold Protest Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dr-alfred-s-burdick.html | DR. ALFRED S. BURDICK. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sales-plan-held-futile-electrical-appliance-makers-find-furniture.html | SALES PLAN HELD FUTILE.; Electrical Appliance Makers Find Furniture Stores Poor Outlet. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/big-cotton-yield-expected-in-south-increased-acreage-reported.html | BIG COTTON YIELD EXPECTED IN SOUTH; Increased Acreage Reported Despite Efforts to Control Production. GROWERS HAIL SEED LOANS Many Have Readjusted Habits to Point Where 5-Cent Staple Is Not Total Loss. BIG COTTON YIELD EXPECTED IN SOUTH | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/taxing-commuters.html | Taxing Commuters. | True | ABRAHAM J.FEITELBERG, Bayside, N.Y. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/around-the-world-an-amiable-adventure-by-amy-hemingway-jones-draw.html | Around the World; AN AMIABLE ADVENTURE. By Amy Hemingway Jones. Draw- ings by Louise Beckwith. 162 pp. New York: The Macmillan Company. $1.90. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/demands-allotment-bill-ea-oneal-on-radio-calls-for-action-to-check.html | DEMANDS ALLOTMENT BILL.; E.A. O'Neal, on Radio, Calls for Action to Check Revolt. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/valentine-dance-aids-day-nursery-several-dinners-precede-the-event.html | VALENTINE DANCE AIDS DAY NURSERY; Several Dinners Precede the Event -- Supper Parties Also Are Entertained. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bonds-to-be-paid-before-maturity-59786000-on-february-list-against.html | BONDS TO BE PAID BEFORE MATURITY; $59,786,000 on February List, Against $36,153,000 at the Corresponding Date in 1923. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/asks-currency-aid-at-world-parley-dr-solmssen-german-banker-wants.html | ASKS CURRENCY AID AT WORLD PARLEY; Dr. Solmssen, German Banker, Wants Economic Conference to Act to End Disparities. PROPERTY RIGHTS AT ISSUE Inviolability of Private Ownership Must Be Established, It Is Asserted. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/russian-carnival-to-assist-exiles-semblance-of-street-fair-of.html | RUSSIAN CARNIVAL TO ASSIST EXILES; Semblance of Street Fair of Imperial Days Will Be Set Up in 14th St. Armory Feb. 25. TO OFFER PEASANT WARES Gayly Bedecked Booths Will Be Stocked With Toys and Tooled Leather -- Floor Show Arranged. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/no-sign-of-a-revolt-in-cuba.html | No Sign of a Revolt in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/discovery-of-coal-deposits-revitalizes-town-of-norwich.html | Discovery of Coal Deposits Revitalizes Town of Norwich | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/settling-the-farm-problem.html | Settling the Farm Problem. | True | ED PREISMAN, NewYork. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Rise In Oils Features Session. FRENCH MARKET INACTIVE Traders Await Definite Decision on Budget -- Auto Group Rises In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/many-autos-not-in-use.html | Many Autos Not in Use. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/etching-for-mrs-hoover-first-lady-is-honored-at-fare-well-luncheon.html | ETCHING FOR MRS. HOOVER.; First Lady Is Honored at Fare well Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | By Maude Louise Ray and S.h. Pickup.by Joaquin Miller. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/france-still-sees-alliance-of-foes-right-press-in-paris-is-skepti.html | FRANCE STILL SEES ALLIANCE OF FOES; Right Press in Paris Is Skepti- cal of Denials From Berlin, Rome and Budapest. RIFLES REMAIN LIVE ISSUE French and British Present Second Note to Austria on Arms Sent to Hungary. | True | By Herbert L Matthews.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/urges-city-curb-sanitation-head-rs-childs-wants-deputies-with-full.html | URGES CITY CURB SANITATION HEAD; R.S. Childs Wants Deputies With Full Power Limited to 2 in Reorganization Bill. ASKS LIMIT ON EXEMPTION Department's Work Calls for Definite Abilities and Should Be Free of Politics He Holds. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/crosses-frontier-is-shot-hungarian-on-way-to-visit-friends-killed.html | CROSSES FRONTIER, IS SHOT; Hungarian on Way to Visit Friends Killed by Yugoslavs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/prince-orchestra-heard-jurist-directs-ensemble-in-classi-cal.html | PRINCE ORCHESTRA HEARD; Jurist Directs Ensemble In Classical Program at Town Hall. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rl-peterman-shot-dead-police-say-wife-of-southern-utili-ties-man.html | R.L. PETERMAN SHOT DEAD; Police Say Wife of Southern Utilities Man Confessed Killing Him. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/blanco-wins-auto-test-takes-first-lap-of-south-amer-ican-classic.html | BLANCO WINS AUTO TEST.; Takes First Lap of South American Classic -- Mechanic Hurt. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/how-did-life-begin.html | HOW DID LIFE BEGIN? | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-rich-canvas-of-life-in-the-tasmanian-bush-pageant-by-gb-lancaster.html | A Rich Canvas of Life in the Tasmanian Bush; PAGEANT, By G.B. Lancaster. 415 pp. New York: The Century Company. $2.50. | True | JANE SPENCE SOUTHRON, | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-help-paris-hospitals-official-would-stop-overcrowding-by-aiding.html | TO HELP PARIS HOSPITALS; Official Would Stop Overcrowding by Aiding Light Cases at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/borah-offers-a-program-to-the-world-he-reduces-it-to-six-points-and.html | BORAH OFFERS A PROGRAM TO THE WORLD; He Reduces It to Six Points and Believes It Should Command America's Support SENATOR BORAH OFFERS A PLAN TO THE WORLD He Sets Out a Six-Point Program for Economic Recovery and Holds That It Should Have the Moral Support of the United States | True | By Anne O'Hare McCormick | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/farley-to-demand-proofs-of-honesty-of-all-appointees-they-must-show.html | FARLEY TO DEMAND PROOFS OF HONESTY OF ALL APPOINTEES; They Must Show Party Loyalty and Be Credit to Nation, He Says in Miami Talk. DECLARATION TO TAMMANY Endorsements by It and Similar Groups Will Be Investigated in Each Case, He Says. EXECUTIVE POWER BACKED Cox Calls on Country to Give Roosevelt Full Authority as "Front-Seat Driver." | True | By James A. Hagerty.special To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/more-state-economy-wj-hoppin-urges-additional-cuts-in-expenditures.html | MORE STATE ECONOMY.; W.J. Hoppin Urges Additional Cuts In Expenditures. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/erasmus-o-hinton.html | ERASMUS O. HINTON. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/canadian-golf-dates-listed.html | Canadian Golf Dates Listed. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/note-on-criticism.html | Note on Criticism. | True | FREDERICK PALMER. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/puppets-demand-action.html | PUPPETS DEMAND ACTION | True | By Forman Brown. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/andover-five-victor-defeats-bridgton-academy-3523-as-kellogg-and.html | ANDOVER FIVE VICTOR.; Defeats Bridgton Academy, 35-23, as Kellogg and Carr Star. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/noted-fliers-attend-the-aviators-ball-miss-camilla-w-moss-heads.html | NOTED FLIERS ATTEND THE AVIATORS' BALL; Miss Camilla W. Moss Heads Debutantes Aiding Annual Benefit at Essex House. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/h-mandelbaum-realty-man-dies-his-building-operations-on-fort.html | H. MANDELBAUM, REALTY MAN, DIES; His Building Operations on Fort Washington Avenue Exceeded $15,000,000. ACTIVE UNTIL RECENTLY In One Year Made $1,000,000 Gifts to Son and Daughter -- A Founder of a Religious Congregation. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/8-refuse-unions-trial-suspended-painters-demand-case-be-heard-by.html | 8 REFUSE UNION'S TRIAL.; Suspended Painters Demand Case Be Heard by Own Locals. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/annual-event-promises-a-gay-weekend-montreal-to-see-snowshoe-race.html | Annual Event Promises a Gay Week-End -- Montreal To See Snowshoe Race -- Quebec Plans | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/samuel-calderwood.html | SAMUEL CALDERWOOD. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/soviet-composers-unionize.html | SOVIET COMPOSERS UNIONIZE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/not-so-progressive.html | Not So Progressive. | True | JUSTIFICUS, East Orange, N.J. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/fish-fighting-becoming-a-popular-sport-near-philadelphia-sardines.html | Fish Fighting Becoming a Popular Sport Near Philadelphia; Sardines Favorites | True | Copyright, 1932, by Nana, Inc. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/may-try-new-plan-in-virginia-county-albemarle-considering-system.html | MAY TRY NEW PLAN IN VIRGINIA COUNTY; Albemarle Considering System Suggested to Legislature by Commission. APPOINTIVE HEAD TO RULE Supervisors Would Have More Power and Would Name Ex- ecutive Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/miss-noel-annexes-title-at-haverford-defeats-miss-fenwick-in-final.html | MISS NOEL ANNEXES TITLE AT HAVERFORD; Defeats Miss Fenwick in Final of Women's United States Squash Racquets. TRIUMPHS IN FOUR GAMES Score is 15-8, 13-15, 15-10, 15-6 -- First to Take Crown From This Country. MISS NOEL VICTOR IN TITLE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/out-of-gloucester-to-the-winter-sea-with-silent-courage-the.html | OUT OF GLOUCESTER TO THE WINTER SEA; With Silent Courage the Fishermen Carry On, Daring the Atlantic Storms While the Town Watches the Sky OUT OF GLOUCESTER UPON THE WINTER SEA With Silent Courage the Fishermen Carry On, Braving the Storms of The Atlantic While the Town That Is Home Watches the Sky | True | By L.h. Robbins | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/shoot-at-nyac-won-by-simmons-returns-card-of-98-to-score-at-travers.html | SHOOT AT N.Y.A.C. WON BY SIMMONS; Returns Card of 98 to Score at Travers Island Traps -- Second Cup to Wantling. MOLE VICTOR AT MINEOLA Has Perfect String in 50-Target Test at Nassau Club -- Schwalb Wins at Bergen Beach. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-inflation-mania.html | THE INFLATION MANIA. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/realty-men-adopt-tax-revision-plan-national-association-proposes.html | REALTY MEN ADOPT TAX REVISION PLAN; National Association Proposes State Supervision Over Local Levies. WOULD LIMIT ASSESSMENT Six-Point Program Includes Sug- gestion for Property Valuation on Income Basis. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lumber-situation-new-business-is-increasing-re-ports-national.html | LUMBER SITUATION.; New Business Is Increasing, Re-ports National Association. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/individualism-rugged-and-otherwise-individualism-an-american-way-of.html | Individualism, Rugged and Otherwise; INDIVIDUALISM: An American Way of Life. By Horace M. Kal- len. 241 pp. New York: Live-right. $2. American Individualism | True | By R.l. Duffus | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rev-wayne-brewster.html | REV. WAYNE BREWSTER. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/jonah-st-louis-sea-elephant-suffers-from-sinus-trouble.html | Jonah, St. Louis Sea Elephant, Suffers From Sinus Trouble | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/storewide-sales-coming-to-front-anniversary-event-of-macys-seen.html | STORE-WIDE SALES COMING TO FRONT; Anniversary Event of Macy's Seen Indicating Trend to These Promotions. RETAIL VIEWS CHANGING Hold Well-Planned Effort Success In Stimulating Purchasing by Consumers. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/decorative-glass-wins-new-distinction-modern-hostesses-can-use-it.html | DECORATIVE GLASS WINS NEW DISTINCTION; Modern Hostesses Can Use It Both for Service and Ornamentation in Novel And Effective Table Arrangements DECORATIVE GLASS OF DISTINCTION | True | By Walter Rendell Storey | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-elias-strunsky.html | MRS. ELIAS STRUNSKY. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/woman-in-snowclearing-job-to-feed-long-island-family.html | Woman in Snow-Clearing Job To Feed Long Island Family | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/woman-is-victim-of-amnesia.html | Woman Is Victim of Amnesia. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/isldor-reif-funeral-tonight.html | Isldor Reif Funeral Tonight. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/importance-of-doughnut-holes.html | IMPORTANCE OF DOUGHNUT HOLES | True | WILLIAM H. BROWN. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brazilian-exchange-control-held-fair-vf-boucas-denies-american.html | BRAZILIAN EXCHANGE CONTROL HELD FAIR; V.F. Boucas Denies American Interests Get Small Share of Available Funds. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-change-nopar-stock-drug-inc-to-set-10-value-electric-autolite.html | TO CHANGE NO-PAR STOCK.; Drug, Inc., to Set $10 Value -- Electric Autolite Makes It $5. | True |  | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gains-in-philadelphia-apparel-and-shoe-factories-meet-better-demand.html | GAINS IN PHILADELPHIA.; Apparel and Shoe Factories Meet Better Demand. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/home-study-for-degrees.html | Home Study for Degrees | True | FRANK H. MATHER, Ridgewood, N.J. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/siegfriedian-sword-found.html | Siegfriedian Sword Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/austria-again-quizzed-on-rifles.html | Austria Again Quizzed on Rifles. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/store-warns-copy-writers.html | Store Warns Copy Writers. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cruising-ship-delayed-conte-grande-gets-in-too-late-to-take-450-to.html | CRUISING SHIP DELAYED.; Conte Grande Gets In Too Late to Take 450 to West Indies on Time. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pillow-fight-in-fast-trial-at-agua-caliente-odds-cut.html | Pillow Fight in Fast Trial At Agua Caliente; Odds Cut | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/garner-pushes-further-as-legislative-tactician-his-move-to-give.html | GARNER PUSHES FURTHER AS LEGISLATIVE TACTICIAN; His Move to Give Roosevelt Power for Economy Caps Cautious Course in Steering House in Two Sessions. ONE WHO KNOWS HIS CONGRESS It Won't Make Cuts to Balance Budget, Speaker Replies to Foes of His Plan, and Executive Authority Is Only Way. | True | By Arthur Krock. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/everest-fliers-to-sail-tuesday-big-plane-passes-tests-in-england.html | EVEREST FLIERS TO SAIL TUESDAY; Big Plane Passes Tests in England and Is Packed for Shipment. CAMERAS FUNCTION WELL Electrical Heating Apparatus Pre- vents Jamming, Clouding and Cracking of Film. | True | Copyright, 1933, by Nana. Inc. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harold-w-hack-dies-in-summit-nj-vice-president-of-the-stewart.html | HAROLD W. HACK DIES IN SUMMIT, N.J.; Vice President of the Stewart Hartshorn Company, Makers of Shade Rollers. HEAD OF COTTON MILLS Built Model Village Near Plant in South Carolina - - Belonged to Many Clubs. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/delfor-alumni-meet-foreign-study-group-hears-of-ten-years-work-at.html | DELFOR ALUMNI MEET.; Foreign Study Group Hears of Ten Years' Work at Reunion Here. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/atlanta-building-gains-award-of-construction-contracts-indicates.html | ATLANTA BUILDING GAINS.; Award of Construction Contracts Indicates Resumed Activity. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/area-of-the-tennessee-basin.html | AREA OF THE TENNESSEE BASIN | True | T.B. GRAFTON. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-novel-party-for-sea-island.html | A NOVEL PARTY FOR SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/texan-urges-nation-to-help-save-opera-sends-25-and-appeal-to-all.html | TEXAN URGES NATION TO HELP SAVE OPERA; Sends $25 and Appeal to All Radio Hearers to Join in Sup- port of Metropolitan. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bay-state-gop-trying-to-unite-leaders-seek-to-rally-forces-in.html | BAY STATE G.O.P. TRYING TO UNITE; Leaders Seek to Rally Forces in Effort to Regain Old Dominant Position. FACTIONAL ROWS HINDER Lieut. Gov. Bacon, Titular Head of Party, Denied Choice of State Chairman. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/four-magic-cities-caravan-cities-by-m-rostov-tzeff-illustrated-232.html | Four Magic Cities; CARAVAN CITIES. By M. Rostov- tzeff. Illustrated. 232 pp. New York: Oxford University Press. $4.50. | True | LOUISE MAUNSELL FIELD. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/defines-territory-of-inland-depot-port-authority-says-it-should.html | DEFINES TERRITORY OF INLAND DEPOT; Port Authority Says It Should Serve Area Between 23d and Houston Streets. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/albany-hoppers-get-many-relief-bills-unprecedented-number-of-de.html | ALBANY HOPPERS GET MANY RELIEF BILLS; Unprecedented Number of De- pression Measures Have Been Offered. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/16-bank-stocks-off-25644000.html | 16 Bank Stocks Off $25,644,000. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ww-wemple-dead-exstate-senator-member-of-a-schenectady-law-firm.html | W.W. WEMPLE DEAD; EX-STATE SENATOR; Member of a Schenectady Law Firm, Also Served as Head of Police Force. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stronger-demand-is-felt-in-industrial-centres-look-to-spring.html | Stronger Demand Is Felt In Industrial Centres -- Look to Spring | True | By Chris Sinsabaugh. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/many-jobs-found-by-ymca-in-year-total-of-24582-men-received.html | MANY JOBS FOUND BY Y.M.C.A. IN YEAR; Total of 24,582 Men Received Employment Aid -- 3,760 Po- sitions Obtained Free. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/exhibitions.html | EXHIBITIONS | True | E.A.J. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/when-you-grow-up-to-vote-by-eleanor-roosevelt-mrs-frank-lin-d.html | WHEN YOU GROW UP TO VOTE. By Eleanor Roosevelt (Mrs. Frank- lin D. Roosevelt). With illus- trations by Manning de V. Lee. 64 pp. Boston: Houghton Mif- flin Company. $1.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-literary-handbook-the-oxford-companion-to-english-literature-com.html | A Literary Handbook; THE OXFORD COMPANION TO ENGLISH LITERATURE. Com- piled and Edited by Sir Paul Harvey. 866 pp. New York: Oxford University Press. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/kemballubell.html | KemballuBell. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/japan-hints-at-sensation.html | Japan Hints at "Sensation." | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stage-hands-and-musicians-cooperate-to-keep-theatre-open-and-save.html | Stage Hands and Musicians Cooperate To Keep Theatre Open and Save Their Jobs | True | Copyright, 1933, by Nana, Inc. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/canadas-wheat-sales-up-january-rise-in-export-volume-55-and-in.html | CANADA'S WHEAT SALES UP.; January Rise in Export Volume 55% and in Value 25%. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-new-white-house-staff-coming-in-with-roosevelt.html | THE NEW WHITE HOUSE STAFF COMING IN WITH ROOSEVELT | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/kansas-city-sales-off-retail-department-stores-report-20-loss-in.html | KANSAS CITY SALES OFF.; Retail Department Stores Report 20% Loss in Year. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/relief-for-the-unemployed-german-experience-analyzed-the-survey.html | RELIEF FOR THE UNEMPLOYED GERMAN EXPERIENCE ANALYZED; The Survey Shows That a System Based on Contributions of Workers and Employers Is Inadequate for Long Depression GERMANY'S UNEMPLOYMENT PROBLEM | True | By Vaso Trivanovitch. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/macy-measures-party-leadership-includes-himself-in-analysis-of.html | MACY MEASURES PARTY LEADERSHIP; Includes Himself in Analysis of Strength and Weakness in Facing Fight on Tammany. CALLS FOR NEW COHESION With "None Perfect," All Must Pull Together, Republican Chair- man Says in Speech at Liberty. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rumania-disbands-reds-dissolution-ordered-under-decree-of-martial.html | RUMANIA DISBANDS REDS.; Dissolution Ordered Under Decree of Martial Law Issued Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/says-cabinet-will-keep-power.html | Says Cabinet Will Keep Power. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/farm-bill-is-cut-to-wheat-cotton-trimming-of-allotment-plan-by.html | FARM BILL IS CUT TO WHEAT, COTTON; Trimming of Allotment Plan by Senate Group Restores Original House Pattern. OTHER RELIEF IS SPEEDED Hull Mortgage Measure Is En- larged to Aid Owners of Small Urban Homes. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/town-will-levy-cost-of-fires-upon-careless-residents.html | Town Will Levy Cost of Fires Upon Careless Residents | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rare-americana-at-leiter-auction-hartley-papers-on-the-treaty-of.html | RARE AMERICANA AT LEITER AUCTION; Hartley Papers on the Treaty of Peace After Revolution to Be Sold This Week. EARLY TRAVELS INCLUDED Volumes on New York in Collec- tion Made by Chicago Merchant During Active Career. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/exeter-six-downs-andover-4-to-0-scores-victory-for-3d-straight.html | EXETER SIX DOWNS ANDOVER, 4 TO 0; Scores Victory for 3d Straight Season and 7th Time in Last Eleven Years. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/england-tallies-99-for-no-wickets-makes-splendid-reply-to-the.html | ENGLAND TALLIES 99 FOR NO WICKETS; Makes Splendid Reply to the Australian Team's Total of 340 in 4th Test Match. | True | By the Canadian Press. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/about-socrates-mask-of-silenus-a-novel-about-socrates-by-babette.html | About Socrates; MASK Of SILENUS. A Novel About Socrates. By Babette Deutsch. 249 pp. New York: Simon & Schuster. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sugar-rallies-briskly-in-commodity-market-grains-also-advance.html | Sugar Rallies Briskly in Commodity Market; Grains Also Advance; Coffee Futures Dull | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wedding-day-cheerful-weather-for-the-wedding-by-julia-strachey-117.html | Wedding Day; CHEERFUL, WEATHER FOR THE WEDDING. By Julia Strachey. 117 pp. New York: Viking Press. $1.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/60000-see-england-win-at-rugby.html | 60,000 See England Win at Rugby. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/3500000-christmas-seals-sold.html | $3,500,000 Christmas Seals Sold. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bell-system-adds-heavily-to-plant-247000000-new-work-was-paid-for.html | BELL SYSTEM ADDS HEAVILY TO PLANT; $247,000,000 New Work Was Paid For by Salvage and Depreciation Reserves. CASH WAS NOT REQUIRED $45,695,000 Dividends Paid From the Surplus -- Funded Debt Cut $11,000,000. BELL SYSTEM ADDS HEAVILY TO PLANT | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/public-printing.html | Public Printing. | True | EX-PUBLIC SER-VANT, Hartsdale, N.Y. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-few-notes-about-some-broadway-familiars-now-in-london-mr-mandel.html | A Few Notes About Some Broadway Familiars Now in London -- Mr. Mandel Writes a Play | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/manchukuo-general-turns-monk.html | Manchukuo General Turns Monk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gas-kills-long-beach-li-man.html | Gas Kills Long Beach (L.I.) Man. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/chinese-syllabics-perplex-foreigner-prominence-of-far-east-in-the.html | CHINESE SYLLABICS PERPLEX FOREIGNER; Prominence of Far East in the News Causes Searching of Authorities. WADE SYSTEM IS AN AID Sir Thomas Devised Method in 1859 Which Is Still in General Use. PRONUNCIATION SEEMS ODD Manchukuo Becomes "Mahudrow- gwoh," Jehol "Ruh-huh," and Chinchow Is Called "Gindrow." | True | By Lt. J.m. McHugh, U.s.m.c. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/plotting-an-american-protectorate-in-africa-general-william-eaton.html | Plotting an American Protectorate in Africa; GENERAL WILLIAM EATON. The Failure of an Idea. By Francis Rennell Rodd., Illustrated. 314 pp. New York: Hinton, Balch & Co. $3.50. | True | HOLLISTER NOBLE. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pewter-ware-pewter-down-the-ages-from-medieval-times-to-the-present.html | Pewter Ware; PEWTER DOWN THE AGES. From Medieval Times to the Present Day, with Notes on Evo- lution. By Howard Herschel Cot- terell. Foreword by Antonio F. de Navarro. Illustrated. 237 pp. Boston: Houghton Mifflin Com- pany. $7. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/couple-wed-50-years-white-plains-woman-also-marks-birthday-at-party.html | COUPLE WED 50 YEARS.; White Plains Woman Also Marks Birthday at Party. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/aknusti-sets-back-los-nanduces-trio-gerry-brothers-set-pace-as-team.html | AKNUSTI SETS BACK LOS NANDUCES TRIO; Gerry Brothers Set Pace as Team Wins by 11 1/2 to 3 on Squadron A Tanbark. FOULS COSTLY TO LOSERS Game Is Close During First Two Periods -- Army Yellow Jackets Beaten by Home Outfit. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/white-wins-nassau-skeet-event.html | White Wins Nassau Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/penn-five-halts-cornell-by-3324-victors-show-superior-passing-game.html | PENN FIVE HALTS CORNELL BY 33-24; Victors Show Superior Passing Game in Capturing League Contest at Ithaca. FREEMAN LEADS ATTACK Centre Scores Eleven Points for Winners -- 1,400 Attend Junior Week Event. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/maroons-triumph-42-defeat-boston-sextet-to-tighten-grip-on-second.html | MAROONS TRIUMPH, 4-2.; Defeat Boston Sextet to Tighten Grip on Second Place. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-open-new-fight-for-tariff-change-protectionists-to-press-bills.html | TO OPEN NEW FIGHT FOR TARIFF CHANGE; Protectionists to Press Bills on Depreciated Currency at Special Session. WILL CHANGE ARGUMENTS Claim Price, Not Volume of Imports, Demoralizes Markets -- Foreign Traders Confident of Victory. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bowerys-ymca-seeks-67000-fund-haven-for-educated-men-in-distress.html | Bowery's Y.M.C.A. Seeks $67,000 Fund; Haven for Educated Men in Distress | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/replanning-streets.html | REPLANNING STREETS. | True | By Sir Raymond Unwin, President Royal Institute of British Architects, At A Labor Party School. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harriet-wadsworth-wed-to-p-a-byron-jr-south-nor-walk-girl-and-n-y-i.html | HARRIET WADSWORTH WED TO P. A. BYRON JR.; South Nor walk Girl and N. Y. I Stock Exchange Member Surprise Relatives. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/conclusion-of-the-brain.html | Conclusion of the Brain. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-substitute-polish-corridor.html | A SUBSTITUTE POLISH CORRIDOR | True | CHARLES A. WEIL. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bertram-m-winston-prominent-realty-man-of-chicago-and-member-of-old.html | BERTRAM M. WINSTON.; Prominent Realty Man of Chicago and Member of Old Family. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dindy-books-dispersed.html | D'Indy Books Dispersed | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/boxoffice-men-meet-have-a-dinner-for-hb-nelmes-installed-as-life.html | BOX-OFFICE MEN MEET.; Have a Dinner for H.B. Nelmes, Installed as Life Member. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/urges-mortgage-relief-harlem-owners-group-asks-gen-eral-reduction.html | URGES MORTGAGE RELIEF.; Harlem Owners Group Asks General Reduction in Interest. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-modern-tragedy-death-at-heel-by-fred-an-dreas-288-pp-new-york.html | A Modern Tragedy; DEATH AT HEEL. By Fred An- dreas. 288 pp. New York: Henry Holt & Co. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/eugene-n-berbecker.html | EUGENE N. BERBECKER. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/barnard-fete-tomorrow-luncheon-in-hewitt-hall-to-mark-alumnae-day.html | BARNARD FETE TOMORROW; Luncheon In Hewitt Hall to Mark Alumnae Day Program. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dispute-with-peru-burdens-colombia-preparations-for-war-over.html | DISPUTE WITH PERU BURDENS COLOMBIA; Preparations for War Over Leticia Seizure Complicate the Task of Recovery. FOREIGN DEBT INCREASES There Was No New Borrowing In 1932, but State and Municipal Defaults Occurred. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brazil-ends-coffee-body-president-forms-new-bureau-change-in-policy.html | BRAZIL ENDS COFFEE BODY; President Forms New Bureau -- Change in Policy Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lisbon-bans-street-begging.html | Lisbon Bans Street Begging. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/saunders-oak-by-robert-raynolds-294-pp-new-york-harper-brothers-250.html | SAUNDERS OAK. By Robert Raynolds 294 pp. New York: Harper & Brothers. $2.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ends-life-with-bullet-jobless-salesman-found-dead-in-room-soon.html | ENDS LIFE WITH BULLET.; Jobless Salesman Found Dead in Room Soon After Renting It. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/eight-deaths-in-the-south.html | Eight Deaths in the South. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/senators-win-charity-game-71.html | Senators Win Charity Game, 7-1. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tariff-adjustment-demanded-by-snell-he-tells-house-that-new-york.html | TARIFF ADJUSTMENT DEMANDED BY SNELL; He Tells House That New York Paper and Dairy Industries Are Facing Extinction. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/two-degas-bronzes-on-sale-this-week-they-are-part-of-karl-freund.html | TWO DEGAS BRONZES ON SALE THIS WEEK; They Are Part of Karl Freund Collection -- Garden Objects Featured at Auction. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/fordham-prep-triumphs-defeats-all-hallows-five-1817-to-strengthen.html | FORDHAM PREP TRIUMPHS.; Defeats All Hallows Five, 18-17, to Strengthen C.H.S.A.A. Lead. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/youth-22-invents-plane-jb-mcpherson-of-philadelphia-says-it-will.html | YOUTH, 22, INVENTS PLANE.; J.B. McPherson of Philadelphia Says It Will Reduce Spinning. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/nyu-five-repels-manhattan-3730-violet-wins-spirited-contest-at-102d.html | N.Y.U. FIVE REPELS MANHATTAN, 37-30; Violet Wins Spirited Contest at 102d Engineers Armory as Linz and Anderson Star. N.Y.U. FIVE REPELS MANHATTAN, 37-30 | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wives-of-croupiers-strike-at-monte-carlo-food-prices.html | Wives of Croupiers Strike At Monte Carlo Food Prices | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/forthcoming-pictorial-productions.html | FORTHCOMING PICTORIAL PRODUCTIONS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-soviet-policy-ends-cooperatives-their-stores-empty-under-order.html | NEW SOVIET POLICY ENDS COOPERATIVES; Their Stores Empty Under Order to the People to Buy at Other Shops. FLOURISHED FOR 52 YEARS Consumer Societies Started in 1865 Led to Creation of Credit Associations. IDEA SWEPT THE COUNTRY But Collective Psychology Now Has Been Undermined by the Communists Themselves. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/across-antarctica-an-epic-air-adventure-ellsworth-tells-what-he.html | ACROSS ANTARCTICA: AN EPIC AIR ADVENTURE; Ellsworth Tells What He Hopes to Accomplish by His 2,900-Mile Flight, Crossing the Unknown Continent for the First Time | True | By Lincoln Ellsworth.copyright, 1933, By Nana, Inc., and the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-plan-adopted-for-hotel-pierre-reorganization-is-approved-by.html | NEW PLAN ADOPTED FOR HOTEL PIERRE; Reorganization Is Approved by Court -- Sale of Property to Committee Authorized. PIERRE REMAINS AT HEAD Program Is Said to Assure Sound and Stable Condition, With Security for Tenants. NEW PLAN ADOPTED FOR HOTEL PIERRE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-sibelius-symphonies.html | THE SIBELIUS SYMPHONIES. | True | RICHARD LEONARD. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/smoot-acts-to-end-nonwar-benefits-on-democrats-dare-he-files-bill.html | SMOOT ACTS TO END NON-WAR BENEFITS; On Democrats' Dare, He Files Bill Estimated to Save Huge Sum in Veterans' Costs. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/debate-across-the-ocean-yale-and-cambridge-argue-debts-on-radio.html | DEBATE ACROSS THE OCEAN; Yale and Cambridge Argue Debts on Radio -- Both Nations Listen In. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/caldwell-warns-against-massacre-of-clear-waves-lafount-would.html | Caldwell Warns Against Massacre of Clear Waves -- Lafount Would Regulate Size of Networks | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/programs-announced-for-today-in-the-churches-of-the-city.html | Programs Announced for Today in the Churches of the City | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/charles-g-perley.html | CHARLES G. PERLEY. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tchaikovskys-third-symphony-by-coates-and-the-london-symphony.html | Tchaikovsky's Third Symphony by Coates And the London Symphony Orchestra | True | By Compton Pakenham. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/surveys-expansion-of-city-planning-research-group-finds-most-states.html | SURVEYS EXPANSION OF CITY PLANNING; Research Group Finds Most States Now Have Favor- able Legislation. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/murder-trial-story-believed-by-lincoln-illinois-youth-revives.html | MURDER TRIAL STORY BELIEVED BY LINCOLN; Illinois Youth Revives Article on 1848 Case, in Which Lincoln Was Counsel. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/realistic-attitude-gaining-in-geneva-weeks-developments-on-arms-and.html | REALISTIC ATTITUDE GAINING IN GENEVA; Week's Developments on Arms and Manchuria Reflect a Less Emotional Stand. SECURITY DISPUTE EASED Nations Reveal a Willingness to Try to End Chronic Quarrel by Compromise. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/advocates-4-rate-on-all-mortgages-john-a-ward-says-interest-rates.html | ADVOCATES 4% RATE ON ALL MORTGAGES; John A. Ward Says Interest Rates Must Be Brought in Line With Income. ONE RATE FOR ALL Declares Loaning Institutions Should Follow Lead of New York Title and Mortgage Company. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/on-the-actors-behalf.html | ON THE ACTORS' BEHALF | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/benefit-planned-for-schoolgirls-work-of-athletic-league-to-be.html | BENEFIT PLANNED FOR SCHOOLGIRLS; Work of Athletic League to Be Furthered by Card Party Feb. 25 at the Plaza. ALMONERS TO GIVE BRIDGE New York Foundling Hospital Will Be Scene of Event Feb. 22 of Which It Will Be Beneficiary. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stricken-after-dog-bite-son-of-jersey-mayor-rushed-to-specialist.html | STRICKEN AFTER DOG BITE; Son of Jersey Mayor Rushed to Specialist for Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stage-to-be-scene-of-supper-dance-behind-the-scenes-of-original.html | STAGE TO BE SCENE OF SUPPER DANCE; Behind the Scenes of Original Roxy Theatre to Be Opened for Benefit Friday Night. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dry-goods-lines-to-open-lower-prices-seen-on-underwear-blankets-and.html | DRY GOODS LINES TO OPEN.; Lower Prices Seen on Underwear, Blankets and Sweaters. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-jealous-husband-jealousy-by-norah-c-james-212-pp-new-york-covicl.html | A Jealous Husband; JEALOUSY. By Norah C. James. 212 pp. New York: Covici, Friede. $2.50. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/commuters-honor-veteran-conductor-present-medal-to-wb-spencer.html | COMMUTERS HONOR VETERAN CONDUCTOR; Present Medal to W.B. Spencer, Retired After 59 Years in New Haven Service. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/white-collar-men-to-operate-farm-relief-bureau-sends-jobless-to.html | WHITE COLLAR' MEN TO OPERATE FARM; Relief Bureau Sends Jobless to Cooperative Venture on Tract in Andover, N.J. STORM TAXES AGENCY 23 Trucks Battle Through Snow to Meet Emergency Calls for Food and Clothing. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-play-the-lady-spoiled-by-zealous-studio-writers-mr-cagney-as-an.html | The Play, "The Lady," Spoiled by Zealous Studio Writers -- Mr. Cagney as an Imaginative Publicity Promoter | True | By Mordaunt Hall. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/royal-edict-of-liberation-spoils-sofia-prisoners-plans.html | Royal Edict of Liberation Spoils Sofia Prisoners' Plans | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/talleyrand-who-was-always-superior-to-revolutions-duff-cooper.html | Talleyrand, Who Was Always Superior to Revolutions; Duff Cooper Writes an Excellent Biography of the Great French Master of Diplomacy TALLEYRAND. By Duff Cooper. 369 pp. Illustrated. New York: Harper & Brothers. $3.75. Talleyrand | True | By P.w. Wilson | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gov-lehman-attends-williams-reunion-govs-ely-and-green-also-take.html | GOV. LEHMAN ATTENDS WILLIAMS REUNION; Govs. Ely and Green Also Take Part in Ceremonies at Bay State College. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/a-collegehigh-school-president-hutchins-explains-the-new-unit.html | A COLLEGE-HIGH SCHOOL; President Hutchins Explains the New Unit Created by the University of Chicago | True | By Robert M. Hutchins. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/miss-anna-s-hart-i.html | MISS ANNA S. HART. i | True | Special to THE NEW YORK Tmzs. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/50-changes-before-football-rules-body-lawmakers-still-in-session.html | 50 CHANGES BEFORE FOOTBALL RULES BODY; Lawmakers, Still in Session, Hope to Have Report Ready Today, Says Okeson. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/george-w-matthews.html | GEORGE W. MATTHEWS. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/saugatuck-captain-ill-from-exposure-others-rescued-from-schooner-on.html | SAUGATUCK CAPTAIN ILL FROM EXPOSURE; Others Rescued From Schooner on Sound Are Reported Re- covering From Ordeal. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/expenses-reduced-in-westchester-substantial-budget-slashes.html | EXPENSES REDUCED IN WESTCHESTER; Substantial Budget Slashes Prevented Only by Debt Ser- vice, Officials Say. MANY LEVIES OVERLAP Complicated Structure of Towns Causes Rates to Vary Widely In Single Areas. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/oil-that-troubles-the-persian-waters-the-great-field-about-which.html | OIL THAT TROUBLES THE PERSIAN WATERS; The Great Field About Which Britain and Shah Dispute, And the New Nation Rising Amid Ancient Memories OIL THAT TROUBLES THE WATERS OF PERSIA The Vast Field About Which Great Britain and the Shah Dispute, and The New Nation That Is Rising Amid Ancient Memories | True | By Clair Price | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paradise-for-needy-beckons-to-negroes-taxi-service-in-englewood.html | PARADISE FOR NEEDY' BECKONS TO NEGROES; Taxi Service in Englewood Brings Indigent From South to Share in Town Relief | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bullard-uniforms-shown-by-museum-lieutenant-general-presents.html | BULLARD UNIFORMS SHOWN BY MUSEUM; Lieutenant General Presents Collection of Those Worn by Him in Military Career. REGIMENTAL COLORS ALSO Items Trace-History of Actions in France, in the Philippines and on the Mexican Border. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/suggested-coal-tax.html | Suggested Coal Tax. | True | PITTSBURGH, New York. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pool-beats-reed-in-ustourney-defending-champion-wins-in-straight.html | POOL BEATS REED IN U.S.TOURNEY; Defending Champion Wins in Straight Games in Squash Racquets at Detroit. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/find-missing-girl-as-ring-is-hunted-police-discover-student-as-they.html | FIND MISSING GIRL AS 'RING' IS HUNTED; Police Discover Student as They Seek Gang Preying on Women -- 500 Names on List Traced. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-ask-tariff-cut-as-cuban-sugar-aid-united-states-producers-in.html | TO ASK TARIFF CUT AS CUBAN SUGAR AID; United States Producers in Island to Present Demands In Washington This Week. FIND BIG LOSS FOR NATION Levy Has Cost Us $2,500,000,000 Since 1922, They Say -- Domestic Refiners to Fight Change. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dr-munroe-honored-chemists-name-lnventor-83-to-post-on-convention.html | DR. MUNROE HONORED.; Chemists Name Inventor, 83, to Post on Convention Board. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-nassau-trails.html | NEW NASSAU TRAILS | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/called-jazzband-conductor-prince-brings-suit-for-libel.html | Called Jazz-Band Conductor, Prince Brings Suit for Libel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rutgers-to-revise-technical-course-college-of-engineering-to-add.html | RUTGERS TO REVISE TECHNICAL COURSE; College of Engineering to Add Cultural Subjects to Broaden Curricula. SOCIAL AIMS STRESSED Courses Designed to Develop in Student Proper Sense of His Duties in Modern Life. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/real-estate-and-depressions-bonuses-for-employees-the-worlds-bad.html | Real Estate and Depressions -- Bonuses for Employees -- The World's Bad Debts -- Feminine Investors. | True | By Eugene M. Lokey. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/buffalo-savings-bank-merger-unites-100000000-assets.html | Buffalo Savings Bank Merger Unites $100,000,000 Assets | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lincoln-mss-to-be-shown-rosenbach-will-exhibit-speeches-in.html | LINCOLN MSS. TO BE SHOWN.; Rosenbach Will Exhibit Speeches in President's Handwriting. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/billy-sunday-stricken-acute-indigestion-overcomes-the-evangelist-at.html | BILLY SUNDAY STRICKEN.; Acute Indigestion Overcomes the Evangelist at Revival. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/honors-toscanini-and-wagner-kin.html | Honors Toscanini and Wagner Kin | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/honor-wilkins-radio-man-wireless-veterans-give-gold-medal-to-myers.html | HONOR WILKINS RADIO MAN.; Wireless Veterans Give Gold Medal to Myers for Work in Arctic. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/apponyis-reserve-hid-warm-nature-hungarian-statesman-lived-so.html | APPONYI'S RESERVE HID WARM NATURE; Hungarian Statesman Lived So Utterly in Politics He Had Little Time to Relax. ENJOYED THE SIMPLE LIFE Was Great Admirer of American Institution -- His Tours Here Were Virtual Triumphs. | True | By Louis Rittenberg. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/soviet-will-force-farm-showdown-using-stern-measures-now-upon.html | SOVIET WILL FORCE FARM SHOWDOWN; Using "Stern Measures" Now Upon Cossacks Who Rebel at Collectivization. REDS SET FOR THE FRAY They Are Ordered to Give No Quar- ter in Crucial Drive for Sociali- zation of the Peasants. | True | By Walter Duranty.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/marconi-iniates-new-radiophone-the-first-ultrashort-wave-system.html | MARCONI INIATES NEW RADIOPHONE; The First Ultrashort Wave System Links Vatican and Papal Summer Home. PONTIFF THANKS INVENTOR Sees Happy Omen in Discovery on Eve of the Opening of the Holy Year. ADDRESSES HEARD HERE Coast-to-Coast Networks Carry Words of the Pope and Marconi to American Listeners. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/good-activity-noted-in-wholesale-trade-reorders-excellent-for-suits.html | GOOD ACTIVITY NOTED IN WHOLESALE TRADE; Reorders Excellent for Suits and Coats -- Stronger Call for Better Dresses. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/illinois-costs-cut-3134663.html | Illinois Costs Cut $3,134,663. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/national-aviations-asset-value-of-shares-goes-to-1049-from-720-in.html | National Aviation's Asset Value of Shares Goes to $10.49 From $7.20 in Air Stocks' Rise | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/forest-hills-homes-first-of-new-group-being-built-on-occident.html | FOREST HILLS HOMES.; First of New Group Being Built on Occident Street. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-ban-foreign-decorations.html | To Ban Foreign Decorations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bankrupt-plea-filed-by-stephen-gallatl-second-member-of-john-munroe.html | BANKRUPT PLEA FILED BY STEPHEN GALLATI; Second Member of John Munroe & Co. to Do So in Month -- Debts Put at $2,284,983. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/warn-on-urgency-of-farm-relief-shipstead-and-others-say-the-farmers.html | WARN ON URGENCY OF FARM RELIEF; Shipstead and Others Say the Farmers Are in Revolt to Save Their Homes. OFFER DRASTIC REMEDIES Senator Wants Government to Finance Project to Readjust Mortgages. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-bestselling-songs-among-the-japanese.html | THE BEST-SELLING SONGS AMONG THE JAPANESE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/protest-use-of-machines-portuguese-solderers-of-sardine-tins.html | PROTEST USE OF MACHINES; Portuguese Solderers of Sardine Tins Present Petition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cold-hits-trade-here-retail-business-slow-last-week-stock-market-up.html | COLD HITS TRADE HERE.; Retail Business Slow Last Week -- Stock Market Up. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/westminster-show-to-open-tomorrow-threeday-event-to-be-held-in.html | WESTMINSTER SHOW TO OPEN TOMORROW; Three-Day Event to Be Held in Garden Has Drawn Total Entry of 2,832. SCOTTISH TERRIERS LEAD Popular Breed Heads List With 130 to Be Benched -- Boston Terriers Next. NEW FEATURES PROVIDED To Name Best Brace and Team in Addition to Best in Show -- Mrs. Dodge to Make Awards. | True | By Henry R. Ilsley. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/georgia-observes-its-bicentennial-twoday-celebration-begins-with.html | GEORGIA OBSERVES ITS BICENTENNIAL; Two-Day Celebration Begins With Meeting of State Board in Savannah. EXERCISES TO FILL TODAY Principal Service Will Be in Episcopal Church, Which Is Also 200 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paper-group-to-meet-here.html | Paper Group to Meet Here. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ambassador-rosso-to-be-honored-here-italyamerica-society-will-have.html | AMBASSADOR ROSSO TO BE HONORED HERE; Italy-America Society Will Have a Dinner for New Envoy Sat- urday at Waldorf-Astoria. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/watching-new-york-more-interest-is-shown-by-stores-in-local-ideas.html | WATCHING NEW YORK.; More Interest Is Shown by Stores in Local Ideas Than in Years. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ludingtons-hourly-runs-are-to-continue-after-sale-to-eastern-air.html | Ludington's Hourly Runs Are to Continue After Sale to Eastern Air | True | By Lauren D. Lyman. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/missouri-economy-meets-opposition-legislature-delays-action-on.html | MISSOURI ECONOMY MEETS OPPOSITION; Legislature Delays Action on Governor Park's Plans for Retrenchment. POLITICS SEEN AS CAUSE Democrats, in Control After Long Interim, Heed Pleas of Eager Job Hunters. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/eulogized-in-montana.html | Eulogized In Montana. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/taxexempt-bonds-likely-to-remain-hulls-proposal-is-generally.html | TAX-EXEMPT BONDS LIKELY TO REMAIN; Hull's Proposal Is Generally Opposed in Municipal Security Circles. ATTORNEY ANALYZES PLAN He Says It May Aid in Flow of Capital Back Into Business Channels. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/hearns-to-aid-greenwich-house.html | Hearn's to Aid Greenwich House. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/west-virginia-will-honor-washington-state-sponsors-observance-of.html | WEST VIRGINIA WILL HONOR WASHINGTON; State Sponsors Observance of His Birthday at Fredericks- burg, Va. MANY NOTABLES EXPECTED Governors of Neighboring States Will Attend Services at Old St. George's Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/emperor-jones-ends-season-here-six-performances-of-new-opera-at.html | EMPEROR JONES' ENDS SEASON HERE; Six Performances of New Opera at Metropolitan Have Grossed an Estimated $70,000. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gold-supply-here-2242200-lower-2759400-imports-against-5001600-of.html | GOLD SUPPLY HERE $2,242,200 LOWER; $2,759,400 Imports, Against $5,001,600 of Earmarkings, Says Reserve Bank. FOREIGN EXCHANGES QUIET Sterling Advances 1/8c to $3.43 -- Belgas and Swiss Francs Up -- Canadian Funds Unchanged. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dogs-of-britains-royal-house.html | DOGS OF BRITAIN'S ROYAL HOUSE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/an-odd-fish-getting-george-married-by-florence-a-kilpatrick-302-pp.html | An Odd Fish; GETTING GEORGE MARRIED. By Florence A. Kilpatrick. 302 pp. New York: Lincoln Mac- Veagh-Dial Press, Inc. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/early-opera-in-first-performance-in-german-capital-is-fresh-vital.html | Early Opera, in First Performance in German Capital, Is Fresh, Vital and Stimulating, Revealing Prophecies of Mature Genius | True | By Herbert F. Peyser. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/federal-policies-held-inconsistent-credit-group-executive-cites.html | FEDERAL POLICIES HELD INCONSISTENT; Credit Group Executive Cites Contradictions in Attitude Toward Farmers. COMMON SENSE' NEEDED Industry Waits on New Congress to Lead, Mr. Heimann Asserts, Urging Balanced Budget. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/inquiry-into-towboats.html | INQUIRY INTO TOWBOATS. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-city-department-store-the-evolution-of-75-years-the-macy.html | THE CITY DEPARTMENT STORE: THE EVOLUTION OF 75 YEARS; The Macy Anniversary Directs Attention to the Development of The Great Institutions That Serve the American Shopper | True | By L.h. Robbins. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lincolns-gettysburg-address-recalled-by-one-who-heard-it-a-boy-who.html | LINCOLN'S GETTYSBURG ADDRESS RECALLED BY ONE WHO HEARD IT; A Boy Who Hid Under the Speakers' Platform Describes the Solemn Occasion and the Emotions of the Audience | True | By Wirt W. Barnitz. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-country-is-off-on-a-jigsaw-jag-fingers-are-busy-and-heads-are.html | THE COUNTRY IS OFF ON A JIG-SAW JAG; Fingers Are Busy and Heads Are Bowed Trying to Figure Out Which Piece Fits Into What, and Why and How THE COUNTRY ON A JIG-SAW JAG | True | By George H. Copeland | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cotton-hit-again-by-profittaking-sharp-rise-results-early-from.html | COTTON HIT AGAIN BY PROFIT-TAKING; Sharp Rise Results Early From Senate Committee Report on the Pooling Bill. END IS 4 TO 8 POINTS OFF Activity of Mills Causes Upward Revision of Estimate of World Consumption. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/3-irish-lads-spared-weekend-on-liner-tardy-parent-arrives-just-in.html | 3 IRISH LADS SPARED WEEK-END ON LINER; Tardy Parent Arrives Just in Time to Claim Them After President Hording Docks. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/pigeonupelletreau.html | PigeonuPelletreau. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/named-rutgers-trustee-dr-jf-tinsley-of-worcester-mass-picked-by.html | NAMED RUTGERS TRUSTEE.; Dr. J.F. Tinsley of Worcester, Mass., Picked by Alumni. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/inquiry-is-ordered-in-police-killing-inquest-at-new-rochelle-set.html | INQUIRY IS ORDERED IN POLICE KILLING; Inquest at New Rochelle Set for Wednesday on Shooting of Innocent 'Suspect.' OFFICER DEFENDS ACTION But Charge That Brooklyn Victim Knew He Was Struggling With Policemen Is Questioned. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-art-of-pleasing.html | THE ART OF PLEASING. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/varied-items-sold-diversity-of-promotion-featured-week-shoppers.html | VARIED ITEMS SOLD.; Diversity of Promotion Featured Week, Shoppers' Bureau Says. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/harold-samuel-in-his-last-recital-zimbalist-is-soloist-at-students.html | Harold Samuel in His Last Recital -- Zimbalist Is Soloist at Students' Concert. | True | H.H. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/assert-roosevelt-backs-fleet-shift-some-navy-circles-in-capital-say.html | ASSERT ROOSEVELT BACKS FLEET SHIFT; Some Navy Circles in Capital Say He Endorsed Transfer of Units to Pacific. TOKYO COOL TO THE MOVE Accepts Explanation That It Is for Economy, but Hints at a Public Sensation. | True | By Arthur Krock.special To the New York Times. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/seabury-gives-up-a-75000-city-fee-makes-gift-of-sum-awarded-by.html | SEABURY GIVES UP A $75,000 CITY FEE; Makes Gift of Sum Awarded by Appellate Division for Hearings on Magistrates. JUSTICES EXTOL ACTION Counsel Still Is Waiting for $50,000 From Legislature -- Got Nothing in Crain Case. SEABURY GIVES UP A $75,000 CITY FEE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/endorses-lindbergh-fete-french-government-approves-plan-to-mark.html | ENDORSES LINDBERGH FETE; French Government Approves Plan to Mark Flight Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/to-fete-mrs-roosevelt-womens-national-press-club-to-honor-her-march.html | TO FETE MRS. ROOSEVELT.; Women's National Press Club to Honor Her March 20. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/choice-for-interim-president.html | Choice for Interim President. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/syracuse-workers-get-job-assurance-mayor-hopes-at-least-90-of.html | SYRACUSE WORKERS GET JOB ASSURANCE; Mayor Hopes at Least 90% of Employed Will Be Told Places Are Safe. SEES AID TO PROSPERITY Believes Buying Will Improve With Knowledge That Incomes Are to Continue. | True | Copyright, 1933, by Nana, Inc. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/realty-stabilizer-files-for-charter-new-concern-follows-similar.html | REALTY STABILIZER FILES FOR CHARTER; New Concern Follows Similar Organizations and Incorporates in Delaware. EXECUTIVES TO BE NAMED Directors to Meet Early in Week to Select Committees and Officers. $3,000,000,000 INVOLVED Guaranteed Mortgages Amounting to About $700,000,000 Fall- ing Due Annually. REALTY STABILIZER FILES FOR CHARTER | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/princeton-plans-alumni-program-presentation-of-architects-medal-to.html | PRINCETON PLANS ALUMNI PROGRAM; Presentation of Architects' Medal to University to Fea- ture Feb. 22 Meeting. DORMITORY TO BE OPENED Dedication of Joline Memorial Will Follow Nominations for Alumni Trusteeships. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/trade-reciprocity-grows-buy-american-campaign-believed-fostering.html | TRADE RECIPROCITY GROWS; ' Buy American' Campaign Believed Fostering New Sales Methods. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/recent-news-of-literary-london.html | Recent News of Literary London | True | HERBERT W. HORWILL. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/january-death-rate-up-108-a-1000-for-industrial-policies-shown-by.html | JANUARY DEATH RATE UP.; 10.8 a 1,000 for Industrial Policies Shown by Metropolitan Life. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/foreclosure-laws-in-need-of-change-attorney-cites-hardships-of.html | FORECLOSURE LAWS IN NEED OF CHANGE; Attorney Cites Hardships of Existing System in De- ficiency Judgments. UNFAIR TO THE OWNER Corporations Have Method of Es- cape, but Individual Owners Pay the Penalty. FORECLOSURE LAWS IN NEED OF CHANGE | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/far-east-trade-fell-315900000-combined-value-of-our-ex-ports-and.html | FAR EAST TRADE FELL $315,900,000; Combined Value of Our Ex- ports and Imports for 1932 Was $697,330,000. TOOK 20% OF ALL EXPORTS Indo-China Was the Only Country In That Group Increasing Purchases Here. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/fred-s-cunningham.html | FRED S. CUNNINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/paraguayans-fail-in-two-assaults-bolivian-artillery-silences-the.html | PARAGUAYANS FAIL IN TWO ASSAULTS; Bolivian Artillery Silences the Trench Mortars, Driving Foe Back Toward Nanawa. CHI EANS FIRM ON ARMS Newspaper Denies the 1904 Treaty Gives Bolivia Right to Transport Them Across Chile. | True | Wireless to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/auto-victim-buried-in-snow.html | Auto Victim Buried in Snow. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/dutch-east-indies-compose-an-immense-colonial-empire-scene-of-navy.html | DUTCH EAST INDIES COMPOSE AN IMMENSE COLONIAL EMPIRE; Scene of Navy Mutiny, Now Burdened by Depression, Is Densely Populated and Extremely Productive | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/irish-emigrants-to-the-united-states-ireland-and-irish-emigra-tion.html | Irish Emigrants to the United States; IRELAND AND IRISH EMIGRA-TION TO THE NEW WORLD FROM 1815 TO THE FAMINE. By William Forbes Adams. With colored maps. 444 pp. New Ha- ven: Yale University Press. $4. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/vernon-louis-hagmann.html | VERNON LOUIS HAGMANN. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-operas-future.html | THE OPERA'S FUTURE. | True | By Paul D. Cravath, Chairman Metropolitan Opera, In A Letter To R. Fulton Cutting. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bonds-go-higher-in-light-dealings-turnover-on-stock-exchange.html | BONDS GO HIGHER IN LIGHT DEALINGS; Turnover on Stock Exchange $4,758,900, Smallest of the Year to Date. FEDERAL LIST IRREGULAR Trading Quiet in Curb Market, Most Issues Showing Only Slight Variations. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/retailers-fight-state-sales-tax-dry-goods-association-argues.html | RETAILERS FIGHT STATE SALES TAX; Dry Goods Association Argues Lehman's Proposal Is Not Fair to Merchants. PREDICTS BURDEN ON POOR Warns Consumer Would Pay Levy and Predicts Loss of Trade to Adjacent States. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/drivers-blamed-for-accidents.html | Drivers Blamed for Accidents. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/court-orders-sale-of-fisk-rubber-co-reorganizing-group-is-expected.html | COURT ORDERS SALE OF FISK RUBBER CO.; Reorganizing Group Is Expected to Bid for Property in Fore- closure Procedure. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mowryumiller.html | MowryuMiller. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/urges-definite-ratio-of-bank-quick-assets-co-hardy-on-radio-lays.html | URGES DEFINITE RATIO OF BANK QUICK ASSETS; C.O. Hardy, on Radio, Lays "Epidemic of Failures" to Use of Other People's Money. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/night-watchman-killed-by-fall.html | Night Watchman Killed by Fall. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/sees-work-resuming-on-cunarder-soon-clydebank-mp-insists-it-will-be.html | SEES WORK RESUMING ON CUNARDER SOON; Clydebank M.P. Insists It Will Be Announced This Month, Despite Builders' Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/brazil-favors-elections-majority-of-government-leaders-oppose.html | BRAZIL FAVORS ELECTIONS.; Majority of Government Leaders Oppose Postponement. | True | Special Cable to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/joseph-p-stout.html | JOSEPH P. STOUT. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/air-express-now-links-the-continents-californiakarachi-shipment-in.html | AIR EXPRESS NOW LINKS THE CONTINENTS; CALIFORNIA-KARACHI SHIPMENT IN 18 DAYS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/blackpool-in-tie-with-arsenal-11-gunners-still-hold-lead-in-first.html | BLACKPOOL IN TIE WITH ARSENAL, 1-1; Gunners Still Hold Lead in First Division of English League Soccer. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/bronx-committees-members-named-for-board-of-trade-work-this-year.html | BRONX COMMITTEES.; Members Named for Board of Trade Work This Year. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/currency-expansion-urged-to-aid-jobless-prof-king-proposes-at.html | CURRENCY EXPANSION URGED TO AID JOBLESS; Prof. King Proposes, at Senate Committee Hearing, Payment of Workers in Scrip. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/lily-pons-charms-in-sonnambula-sings-amina-with-true-bril-liancy-of.html | LILY PONS CHARMS IN 'SONNAMBULA'; Sings Amina With True Bril- liancy of Tone in Return of Bellini's Opera. LAURI-VOLPI AS ELVINO Work's Facile and Fragrant Music Conducted by Serafin With Rare Delicacy. | True | By Olin Downes. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/carrers-of-cynthia-by-erick-berry-drawings-by-ruth-king-230-pp-new.html | CARRERS OF CYNTHIA. By Erick Berry. Drawings by Ruth King. 230 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/price-regulation-viewed-as-futile-raising-cost-of-goods-held.html | Price Regulation Viewed as Futile; Raising Cost of Goods Held Useless Defiance Of Economic Law | True | G.M. DILLARD. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/john-d-ryan-dies-unexpectedly-at-69-head-of-anaconda-a-pioneer-in.html | JOHN D. RYAN DIES UNEXPECTEDLY AT 69; Head of Anaconda a Pioneer in Copper Industry -- Banker and Utilities Leader. HAD SMALL SALARY AT 32 Quit Direction of $700,000,000 Concern to Manage Nation's Airplane Output in War. JOHN D.RYAN DIES SUDDENLY AT 69 | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/power-to-the-president.html | POWER TO THE PRESIDENT. | True | By John N. Garner, Speaker of the House and Vice-President-Elect, At A Press Conference. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/trustee-for-insull-unit-sam-howard-elected-by-creditors-of.html | TRUSTEE FOR INSULL UNIT.; Sam Howard Elected by Creditors of Corporation Securities Co. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/long-island-estates-are-being-beautified-owners-and-developers.html | LONG ISLAND ESTATES ARE BEING BEAUTIFIED; Owners and Developers Prepare for Future Market in Res- idence Sites. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/urges-loan-plan-for-small-homes-builder-seeks-bank-change-giving.html | URGES LOAN PLAN FOR SMALL HOMES; Builder Seeks Bank Change Giving Easier Terms to Low-Priced Holdings. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/samuel-johnson.html | SAMUEL JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wolf-gains-trophy-in-martin-squash-defending-champion-defeats.html | WOLF GAINS TROPHY, IN MARTIN SQUASH; Defending Champion Defeats Haines, 15-11, 15-7, 15-3, at the Yale Club. VICTOR CONTINUES STRING Finishes Tourney Without Loss of a Game, Despite Columbia Club Star's Strong Showing. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/chinese-achieve-balanced-budget-republic-accomplishes-feat-for-the.html | CHINESE ACHIEVE BALANCED BUDGET; Republic Accomplishes Feat for the First Time in Its 21-Year History. HEAVY SACRIFICES MADE Expenditures Limited to Income in 1930-31 and 1931-32 Fiscal Years Despite Huge Burdens. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/long-talks-of-jail-for-his-opponents-flares-at-gen-ansell-and.html | LONG TALKS OF JAIL FOR HIS OPPONENTS; Flares at Gen. Ansell and Threatens Witness Who Tells of 'Crookedest Election.' OVERTON ALSO RESENTFUL Senator-Elect Denounces 'Assas- sination' of His Character at New Orleans Inquiry. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tax-programs-held-enemies-of-business-exploitation-of-tennessee.html | TAX PROGRAMS HELD ENEMIES OF BUSINESS; Exploitation of Tennessee River Watershed Viewed as Both Unfair and Untimely | True | JOHN B. BURNHAM. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/road-work-continues-in-foreign-countries.html | ROAD WORK CONTINUES IN FOREIGN COUNTRIES | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/french-politics-the-french-political-sys-tem-by-wl-middleton-296-pp.html | French Politics; THE FRENCH POLITICAL SYS- TEM. By W.L. Middleton. 296 pp. New York: E.P. Dutton & Co., Inc. $3. Books in Brief Review | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/culver-polo-team-victor.html | Culver Polo Team Victor. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/tax-rate-up-assessments-down.html | Tax Rate Up, Assessments Down. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/invitation-to-us-provided-japan-to-reject-action-of-league.html | Invitation to Us Provided; JAPAN TO REJECT ACTION OF LEAGUE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/prof-carl-h-becker-prussian-exminister-of-education-succumbs-at-57.html | PROF. CARL H. BECKER.; Prussian Ex-Minister of Education Succumbs at 57. | True | Special Cable to Isx New YORK Tma1/2. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/gabriel-mines-i-conductor-composer-and-exhead-of-swarthmore-muic.html | GABRIEL MINES. I; Conductor, Composer and Ex-Head of Swarthmore Muic Department. | True | Special to THB NEW YORK Tims. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wideners-honor-florida-visitors-have-a-dinner-in-palm-beach-for.html | WIDENERS HONOR FLORIDA VISITORS; Have a Dinner in Palm Beach for Governor of Bahamas and Mrs. Clifford. L.E. COFERS ENTERTAIN Give Dinner With Musicale and Bridge in Compliment to Mr. and Mrs. Howland Spencer. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-softcoal-rate-demanded-by-pinchot-he-charges-that-pennsylvania.html | NEW SOFT-COAL RATE DEMANDED BY PINCHOT; He Charges That Pennsylvania Suffers an Annual Sales Loss of 60,000,000 Tons. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/new-uses-of-cotton.html | NEW USES OF COTTON. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/womens-golf-meet-starts-tomorrow.html | Women's Golf Meet Starts Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/john-f-reilly-former-secretary-of-national-light-heat-and-power-co.html | JOHN F. REILLY.; Former Secretary of National Light, Heat and Power Co. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/senates-sergeantatarms-performs-a-host-of-duties-the-office.html | SENATE'S SERGEANT-AT-ARMS PERFORMS A HOST OF DUTIES; The Office Recently Made Vacant Is Responsible for Enforcing the Chamber's Rules and Regulations | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/weetamoe-not-to-be-sent-abroad-this-year-will-be-raced-here-under.html | Weetamoe Not to Be Sent Abroad This Year; Will Be Raced Here Under Her Present Rig | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/stevens-tech-five-in-van-sets-back-university-of-delaware-at.html | STEVENS TECH FIVE IN VAN.; Sets Back University of Delaware at Hoboken, 25-19. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/wreck-delays-trains-taxicabs-used-for-detour-on-read-ing-line-in.html | WRECK DELAYS TRAINS.; Taxicabs Used for Detour on Read-ing Line In Jersey. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/ann-harding-may-appear-in-film-of-lewis-novel-further-news-items.html | Ann Harding May Appear in Film of Lewis Novel -- Further News Items | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/honors-count-szechenyi-dr-coleman-nevils-gives-lunch-eon-for.html | HONORS COUNT SZECHENYI; Dr. Coleman Nevils Gives Lunch-eon for Hungarian Minister. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/supply-of-crude-oil-a-december-low-63774000barrel-output-for-month.html | SUPPLY OF CRUDE OIL A DECEMBER LOW; 63,774,000-Barrel Output for Month Sets 10-Year Record, Kemnitzer Reports. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-week-in-science-streamlining-ships-advantages-of-the-new-barrel.html | THE WEEK IN SCIENCE: STREAMLINING SHIPS; Advantages of the New Barrel Design by Isherwood -- Deadly Rays From Cells | True | By Waldemar Kaempffert. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/exeter-quintet-scores-inflicts-first-defeat-of-season-on-harvard.html | EXETER QUINTET SCORES.; Inflicts First Defeat of Season on Harvard Cubs, 40-24. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/schoolday-parallel.html | School-Day Parallel. | True | ELIHU COOP-ER, Norwich, Conn. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/cold-hampers-northwest-but-four-days-of-subzero-weather-help-fuel.html | COLD HAMPERS NORTHWEST.; But Four Days of Sub-Zero Weather Help Fuel Lines. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/japanese-trade-rises-january-totals-of-exports-and-imports-50-above.html | JAPANESE TRADE RISES.; January Totals of Exports and Imports 50% Above a Year Before. | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/rfc-aid-sought-for-hudson-road-westchester-and-bronx-men-press-for.html | R.F.C. AID SOUGHT FOR HUDSON ROAD; Westchester and Bronx Men Press for Combined Bridge and Boulevard Project. SPAN FOR SPUYTEN DUYVIL Data Now Being Prepared for Moses Board on Proposed New Toll Outlet From Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/mrs-henry-c-blazure.html | MRS. HENRY C. BLAZURE. | True | Special to THE NEW YORK TIMES. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-right-to-buy-arms.html | THE RIGHT TO BUY ARMS. | True | By Henry L. Stimson, Secretary of State, In A Memorandum To A House Committee On Arms Embargoes. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-current-exhibitions-emphasize-anew-the-humor-and-the-humanity.html | The Current Exhibitions Emphasize Anew the Humor and the Humanity of Rowlandson -- A Notable Work of Pieter Breughel | True | By Elisabeth Luther Cary. | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-12 | 1933-02-12 | https://www.nytimes.com/1933/02/12/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 180919,C1B 180920,C1B 180921,C1B 180922,C1B 180923,C1B 180924,C1B 180925 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/70000-killed-in-an-earthquake-in-china-refugees-tell-of-disaster-in.html | 70,000 Killed in an Earthquake in China; Refugees Tell of Disaster in Remote Regions | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/senator-fearons-bill-information-wanted-on-measure-to-protect.html | SENATOR FEARON'S BILL; Information Wanted on Measure to Protect Mortgagors, | True | THOMAS McMORROW. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/funeral-of-j-d-ryan-archbishop-murray-of-st-paul-to-celebrate-mass.html | FUNERAL OF J. D. RYAN.; Archbishop Murray of St. Paul to Celebrate Mass Tomorrow. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/buying-of-wheat-favored-by-trade-worlds-markets-showing-more.html | BUYING OF WHEAT FAVORED BY TRADE; World's Markets Showing More Strength -- Movement to Regulate Acreages Seen. PRICES ADVANCE SLIGHTLY Net Gains of 1 1/2 to 1 5/8 Cents for Week at Chicago, With Lightest Receipts on Record. BUYING OF WHEAT FAVORED BY TRADE | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bobracing-lead-to-bluebird-four-cp-stevenss-team-first-at-halfway.html | BOB-RACING LEAD TO BLUEBIRD FOUR; C.P. Stevens's Team First at Half-Way Mark in National A.A.U. Title Event. SETS NEW MARK FOR RUN Pace-Setting Quartet One of Five to Smash Record for One Heat on Mt. Van Hoevenberg. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/british-railway-earnings-decrease-from-previous-year-continues-in.html | BRITISH RAILWAY EARNINGS; Decrease From Previous Year Continues in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/state-electors-to-attend-inauguration-will-participate-as-group-for.html | State Electors to Attend Inauguration; Will Participate as Group for First Time | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mozart-string-quartet-plays.html | Mozart String Quartet Plays. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/house-poll-shows-tariff-rise-lost-rainey-says-democrats-will-muster.html | HOUSE POLL SHOWS TARIFF RISE LOST; Rainey Says Democrats Will Muster Majority of Eight or More Today. BACK ROOSEVELT SOLIDLY Meanwhile the Congress Tangle Grows -- Economic Hearings Will Begin Today. HOUSE POLL SHOWS TARIFF RISE LOST | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/speakers-for-charter-revision.html | Speakers for Charter Revision. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dr-hugh-h-young-honored-in-south-dr-and-mrs-hobart-endicott-warren.html | DR. HUGH H. YOUNG HONORED IN SOUTH; Dr. and Mrs. Hobart Endicott Warren Give a Dinner for Him in Palm Beach. HUGH DILLMAN HAS GUESTS Mrs. Henri P. W. van Heukelom Is Feted -- Miss Diana Fishwick Honored at a Tea. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/harry-b-penhollow.html | HARRY B. PENHOLLOW. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/valentine-vogue-is-inaugural-blue-best-say-it-with-violets-florists.html | VALENTINE VOGUE IS INAUGURAL BLUE; ' Best Say It With Violets,' Florists Advise, but They Will Sell You Roses. TECHNOCRAT PENS LOVE Hearts Across the Sea Will Cost $1 or More, but Penurious Swains Can Make Their Own. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/roosevelt-cruise-to-end-wednesday-changing-plans-he-will-land-in.html | ROOSEVELT CRUISE TO END WEDNESDAY; Changing Plans, He Will Land in Miami to Accommodate Astor's Schedule. TO HEAD NORTH AT ONCE Reaching Here Friday, He Will Plunge Into Many Tasks Preceding Inauguration. PROGRAM TAKING SHAPE Need for Speed In Meeting the Nation's Problems Prompted Appeals by Farley and Cox. | True | By James A. Hagerty.special To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/leas-explain-action-in-leaving-nashville-were-at-mercy-of-officials.html | LEAS EXPLAIN ACTION IN LEAVING NASHVILLE; Were at Mercy of Officials, They Say at Jamestown, Tenn. -- Get Hearing Today. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/crete-wiesenthal-gives-dance-debut-nostalgic-sweetness-of-alt-wien.html | CRETE WIESENTHAL GIVES DANCE DEBUT; Nostalgic Sweetness of "Alt Wien" Pervades Program at Biltmore Theatre. | True | By John Martin. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/resident-offices-report-on-trade-interest-of-buyers-is-divided.html | RESIDENT OFFICES REPORT ON TRADE; Interest of Buyers Is Divided Between Sales and Regular Merchandise in Week. WINTER COAT ORDERS RISE Difficulties Encountered in Filling Demand -- Gray and Dawn Blue Seen Favored Shades for Spring. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/history-of-puzzles-is-discussed.html | History of Puzzles Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/average-of-prices-unchanged-in-france-january-index-number-same-as.html | AVERAGE OF PRICES UNCHANGED IN FRANCE; January Index Number Same as December -- 5 3/4% Below January, 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/prof-j-a-thomson-dies-in-scotland-long-occupant-of-chair-of-natural.html | PROF. J. A. THOMSON DIES IN SCOTLAND; Long Occupant of Chair of Natural History at Aberdeen University. AUTHOR OF MANY BOOKS Wrote on Relation of Science to ReligionuSaw No Conflict Be- I tween Bible and Darwin. | True | uuuuuuuuuu Wireless to THE NBW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/corn-slightly-firmer-but-1000000-bushel-deal-affected-weeks-market.html | CORN SLIGHTLY FIRMER.; But 1,000,000 Bushel Deal Affected Week's Market Little. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/novelist-assails-death-penalty.html | Novelist Assails Death Penalty. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rev-dr-h-h-covington-rector-of-st-pauls-church-norfolk-for-last-20.html | REV. DR. H. H. COVINGTON.; Rector of St. Paul's Church, Norfolk, for Last 20 Years., | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/wife-to-join-mollison-amy-johnson-will-take-boat-to-new-york-and.html | WIFE TO JOIN MOLLISON.; Amy Johnson Will Take Boat to New York and Fly to Rio de Janeiro | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/financial-berlin-is-more-cheerful-belief-grows-that.html | FINANCIAL BERLIN IS MORE CHEERFUL; Belief Grows That Disagree-agreement in the Ministry Will Deadlock Hitler Policies. RETAIL TRADE HOLDS UP German Unemployment Is Now Less Than at This Time a Year Ago. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/good-field-at-amityville.html | Good Field at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/italians-show-versatility.html | Italians Show Versatility. | True | W.L. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lhevinne-in-westchester-concert.html | Lhevinne In Westchester Concert. | True | Special to THE NEW YOKK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/134080-tons-of-locusts-killed.html | 134,080 Tons of Locusts Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/darrow-advises-bbiggs-strikers-tells-group-visiting-chicago-to-seek.html | DARROW ADVISES BBIGGS STRIKERS; Tells Group Visiting Chicago to Seek Federal and State Inquiry. HE MAY GO TO DETROIT Local Investigators' Reports Likely This Week, Fourth of Tie-Up Stopping Ford Production. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/building-is-seen-at-turning-point-low-level-has-been-reached-in-new.html | BUILDING IS SEEN AT TURNING POINT; Low Level Has Been Reached in New York Area, Says Dow Service Writer. PRICES REFLECT TREND Basic Materials Cost Less in 1932 Than in '18, but Construction as Whole Was Costlier. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/danger-of-revolt-cited-by-farmers-inpleas-for-relief-letters-to.html | DANGER OF REVOLT CITED BY FARMERS INPLEAS FOR RELIEF; Letters to Senators Tell Fear of Chaos Unless 'Unbearable' Burden Is Eased Soon. INFLATION DEMANDS GROW Idea That This Is Salvation Mingles With Call for Debt Moratorium. SUFFERING AMID PLENTY" Some Denounce Eastern Bankers and Congress -- Urge for a "New Deal" Is Insistent. DANGER OF REVOLT CITED BY FARMERS | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/brazil-gives-foreign-trade-data.html | Brazil Gives Foreign Trade Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ia-porteuwoodward.html | I-a PorteuWoodward. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rail-union-in-drive-for-debt-revision-firemens-brotherhood-tells.html | RAIL UNION IN DRIVE FOR DEBT REVISION; Firemen's Brotherhood Tells Its Members International Amity Is in Danger. FAVORS THE SMITH PLAN Sloan Heads New Group That Seeks Support of Cotton Belt for Review of the Loans. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/teachers-for-luxury-tax-state-body-favors-mastick-plan-to-avoid-cut.html | TEACHERS FOR LUXURY TAX; State Body Favors Mastick Plan to Avoid Cut in School Fund. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/loyalty-stressed-as-tenet-of-jesus-method-of-christ-was-to-appeal.html | LOYALTY STRESSED AS TENET OF JESUS; Method of Christ Was to Appeal, Not Command, Says Dr. John McDowell. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/would-curb-litigation-justice-prince-urges-forcing-plaintiffs-to.html | WOULD CURB LITIGATION.; Justice Prince Urges Forcing Plaintiffs to File Security for Costs. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/german-prices-lower-slow-reduction-was-continued-throughout-last.html | GERMAN PRICES LOWER; Slow Reduction Was Continued Throughout Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bus-skid-injures-8-near-norwalk-conn-vehicle-from-new-york-hits.html | BUS SKID INJURES 8 NEAR NORWALK, CONN.; Vehicle From New York Hits Tree and Turns Over -- Two Women Critically Hurt. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/years-births-fell-8000-in-the-state-marriages-also-dropped-5000-in.html | YEAR'S BIRTHS FELL 8,000 IN THE STATE; Marriages Also Dropped 5,000 in 1932, Dr. Deporte's Vital Statistics Reveal. DEATH RATE 11.3, NEW LOW Minimum Also Set in Diphtheria, Whooping Cough and Diarrhea -- Alcoholic Deaths Few. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/birch-wins-badminton-title.html | Birch Wins Badminton Title. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/belmont-funeral-anationaltribute-hundreds-of-associates-of-womans.html | BELMONT FUNERAL ANATIONALTRIBUTE; Hundreds of Associates of Woman's Party President in Procession at Service. IN ROBES, CARRY BANNERS Jubilant Funeral Hymn Written by Mrs. Belmont Sung -- Taps Sounded at the Tomb. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rutgers-mermen-lead-in-scoring-walter-spence-tops-league-swimmers.html | RUTGERS MERMEN LEAD IN SCORING; Walter Spence Tops League Swimmers -- Meyer Shows Way in Water Polo. YALE'S TEAM IN FRONT Holds Margin as Result of Two Victories -- Columbia Water Poloists in First Place. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/elias-w-whitmore.html | ELIAS W. WHITMORE. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/schroeder-is-fourth-in-two-races-at-oslo-us-skating-star-third-in.html | SCHROEDER IS FOURTH IN TWO RACES AT OSLO; U.S. Skating Star Third in Series Standing -- Ballangrud Wins Both Events. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/berlin-opera-subsidized.html | Berlin Opera Subsidized. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/oneroom-schools.html | One-Room Schools. | True | S.J. MATHEWS. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bulletin-reports-schaaf-unchanged-hospital-observes-orders-that.html | BULLETIN REPORTS SCHAAF UNCHANGED; Hospital Observes Orders That Boxer Injured in Camera Bout Get Absolute Quiet. MANAGER AMONG VISITORS Fighter Stares Blankly at Callers and Shows No Signs of Recognition, Buckley Says. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/two-billion-deficit-faced-in-tax-drop-treasury-receipts-for-half-of.html | TWO BILLION DEFICIT FACED IN TAX DROP; Treasury Receipts for Half of Fiscal Year Are Far Below Estimates. NEW LEVIES YIELD LITTLE Return From Safe Deposit Box Charge Alone Exceeds Forecast -- Gasoline Levy Fair. TEST ON INCOMES PENDING But Federal Officials Doubt High Rates March 15 Will Offset Slack in 1932 Earnings. 2 BILLION DEFICIT FACED IN TAX DROP | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/kenya-fights-income-tax-proposal-arouses-bitter-opposition-in.html | KENYA FIGHTS INCOME TAX.; Proposal Arouses Bitter Opposition in British Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/paul-masikonsky-plays-again.html | Paul Masikonsky Plays Again. | True | H.H. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/asks-more-city-aid-in-maternity-care-womens-city-club-appeals-to.html | ASKS MORE CITY AID IN MATERNITY CARE; Women's City Club Appeals to Board for Funds for Some Private Hospital Cases. FINDS WARDS CROWDED Warns of Peril in Congestion In Municipal Institutions With Beds Available Elsewhere. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/a-new-york-work-camp-at-bluefield-200-men-are-finding-selfrespect-a.html | A NEW YORK WORK CAMP.; At Bluefield 200 Men Are Finding Self-Respect as Well as Jobs. | True | MARCUS M. MARKS. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/god-of-campus-comic-is-smashed-in-office-suspicion-falls-on-rival.html | GOD OF CAMPUS COMIC IS SMASHED IN OFFICE; Suspicion Falls on Rival City College Paper in "Death" of Mercury's Plaster Patron. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/saar-blast-message-defended-by-french-papers-say-germans-have-no.html | SAAR BLAST MESSAGE DEFENDED BY FRENCH; Papers Say Germans Have No Right to Criticize Because Berlin Got No Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/conditions-are-mixed-in-germanys-trade-states-of-different.html | CONDITIONS ARE MIXED IN GERMANY'S TRADE; States of Different Industries Varies -- International Steel Cartel Nearly Rearranged. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/urges-shipping-survey-georgetown-professor-warns-of-attempt-to.html | URGES SHIPPING SURVEY.; Georgetown Professor Warns of Attempt to Limit Our Vessels. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/sir-henry-campbell-noted-admiral-dead-old-shipmate-and-friend-of.html | SIR HENRY CAMPBELL, NOTED ADMIRAL, DEAD; Old Shipmate and Friend of King GeorgeuServed With Distinction in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ce-patterson-dies-in-florida-was-a-retired-vice-president-of-the.html | C.E. PATTERSON DIES IN FLORIDA; Was a Retired Vice President of the General Electric Company. AUTHORITY ON ACCOUNTING Prominent in Y.M.C.A. and Sunday School Work -- A Student Under Woodrow Wilson. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/brown-sails-boat-to-four-victories-captures-all-of-class-a-races-in.html | BROWN SAILS BOAT TO FOUR VICTORIES; Captures All of Class A Races in Dinghy Regatta of Sea Horse Yacht Club. SHIELDS VICTOR THRICE Sets Pace in Class B Contests -- "Eskimos" Struggle Through Ice to Reach Open Water. | True | By James Robbins.special To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/soccer-matches-postponed.html | Soccer Matches Postponed. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/names-filipino-adviser-governor-general-roosevelt-is-first-to-put.html | NAMES FILIPINO ADVISER.; Governor General Roosevelt Is First to Put Native on Staff. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/daladier-fights-for-french-taxes-premier-stakes-life-of-his-regime.html | DALADIER FIGHTS FOR FRENCH TAXES; Premier Stakes Life of His Regime on Effort to Bring Budget Nearer Balance. DEPUTIES MEET ALL NIGHT Citizens in Ten Cities Protest Plans for Heavier Burdens -- 5,000 Join In One Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-c-c-marshall-wife-of-aide-of-methodist-episco-pal-hospital-of.html | MRS. C. C. MARSHALL.; Wife of Aide of Methodist Episco- pal Hospital of Brooklyn. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/idle-in-january-put-at-12000000-green-estimates-200000-rise-but.html | IDLE IN JANUARY PUT AT 12,000,000; Green Estimates 200,000 Rise, but Says Shorter Hours Have Saved Million Jobs. PLEADS FOR 30-HOUR WEEK This Would Employ 6,600,000, He Asserts, and Urges Nation-Wide Drive for It. ONLY WAY TO RECOVERY" Pointing to Unemployment Peak and Distress, He Calls for "Adequate" Federal Relief. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/eases-travel-service-b-o-sells-tickets-to-any-point-on-line-at.html | EASES TRAVEL SERVICE; B. & O. Sells Tickets to Any Point on Line at Place of Purchase. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/form-occupational-conference.html | Form Occupational Conference. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/passion-play-reopens-in-jersey.html | Passion Play Reopens In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/babylon-skeet-event-to-dewey.html | Babylon Skeet Event to Dewey. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/garden-planning-drastic-policy-change-to-end-regular-boxing.html | Garden Planning Drastic Policy Change; To End Regular Boxing, Wrestling Dates | True | By James P. Dawson. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/transvaals-gold-output-january-production-below-december-but-above.html | TRANSVAAL'S GOLD OUTPUT; January Production Below December, but Above January Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/raid-shuts-luxurious-resort-100-routed-horseshoe-bar-in-elaborate.html | Raid Shuts Luxurious Resort, 100 Routed; Horseshoe Bar in Elaborate French Setting | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lincoln-theories-held-todays-cure-governors-herring-and-horner-and.html | LINCOLN THEORIES HELD TODAY'S CURE; Governors Herring and Horner and Judge Wilkerson Extol Emancipator's Ideals. PLAIN LIVING GREAT NEED Present-Day Extravagance Is Assailed at Ceremonies at Springfield (Ill.) Birthplace. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/sees-cultural-benefit-from-slumo.html | Sees Cultural Benefit From Slumo | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rumor-pope-is-iii-stirs-rome-his-health-declared-excellent.html | Rumor Pope Is Ill Stirs Rome; His Health Declared Excellent | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/cold-imperils-wheat-big-crop-losses-feared-with-only-light-snow-for.html | COLD IMPERILS WHEAT.; Big Crop Losses Feared With Only Light Snow for Protection. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/new-england-losses-are-relatively-low-study-of-failures-since-1929.html | NEW ENGLAND LOSSES ARE RELATIVELY LOW; Study of Failures Since 1929 Shows Better Record Than Most Other Regions. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/the-welfare-council.html | The Welfare Council. | True | ROBERT F. KEEGAN, Secretary to His Eminence for Charities. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/prices-of-january-lower-in-england-fractional-decline-in-board-of.html | PRICES OF JANUARY LOWER IN ENGLAND; Fractional Decline in Board of Trade Average -- Index Above September, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ideals-of-lincoln-held-up-in-pulpits-trexler-laments-that-usual.html | IDEALS OF LINCOLN HELD UP IN PULPITS; Trexler Laments That Usual Attitude to State Today Is Opposite of President's. CONTRASTED WITH HITLER Reisner, Citing Lincoln's Spiritual Adviser, Suggests That Roosevelt Should Follow Example. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bryn-mawr-girl19-is-killed-by-gas-leila-c-page-of-pinehurst.html | BRYN MAWR GIRL,19, IS KILLED BY GAS; Leila C. Page of Pinehurst, Visiting at Uncle's Long Island Home, Victim of Mishap. GAS RADIATOR IS BLAMED W.H. Page's Granddaughter Probably Turned It On as She Retired, Thinking It a Steam Fixture. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/german-potash-sales-fell-in-1932.html | German Potash Sales Fell In 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bankers-to-hear-rautenstrauch.html | Bankers to Hear Rautenstrauch. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hitler-finance-approved-world-bank-agrees-to-renew-reich-credit.html | HITLER FINANCE APPROVED; World Bank Agrees to Renew Reich Credit. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/combinations-in-copper-trade.html | Combinations In Copper Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/handicap-to-walsh-at-lido-club.html | Handicap to Walsh at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mergers-possible-of-discount-houses-amalgamations-in-london-are.html | MERGERS POSSIBLE OF DISCOUNT HOUSES; Amalgamations In London Are Discussed -- Favored by the Bank of England. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/asks-aid-for-roosevelt-governor-ely-urges-dropping-of-partisanship.html | ASKS AID FOR ROOSEVELT.; Governor Ely Urges Dropping of Partisanship for United Support. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/freight-plane-sets-records-on-flight-from-los-angeles.html | Freight Plane Sets Records On Flight From Los Angeles | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/corbetts-condition-unchanged.html | Corbett's Condition Unchanged. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/germanys-budget-deficit-nine-months-shortage-of-revenue-has-been.html | GERMANY'S BUDGET DEFICIT; Nine Months' Shortage of Revenue Has Been 189,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/westchester-services-churches-hold-special-exercises-in-honor-of.html | WESTCHESTER SERVICES.; Churches Hold Special Exercises in Honor of Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dutch-act-to-bar-mutiny-in-holland-naval-guard-doubled-at-helder-17.html | DUTCH ACT TO BAR MUTINY IN HOLLAND; Naval Guard Doubled at Helder -- 17 Communist Suspects Arrested. TROOPS ARE HELD READY Most of Leaders In Rebellion on Battleship in East Indies Died in Aerial Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gerald-j-lynham.html | GERALD J. LYNHAM. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rabid-dog-bites-16-in-ohio-serum-sent-by-plane-from-ln-dianapolis.html | RABID DOG BITES 16 IN OHIO; Serum Sent by Plane From ln dianapolis to Akron for Victims | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/says-japan-will-quit-league.html | Says Japan Will Quit League. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/honor-lincoln-at-monument.html | Honor Lincoln at Monument. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/abduct-millionaire-from-denver-home-kidnappers-of-charles-boettcher.html | ABDUCT MILLIONAIRE FROM DENVER HOME; Kidnappers of Charles Boettcher Leave $60,000 Ransom Demand With His Wife. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/george-stuart.html | GEORGE STUART. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/on-pony-to-inauguration-georgia-boy-7-starts-north-today-with-3.html | ON PONY TO INAUGURATION; Georgia Boy, 7, Starts North Today With 3 Changes of Mounts. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/11-killed-in-clashes-nazis-fight-reds-in-many-german-cities-during.html | 11 KILLED IN CLASHES; Nazis Fight Reds in Many German Cities During Day. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rule-of-the-reich-by-hohenzollerns-now-held-remote-10-per-cent-is.html | RULE OF THE REICH BY HOHENZOLLERNS NOW HELD REMOTE; 10 Per Cent Is Called a Liberal Estimate of Those Favoring Return of Monarchy. NAZIS ARE COLD TO IDEA People, in Mood to Try Hitler, Want to Retain the Present Constitution if it Works. 11 DIE IN DAY'S BRAWLS Three Are Killed In Eisleben When Reds Shoot at Nazi Paraders and Latter Demolish Hall. MONARCHY SEEMS UNLIKELY IN REICH | True | By Frederick T. Birchallwireless To the New York Times.by Frederick T. Birchall. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gold-mine-shares-focus-of-interest-uprush-of-prices-checked-at.html | GOLD MINE SHARES FOCUS OF INTEREST; Uprush of Prices Checked at London, but Speculation Continues Active. VIEWS OF MINING PROFITS Fluctuation in London Gold Premium Causes Discussion of Limitation to Increase of Earnings. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ask-soviet-recognition-430-clergymen-of-state-sign-petition-to.html | ASK SOVIET RECOGNITION.; 430 Clergymen of State Sign Petition to Roosevelt. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/big-hialeah-attendance-gain-565065-parimutuel-rise.html | Big Hialeah Attendance Gain; $565,065 Pari-Mutuel Rise | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/air-corps-students-to-train-in-texas-war-department-names-class-of.html | AIR CORPS STUDENTS TO TRAIN IN TEXAS; War Department Names Class of 175, Including Captain With Flying Ratings. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-willtam-s-lloyd.html | MRS. WILLTAM S. LLOYD. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dead-slaves-guard-nubian-king-in-tomb-skeletons-with-spears-are.html | DEAD SLAVES GUARD NUBIAN KING IN TOMB; Skeletons With Spears Are Discovered at Entrance to Ancient Crypt on Nile. CHRISTIAN RELICS FOUND Fine Pieces of Sculpture Dug Up by Egyptian Society at Tell el-Amarna. FIND DEAD SLAVES IN EGYPTIAN TOMB | True | By Joseph M. Levy.wireless To the New York Times.by Joseph M. Levy. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/action-on-food-tariff-controversy-over-duties-proposed-by-hitler.html | ACTION ON FOOD TARIFF.; Controversy Over Duties Proposed by Hitler Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/johnson-first-in-shoot-philadelphian-wins-metropolitan-rifle-league.html | JOHNSON FIRST IN SHOOT.; Philadelphian Wins Metropolitan Rifle League Event. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/find-more-mosaics-buried-in-syria-archaeologists-sends-report-to.html | FIND MORE MOSAICS BURIED IN SYRIA; Archaeologists Sends Report to Princeton of Discovery of Tiled Pavement. HUNTING SCENE DEPICTED Determination of Date of Origin Awaits Further Excavation at Daphne, Near Antioch. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/entertains-roca-mission-duke-of-portland-keeps-guest-list-secret-at.html | ENTERTAINS ROCA MISSION; Duke of Portland Keeps Guest List Secret at Welbeck Abbey. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/what-we-say-here.html | WHAT WE SAY HERE." | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/sugar-rise-features-commodity-trading-cash-prices-advance-in-the.html | Sugar Rise Features Commodity Trading, Cash Prices Advance in the Markets Here | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/nitobi-accuses-japan-japanese-peer-says-nation-fails-to-cooperate.html | NITOBI ACCUSES JAPAN.; Japanese Peer Says Nation Fails to Cooperate Internationally. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/macdowell-club-event-oberon-ben-jonsons-masque-given-before-200.html | MacDOWELL CLUB EVENT.; " Oberon," Ben Jonson's Masque, Given Before 200 Subscribers. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/need-for-good-people-they-can-solve-all-the-worlds-ailments-says-dr.html | NEED FOR 'GOOD PEOPLE'; They Can Solve All The World's Ailments, Says Dr. Peale. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/de-valera-pleads-on-radio-for-unity-likens-lincolns-efforts-to-hold.html | DE VALERA PLEADS ON RADIO FOR UNITY; Likens Lincoln's Efforts to Hold States Together to Similar Irish Struggle. CALLS PARTITION UNSOUND He Charges Pretext for Separating Northern Ireland Was Baseless Fear of Religious Oppression. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lincoln-day-theme-is-unity-in-crisis-eulogies-stress-his-patience.html | LINCOLN DAY THEME IS UNITY IN CRISIS; Eulogies Stress His Patience and Steadfastness in the Troublous Civil War Times. WREATH LAID ON STATUE Commemorative Exercises Are Held by Many Orgnizations Throughout the City. HISTORICAL EXHIBIT OPENS Official Celebration of the 124th Anniversary of Lincoln's Birth Takes Place Today. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/brookhart-will-fight-repeal.html | Brookhart Will Fight Repeal. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/raul-menocal-in-miami.html | Raul Menocal In Miami. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/prices-on-upgrade-in-cotton-market-better-undertone-noticeable.html | PRICES ON UPGRADE IN COTTON MARKET; Better Undertone Noticeable, Although Business at New Orleans Is Moderate. HEDGE SELLING SUBSIDES Increasing Trade Demand and Prospect of Legislation to Aid Farmer Are Factors. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/boesel-wins-test-at-rye.html | Boesel Wins Test at Rye. | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/names-10-doctors-on-medical-inquiry-lehman-hopes-for-report-soon-to.html | NAMES 10 DOCTORS ON MEDICAL INQUIRY; Lehman Hopes for Report Soon to Enable Legislation on Compensation Abuses. DR. POOL HEADS BODY Academy and State Society Are Represented With Five Members From Each. ROOSEVELT SET COURSE Present Action Is Sequel to His Cullman Investigation Disclosing "Rackets." | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/to-assist-actors-fund-matinee-club-will-entertain-on-wednesday-at.html | TO ASSIST ACTORS FUND.; Matinee Club Will Entertain on Wednesday at St. Regis. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chinese-are-gratified.html | Chinese Are Gratified. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/midwick-team-beats-cecil-smiths-four-boeseke-leads-drive-with-five.html | MIDWICK TEAM BEATS CECIL SMITH'S FOUR; Boeseke Leads Drive With Five Goals in Victory Over Texans on Coast, 12 to 7. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dutch-market-holds-steady-with-foreign-trade-improved.html | Dutch Market Holds Steady, With Foreign Trade Improved | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/celebration-in-washington.html | Celebration in Washington. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chicago-generating-votes-dividend.html | Chicago Generating Votes Dividend | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/six-honored-at-peddie-student-leaders-get-awards-at-founders-day.html | SIX HONORED AT PEDDIE.; Student Leaders Get Awards at Founder's Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/polish-centre-opened-headquarters-for-48-societies-is-dedicated-in.html | POLISH CENTRE OPENED; Headquarters for 48 Societies Is Dedicated in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/finds-people-today-need-aid-of-religion-dr-demarest-holds-faith-has.html | FINDS PEOPLE TODAY NEED AID OF RELIGION; Dr. Demarest Holds Faith Has Guided All Our Leaders in the Past. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/family-prominent-in-south.html | Family Prominent in South. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gives-new-giorni-work-chamber-music-society-presents-composition-of.html | GIVES NEW GIORNI WORK.; Chamber Music Society Presents Composition of Pianist. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gang-sway-feared-by-philadelphians-justice-association-warns-of.html | GANG SWAY FEARED BY PHILADELPHIANS; Justice Association Warns of 'Perilous' Conditions, Which Police Admit Obtain. GUNMEN IN NEW TIE-UP Dodge Says Public Safety Cuts Hamper Action -- Driscoll, Police Raider, Transferred. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/8000-see-trahison-lead-home-yaupon-audley-farms-juvenile-wins.html | 8,000 SEE TRAHISON LEAD HOME YAUPON; Audley Farm's Juvenile Wins Feature on Charity Racing Card at Fair Grounds. RESUBMISSION IS THIRD Half of Gate Receipts and Tenth of Money Bet, Less Expenses, Will Go to Unemployed. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/skijumping-title-to-roy-mikkelsen-californian-scores-2248-points-to.html | SKI-JUMPING TITLE TO ROY MIKKELSEN; Californian Scores 224.8 Points to Take United States Championship. OTTAR SATRE RUNNER-UP Finishes Second With 219.3 Units -- Jorgensen Third and Lekang Fourth. AASEN CLASS B VICTOR Norway Ski Club Entry Registers 207.1 Counters -- Class C Won by Oliver. | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/wagner-honored-by-philharmonic-walter-gives-concert-of-his-works-on.html | WAGNER HONORED BY PHILHARMONIC; Walter Gives Concert of His Works on 50th Anniversary of His Death. FRIEDRICH SCHORR SOLOIST Sings Wotan's Farewell With Great Beauty of Tone -- Orchestra at Its Best in "Walkuere." | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/titled-russians-to-marry-here-princess-lnba-obolensky-to-be-wed-to.html | TITLED RUSSIANS TO MARRY HERE; Princess Lnba Obolensky to Be Wed to Prince Serge G. Troabetzkoy Sunday. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gods-kingdom-on-earth-bishop-rr-smith-declares-it-is-coming.html | GOD'S KINGDOM ON EARTH.; Bishop R.R. Smith Declares It Is Coming Gradually. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/greenwich-cc-wins-32-beats-ardsley-in-class-c-squash-racquets.html | GREENWICH C.C. WINS, 3-2.; Beats Ardsley In Class C Squash Racquets Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hit-by-train-but-escape-six-in-auto-unhurt-as-car-is-wrecked-at.html | HIT BY TRAIN, BUT ESCAPE.; Six In Auto Unhurt as Car Is Wrecked at Jersey Crossing. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/arizona-wins-dam-fight-wilbur-offer-share-of-water-from-colorado.html | ARIZONA WINS DAM FIGHT; Wilbur Offer Share of Water From Colorado River Project. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/13-lost-in-motorship-wrecked-in-alaska-bishop-of-greek-church-among.html | 13 LOST IN MOTORSHIP WRECKED IN ALASKA; Bishop of Greek Church Among Those Drowned Wear Unmak Island During Gale. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/opera-resources-pooled-in-brltain-radio-monopoly-theatres-and.html | OPERA RESOURCES POOLED IN BRITAIN; Radio Monopoly, Theatres and Others Join in Six Weeks' Program in London. PARIS COMPANY IS SOUND Helped by Subsidies From the Government and City -- Operating Costs Low. BERLIN OPERA ALSO AIDED Salaries of Singers In France, England and Germany Are Far Below Metropolitan's. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/international-garden-club-to-meet.html | International Garden Club to Meet. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/justice-fflltchell-dead-of-a-stroke-jurist-of-supreme-court-here.html | JUSTICE fllTCHELL DEAD OF A STROKE; Jurist of Supreme Court Here Since 1917uMember of City Bar Association 37 Years. ONCE SERVED IN ASSEMBLY Also Elected to State SenateuHad Been Assistant Corporation Coun- sel In Charge of Bronx. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/many-states-move-for-relief-of-idle-survey-shows-creation-of-jobs.html | MANY STATES MOVE FOR RELIEF OF IDLE; Survey Shows Creation of Jobs by Means of New Taxes Is Plan Frequently Proposed. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/thirkield-praises-negroes-fidelity-retired-bishop-asserts-they-are.html | THIRKIELD PRAISES NEGROES' FIDELITY; Retired Bishop Asserts They Are One of Most Patriotic Groups in the Nation. PLEADS FOR TOLERANCE Dr. Chalmers Hails Race's Progress and Says Its Geniuses Belie Superiority of White Man. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/opera-today-to-aid-education-in-south-southern-womens-alliance-will.html | OPERA TODAY TO AID EDUCATION IN SOUTH; Southern Women's Alliance Will Benefit by "Parsifal" Performance. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/a-son-to-mrs-henry-a-bultman.html | A Son to Mrs. Henry A. Bultman. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/multiple-jobs-employing-some-teachers-night-and-day-called-unfair.html | MULTIPLE JOBS.; Employing Some Teachers Night and Day Called Unfair. | True | LOUIS A. STONE. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bavaria-opposes-dictator-for-reich-schaeffer-head-of-peoples-party.html | BAVARIA OPPOSES DICTATOR FOR REICH; Schaeffer, Head of People's Party, Would Adapt Democracy More to Germany's Needs. READY TO SUPPORT HITLER But Leader Demands Guarantee Nationalist Socialists Will Not Impair State's Rights. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/zasu-pitts-and-slim-summerville-in-a-comedy-about-two-servants-who.html | Zasu Pitts and Slim Summerville in a Comedy About Two Servants Who Inherit a Fortune. | True | By Mordaunt Hall.h.t.s. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/debts-and-the-south-new-group-to-press-in-cotton-belt-for-review-of.html | DEBTS AND THE SOUTH.; New Group to Press in Cotton Belt for Review of War Loans. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ends-life-to-aid-mother-philadelphia-girl-of-16-sought-to-halt.html | ENDS LIFE TO AID MOTHER.; Philadelphia Girl of 16 Sought to Halt Grandfather's Wrath. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/improvement-holds-in-british-industry-further-expansion-however-is.html | IMPROVEMENT HOLDS IN BRITISH INDUSTRY; Further Expansion, However, Is Not Visible -- Increase in Unemployment Is Slower. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chile-denies-revolt-plot-officials-discount-press-report-of.html | CHILE DENIES REVOLT PLOT; Officials Discount Press Report of Unsuccessful Move Last Week. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/amateurs-who-compete-in-us-open-tennis-will-be-barred-from.html | Amateurs Who Compete in U.S. Open Tennis Will Be Barred From Wimbledon by British | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/21-baseball-games-scheduled-by-nyu-four-more-than-last-year-are.html | 21 BASEBALL GAMES SCHEDULED BY N.Y.U.; Four More Than Last Year Are Listed -- Dates Are Set for Four Other Teams. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/kill-war-curb-machine-dr-forman-says-that-slogan-must-be-adopted-by.html | KILL WAR, CURB MACHINE.'; Dr. Forman Says That Slogan Must Be Adopted by World. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/welcomes-our-aid-in-canadian-mines-ontario-minister-cheered-by-new.html | WELCOMES OUR AID IN CANADIAN MINES; Ontario Minister Cheered by New York Financiers' Interest in Cold Fields. JOB PLAN IN NOVA SCOTIA Government Backs Project Being Tried in Former Waverly Area -- Barry-Hollinger Adds Stock. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/too-late-for-levulose.html | Too Late for Levulose! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/steel-operations-held-up-keep-at-19-of-capacity-for-week-magazine.html | STEEL OPERATIONS HELD UP.; Keep at 19% of Capacity for Week, Magazine Reports. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/captain-f-w-garrett.html | CAPTAIN F. W. GARRETT. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/continent-interested-in-movement.html | Continent Interested In Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/charles-h-farnsworth.html | CHARLES H. FARNSWORTH. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/murder-of-4-in-1930-is-reported-solved-suspect-trailed-in-the.html | MURDER OF 4 IN 1930 IS REPORTED SOLVED; Suspect Trailed in the Germond Case, in Which Roosevelt Ordered Resumption of Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/delighted-says-tilden.html | Delighted," Says Tilden. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/robertson-dies-72-british-war-leader-field-marshal-sir-william-was.html | ROBERTSON DIES, 72; BRITISH WAR LEADER; Field Marshal Sir William Was Quartermaster General and Chief of Staff. CONFLICTED WITH CABINET Starting Life as a Servant, He Was First Trooper to Win Highest Rank in Army. ROBERTSON, NOTED SOLDIER, DIES AT 72 | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/billy-sunday-improving-physicians-counsel-him-to-take-two-months.html | BILLY SUNDAY IMPROVING.; Physicians Counsel Him to Take Two Months' Rest. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/fleming-leaves-west-point.html | Fleming Leaves West Point. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/one-dies-7-felled-in-flushing-blaze-husband-suffocates-in-fourth.html | ONE DIES, 7 FELLED IN FLUSHING BLAZE; Husband Suffocates in Fourth Floor Apartment as Wife Flees Down Fire-Escape. 84 FAMILIES ARE ROUTED Four Alarms Bring Firemen From Six Communities to Battle $300,000 Fire. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hoover-works-on-address.html | Hoover Works on Address. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chicago-business-reduced-by-storm-merchants-look-for-a-brisk-upturn.html | CHICAGO BUSINESS REDUCED BY STORM; Merchants Look for a Brisk Upturn as Soon as Weather Conditions Moderate. WHOLESALE TRADE FIRM Sales of Apparel and Gift Goods Exceeded Expectations for Week -- Gain for Fuel Oil. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/government-in-business.html | GOVERNMENT IN BUSINESS. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/william-v-winn.html | WILLIAM V. WINN. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/patrolman-dies-on-visit-joseph-walker-succumbs-to-heart-attack-in.html | PATROLMAN DIES ON VISIT.; Joseph Walker Succumbs to Heart Attack In Friend's Home. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/woman-burns-to-death.html | Woman Burns to Death. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/selma-lagerlof-heard-swedish-novelist-on-radio-urges-us-to-lead.html | SELMA LAGERLOF HEARD.; Swedish Novelist, on Radio, Urges Us to Lead World Efforts. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dancing-teachers-meet-officials-of-national-bodies-guests-of-new.html | DANCING TEACHERS MEET.; Officials of National Bodies Guests of New York Society. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/soldier-stow-away-blames-colon-punch-infantryman-says-he-tried.html | SOLDIER STOW AWAY BLAMES COLON 'PUNCH'; Infantryman Says He Tried Canal Zone Drink and Awoke on the Veragua. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/poland-reports-deficit.html | Poland Reports Deficit. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ukrainians-mark-anniversary.html | Ukrainians Mark Anniversary. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/miss-glaves-plans-to-bo-wed-to-richard-warbasse-in-church-ceremony.html | MISS GLAVES PLANS.; To Bo Wed to Richard Warbasse ! in Church Ceremony on Tuesday. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/taxpayers-protest-increases.html | Taxpayers Protest Increases. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ludwig-engel.html | LUDWIG ENGEL. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/taxi-survey-is-urged-obrien-is-asked-to-appoint-committee-to-study.html | TAXI SURVEY IS URGED.; O'Brien Is Asked to Appoint Committee to Study Industry. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/stock-markets-hold-firmer-in-europe-recovery-at-berlin-steadinessat.html | STOCK MARKETS HOLD FIRMER IN EUROPE; Recovery at Berlin, Steadinessat Paris -- London Stock Exchange Average Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/curtis-to-defend-golf-title.html | Curtis to Defend Golf Title. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/china-seeks-moratorium-soong-to-discuss-boxer-fund-with-our-peiping.html | CHINA SEEKS MORATORIUM.; Soong to Discuss Boxer Fund With Our Peiping Envoy Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bequeaths-u8000-to-union-classmates-j-n-gowenlock-of-england-also.html | BEQUEATHS u8,000 TO UNION CLASSMATES; J. N. Gowenlock of England Also Remembers Widows, College and Fraternity Chapter. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/brooklyn-completes-plans-for-training-carey-announces-program-for.html | BROOKLYN COMPLETES PLANS FOR TRAINING; Carey Announces Program for Miami Camp -- First Contingent Expected Feb. 26. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/stick-to-stories-in-lindbergh-plot-roanoke-va-prisoners-hold-off.html | STICK TO STORIES IN LINDBERGH PLOT; Roanoke (Va.) Prisoners Hold Off Federal Agents Seeking to Get Confessions. LAWYER PLANS DEFENSE Counsel Has Conference With Wife of Harvey in Preparation for Preliminary Hearing Today. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/yale-quintet-adds-to-lead-in-league-bolsters-margin-in-eastern.html | YALE QUINTET ADDS TO LEAD IN LEAGUE; Bolsters Margin in Eastern Circuit by Recording Two Brilliant Triumphs. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ds-barry-in-newsreel.html | D.S. Barry In Newsreel. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hoover-here-today-for-valedictory-at-lincoln-dinner-president-to.html | HOOVER HERE TODAY FOR VALEDICTORY AT LINCOLN DINNER; President to Arrive at 6:45 P.M. to Address National Republican Club. 800 POLICE TO GUARD HIM Speech Will Be Broadcast at 10 P.M. and He Will Return to Capital 3 Hours Later. LINCOLN SERVICES IN CITY Commemorative Addresses Stress His Call for Unity of Action in Crisis of That Day, HOOVER TO DELIVER VALEDICTORY HERE | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/holds-dry-cause-lost-mrssheppard-says-they-make-a-show-of-activity.html | HOLDS DRY CAUSE LOST.; Mrs.sheppard Says They Make a Show of Activity to Get Funds. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lucas-to-confer-with-weil.html | Lucas to Confer With Weil. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/beer-regulation-in-view-at-albany-legislation-is-expected-to-follow.html | BEER REGULATION IN VIEW AT ALBANY; Legislation Is Expected to Follow Conway Report This Week on General System. FOR AUTOMATIC EFFECT Lehman Will Urge Anticipating Congress Action -- Dispute Over New Taxes Gathering Force. | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/unfairness-by-us-charged-by-pery-special-washington-envoy-sees-us.html | UNFAIRNESS BY US CHARGED BY PERY; Special Washington Envoy Sees Us Aiding Colombia in Leticia Dispute. TREATY PRECEDENTS CITED Dr. Maurtua Holds Other American Nations Should Help Lima Settle Internal Problems. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/sixteen-artists-in-opera-concert.html | Sixteen Artists in Opera Concert. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/us-team-routed-by-british-women-invaders-win-all-seven-inter.html | U.S. TEAM ROUTED BY BRITISH WOMEN; Invaders Win All Seven Inter -national Squash Racquets Matches at Haverford. PACE SET BY MISS NOEL English and American Champion Conquers Mrs. Madeira in Straight Games. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrrogers-sizes-up-again-the-muddle-in-the-far-east.html | Mr.Rogers Sizes Up Again The Muddle in the Far East | True | WILL ROGERS. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/held-in-stock-swindle-man-accused-by-cripple-of-taking-600-on.html | HELD IN STOCK SWINDLE.; Man Accused by Cripple of Taking $600 on Promise of Profit. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/japan-sends-reply-to-geneva.html | Japan Sends Reply to Geneva. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/james-wellstood-spence.html | JAMES WELLSTOOD SPENCE. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/manchukuo-warns-boycott-may-bring-end-of-open-door-closing-of.html | MANCHUKUO WARNS BOYCOTT MAY BRING END OF OPEN DOOR; Closing of Manchuria Seen as Japan's Answer to League by Changchun Spokesman. TOKYO TO REBUFF LEAGUE Won't Treat With Committee and Emperor Will Decide on Withdrawal. SHARP SKIRMISH IN JEHOL Chinese Report Repulsing of Foe at Kailu -- Situation Near Shanhaikwan Tense. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mysteryplane-order-keeps-british-workers-at-full-speed.html | Mystery-Plane Order Keeps British Workers at Full Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/fighting-in-north-jehol.html | Fighting In North Jehol. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dartmouth-is-first-in-winter-carnival-piles-up-a-new-high-of-52-12.html | DARTMOUTH IS FIRST IN WINTER CARNIVAL; Piles Up a New High of 52 1/2 Points to Triumph for Third Straight Year. NEW HAMPSHIRE SECOND Blood's 3d Victory and Sweep in Snowshoe Race Bring Total to 39 Tallies. EMERSON AGAIN A WINNER Repeats 1932 Success in Down-Hill Ski Event -- Dodge and And berg Home in Front. DARTMOUTH TAKES WINTER CARNIVAL | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/new-housing-cuts-deaths-survey-shows-it-affects-citys-mortality.html | NEW HOUSING CUTS DEATHS; Survey Shows It Affects City's Mortality Rate. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/frederick-jagel-in-songs.html | Frederick Jagel in Songs. | True | H.H. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/happiness-laid-to-god-rev-harris-gregg-says-man-alone-is-incapable.html | HAPPINESS LAID TO GOD.; Rev. Harris Gregg Says Man Alone Is Incapable of Perfection. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gen-william-a-newton-confederate-veteran-94-served-in-morgans.html | GEN. WILLIAM A. NEWTON.; Confederate Veteran, 94, Served in Morgan's Cavalry. | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/five-in-gun-battle-with-2-policemen-gang-in-alleged-speakeasy-opens.html | FIVE IN GUN BATTLE WITH 2 POLICEMEN; Gang in Alleged Speakeasy Opens Fire on Detectives -- Two Seized as Suspects. A BYSTANDER IS SHOT Mortally Wounded in Chest, He Walks Block -- The Other Assailants Escape. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-jl-holbrook.html | MRS. J.L. HOLBROOK. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/french-loss-of-gold-ascribed-by-amsterdam-wholly-to-adverse-trade.html | FRENCH LOSS OF GOLD.; Ascribed by Amsterdam Wholly to Adverse Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/paris-sends-gold-to-other-markets-shipments-to-america-checked.html | PARIS SENDS GOLD TO OTHER MARKETS; Shipments to America Checked Belgium and England Get Week's Consignments. BANK OF ENGLAND DRAWS French Financiers Ridicule Idea of Reducing Gold Content in the Dollar. NO PARALLEL WITH FRANC French Currency Had Already Reached Low Level of Depreciation When Stabilized In 1928. | True | By Fernand Maroni.wireless To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/slight-gain-shown-in-output-of-steel-production-runs-at-a-higher.html | SLIGHT GAIN SHOWN IN OUTPUT OF STEEL; Production Runs at a Higher Rate Than Was Expected -- Unfilled Orders Drop. BETTER PRICES SOUGHT Wire and Sheet Branches Act to Spur Advance -- Busier Period Is Viewed as Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-joseph-emery.html | MRS. JOSEPH EMERY. | True | Soccial to THE NEW YORK Truss. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/pershing-is-improving-general-tells-friends-he-will-leave-texas.html | PERSHING IS IMPROVING.; General Tells Friends He Will Leave Texas This Week. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/83956-families-aided-in-january-home-relief-bureau-expended-2424951.html | 83,956 FAMILIES AIDED IN JANUARY; Home Relief Bureau Expended $2,424,951 -- New Requests for Help at High Mark. GROWING DISTRESS IS SEEN But Added Appropriations Will Be Available This Month -- $28.02 Is Average Sum Given Out. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/more-opera-troubles-subscriber-believes-sales-method-is-seriously.html | MORE OPERA TROUBLES.; Subscriber Believes Sales Method Is Seriously at Fault. | True | ROBERT E. RAMSAY. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/reception-for-mrs-roosevelt.html | Reception for Mrs. Roosevelt. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/george-s-doyle.html | GEORGE S. DOYLE. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/welfarers-to-dance-will-give-benefit-for-their-charities-at-carlyle.html | WELFARERS TO DANCE.; Will Give Benefit for Their Charities at Carlyle Saturday. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/sanford-is-injured-polo-player-on-coast-has-slight-spine.html | SANFORD IS INJURED.; Polo Player, on Coast, Has Slight Spine Dislocation. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/stenseth-leads-field-of-12-in-skijumping-competition.html | Stenseth Leads Field of 12 In Ski-Jumping Competition | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/control-of-magistrates.html | CONTROL OF MAGISTRATES. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/58-chilean-sailors-saved-by-our-navy-as-ship-burns.html | 58 Chilean Sailors Saved By Our Navy as Ship Burns | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/to-quit-winter-garden-warners-to-drop-theatre-thursday-with-end-of.html | TO QUIT WINTER GARDEN.; Warners to Drop Theatre Thursday With End of Lease. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/durand-golf-victor-defeats-van-arsdale-at-coral-gables-kilthau-also.html | DURAND GOLF VICTOR.; Defeats Van Arsdale at Coral Gables -- Kilthau Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/secret-navy-plan-hinted-by-bywater-expert-believes-britain-is-ready.html | SECRET NAVY PLAN HINTED BY BYWATER; Expert Believes Britain Is Ready to Rebuild Fleet if Geneva Arms Parley Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/british-cabinet-acts-on-debt-data-today-meeting-is-not-expected-to.html | BRITISH CABINET ACTS ON DEBT DATA TODAY; Meeting Is Not Expected to Upset Lindsay's Plan to Sail Tomorrow to See Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/builders-have-plan-to-stabilize-values-realty-inventory-and-study.html | BUILDERS HAVE PLAN TO STABILIZE VALUES; Realty Inventory and Study of Zoning Are Two of Four Points Suggested. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lozano-wins-auto-race-finishes-first-in-return-lap-to-buenos-aires.html | LOZANO WINS AUTO RACE.; Finishes First in Return Lap to Buenos Aires. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/pell-and-edwards-score-at-tuxedo-beat-fincke-and-dixon-respectively.html | PELL AND EDWARDS SCORE AT TUXEDO; Beat Fincke and Dixon, Respectively, to Reach Cold Racquet Tourney Final. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gas-blast-rocks-sutton-place-area-pilot-light-ignites-fames-after.html | GAS BLAST ROCKS SUTTON PLACE AREA; Pilot Light Ignites Fames After Young Man Ends Life in East 52d Street Apartment. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/legion-joins-war-on-5-bureau-cut-bratton-plan-would-paralyze.html | LEGION JOINS WAR ON 5% BUREAU CUT; Bratton Plan Would 'Paralyze' Veterans' Administration and Cripple Hospitals, It Argues. APPEALS TO COMMITTEE Economy League Director Urges Upon Senators a $450,000,000 Stash in Veterans' Costs. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-sabin-hailed-as-a-great-leader-dr-ray-also-praises-seabury-and.html | MRS. SABIN HAILED AS A GREAT LEADER; Dr. Ray Also Praises Seabury and Miss Perkins for Aiding Christian Principles. URGES A RELIGIOUS VIEW Contends Faith Must Be Basic for Progress of the World Toward Righteousness. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/75-years-of-progress-in-the-life-of-a-great-new-york-department.html | 75 YEARS OF PROGRESS IN THE LIFE OF A GREAT NEW YORK DEPARTMENT STORE. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/70000-are-killed-in-chinese-quake.html | 70,000 ARE KILLED IN CHINESE QUAKE | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gain-in-siwanoy-golf-bird-and-swift-win-matches-in-snow-birds.html | GAIN IN SIWANOY GOLF.; Bird and Swift Win Matches in Snow Birds Tourney. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/tomb-yields-toys-of-1000-years-ago-mexican-archaeologists-make-most.html | TOMB YIELDS TOYS OF 1,000 YEARS AGO; Mexican Archaeologists Make Most Important Discovery of Season at Monte Alban. TWO CULTURES ARE LINKED Child's Playthings Show Traces of Zapotec Indian Art in Early Stages of Development. | True | Copyright, 1933, by Science Service. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/oats-futures-show-gain-hedging-operations-mark-week-in-chicago-rye.html | OATS FUTURES SHOW GAIN.; Hedging Operations Mark Week in Chicago -- Rye Prices Erratic. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/to-try-scrip-plan-in-upstate-town-20-liverpool-business-men-back.html | TO TRY SCRIP PLAN IN UP-STATE TOWN; 20 Liverpool Business Men Back $2,750 Issue With Cash in Bank for Redemption. 5% PREMIUM IN USING IT Optional Acceptance as Change to Be Spread as Medium for Local Buying Is Provided. | True | Copyright. 1933, by Nana, Inc. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/opera-in-new-york.html | OPERA IN NEW YORK. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dorman-asks-war-on-false-alarms-urges-additional-steps-to-punish.html | DORMAN ASKS WAR ON FALSE ALARMS; Urges Additional Steps to Punish Persons Who Call Apparatus Unnecessarily. REPORT FOR YEAR ISSUED 45,274 Alarms Listed, of Which 14,051 Were Illegal -- Improved Service Cited. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/krogers-income-up-to-2740867-in-1932-grocery-chains-net-compares.html | KROGER'S INCOME UP TO $2,740,867 IN 1932; Grocery Chain's Net Compares With $2,731,128 in 193I -- Morrill Assails High Taxes. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hog-prices-rise-in-lively-buying-advance-of-65-cents-marks.html | HOG PRICES RISE IN LIVELY BUYING; Advance of 65 Cents Marks Fluctuations That Reach a High Point Since Oct. 8. CATTLE SUPPLY SHRINKS Demand for Beef Lessens With Choice Yearlings Selling at $7.10 a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hungarian-banks-net-drops.html | Hungarian Bank's Net Drops. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/drop-for-quebec-power-net-earnings-in-1932-at-1253960-against.html | DROP FOR QUEBEC POWER.; Net Earnings In 1932 at $1,253,960, Against $1,391,124 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/davidson-attacks-city-budget.html | Davidson Attacks City Budget. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dead-heat-in-road-run-cain-and-berthelot-finish-even-in-manhattan.html | DEAD HEAT IN ROAD RUN.; Cain and Berthelot Finish Even in Manhattan League Event. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/500-rebels-reported-ready.html | 500 Rebels Reported Ready. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/5-autos-imported-in-chile-in-1932.html | 5 Autos Imported in Chile in 1932. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://1:23-cv-11195-SHS-OTW.nytimes.com/1933/02/13/archives/happy-connecticut.html | HAPPY CONNECTICUT. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hitler-presents-german-claims-bluntly-says-reich-will-rearm-if.html | Hitler Presents German Claims Bluntly; Says Reich Will Rearm if Paris Won't Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/our-1932-exports-covered-big-field-articles-generally-accounted.html | OUR 1932 EXPORTS COVERED BIG FIELD; Articles Generally Accounted Unimportant Shown to Be Impressive Part of Total. $1,000,000 IN FALSE TEETH Survey Also Shows Paper Bags, Pencil Slates, Corn Plasters and Soap in Miscellaneous List. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/wantling-scores-in-nyac-shoot-annexes-scratch-honors-with-card-of.html | WANTLING SCORES IN N.Y.A.C. SHOOT; Annexes Scratch Honors With Card of 96 -- Carroll Takes Second Trophy With 95. MOFFATT'S 97 PREVAILS Leads Gunners at the Lido Club Traps -- Klesick Is Victor at Amityville -- Other Results. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/paris-opera-in-good-shape.html | Paris Opera In Good Shape. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bertrand-h-snells-have-a-reception-greet-republican-representatives.html | BERTRAND H. SNELLS HAVE A RECEPTION; Greet Republican Representatives and Their Wives, Including Many 'Lame Ducks.' | True | Special to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/snake-a-fugitive-from-pet-show-green-reptile-groomed-for-six-months.html | SNAKE A FUGITIVE FROM PET SHOW; Green Reptile Groomed for Six Months to Win Prize Flees on Exhibition Day. BOY OWNER DISCONSOLATE His Brother's 9-Year-Old Cat, Though She Has Only One Tooth Left,Takes a Blue. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/community-trusts-manage-37500000-distributed-1107000-record-amount.html | COMMUNITY TRUSTS MANAGE $37,500,000; Distributed $1,107,000, Record Amount, in 1932 -- Fifty Have Accumulated Capital. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/today-will-be-childrens-day-at-the-college-art-associations-1933.html | Today Will Be Children's Day at the College Art Association's 1933 International Exhibition. | True | By Edward Alden Jewell. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/commodity-average-unchanged-for-week-this-years-slow-decline-is.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; This Year's Slow Decline Is Arrested -- British and Italian Prices Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/worlds-gold-production-increase-expected-to-help-when-trade.html | WORLD'S GOLD PRODUCTION; Increase Expected to Help When Trade Recovery Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/relief-jobs-available.html | Relief Jobs Available. | True | Special to THE NEW YORK Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/will-condemn-abuse-of-term-specialist-council-of-medical.html | WILL CONDEMN ABUSE OF TERM 'SPECIALIST'; Council of Medical Association, in Chicago, to Revise List of Accredited Schools. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/all-reich-honors-wagner-in-leipzig-hitler-heads-a-distinguished.html | ALL REICH HONORS WAGNER IN LEIPZIG; Hitler Heads a Distinguished Gathering Commemorating 50th Anniversary of Death. ENGAGEMENT UNVERIFIED Chancellor and Winifred Wagner, Composer's Daughter-in-Law, Greet Each Other Formally. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/children-to-broadcast-in-german.html | Children to Broadcast in German. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/american-sextet-ties-detroit-2-to-2-dutkowskis-disputed-goal-in.html | AMERICAN SEXTET TIES DETROIT, 2 TO 2; Dutkowski's Disputed Goal in 19:44 of Third Period Brings Deadlock. PROTEST DELAYS CONTEST Goat Judge Removed as Result of Argument -- Red Wings Gain Early Lead at Garden. | True | By Joseph C. Nichols. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mrs-e-a-chambers.html | MRS. E. A. CHAMBERS. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/dr-morris-l-henkin-brooklyn-dentist-served-russian-imperial-family.html | DR. MORRIS L. HENKIN.; Brooklyn Dentist Served Russian Imperial Family for 17 Years. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/stock-average-lower-fisher-index-calculates-decline-for-the-past.html | STOCK AVERAGE LOWER.; " Fisher Index" Calculates Decline for the Past Week. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/further-developments-awaited-aspects-of-presentday-discussions.html | Further Developments Awaited -- Aspects of Present-Day Discussions About the Currency. | True | By Alexander D. Noyes. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/open-door-threatened-manchukuo-warns-on-the-open-door.html | Open Door Threatened.; MANCHUKUO WARNS ON THE OPEN DOOR | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/george-r-carter-is-dead-in-hawaii-second-governor-of-territory.html | GEORGE R. CARTER IS DEAD IN HAWAII; Second Governor of Territory, < Native of Honolala, Is Victim of Heart Attack in 67th Year. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/january-exports-off-in-argentina-total-smallest-for-period-in-8.html | JANUARY EXPORTS OFF IN ARGENTINA; Total Smallest for Period in 8 Years -- Our Imports Down 57 1/2 % in 11 Months. GRAIN SHIPMENTS RISE 269,891 Tons in Week, Against 244,607 -- Prices Weak, Wheat Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/highway-revenue-sources.html | Highway Revenue Sources. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/statue-in-churchyard-unveiled.html | Statue in Churchyard Unveiled. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/25-average-fine-in-dry-cases-here-89-of-defendants-pleaded-guilty.html | $25 AVERAGE FINE IN DRY CASES HERE; 89% of Defendants Pleaded Guilty, Says Medalie Report on Two Years in Office. FEWER CHARGES PENDING Federal Attorney Thanks Judges for Helping to Clear Docket -- One 1892 Case Turned Up. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/de-valera-speeds-oath-bill.html | De Valera Speeds Oath Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/new-york-ac-six-downs-comets-74-beats-philadelphia-team-in-feature.html | NEW YORK A.C. SIX DOWNS COMETS, 7-4; Beats Philadelphia Team in Feature Game of Amateur Twin Bill at Garden. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/finds-end-of-war-in-duty-to-christ-the-rev-kc-teufel-holds.html | FINDS END OF WAR IN DUTY TO CHRIST; The Rev. K.C. Teufel Holds Allegiance to Jesus Must Be Above Loyalty to Country. ASSAILS USE OF SCIENCE Preacher at St. Thomas Lutheran Church Says It Has Made Armed Conflict 'Hellish.' | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/plotnikoff-conducts-russian-leads-the-manhattan-symphony-for-first.html | PLOTNIKOFF CONDUCTS.; Russian Leads the Manhattan symphony for First Time. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hanleyuduffy.html | HanleyuDuffy. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/william-h-jones.html | WILLIAM H. JONES. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/city-court-fees-if-more-money-is-needed-the-courts-might-be.html | CITY COURT FEES; If More Money Is Needed, the Courts Might Be Abolished. | True | GROVER C. SNIFFEN. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/fflary-hitchcock-to-wed-in-june-cleveland-girls-betrothal-to.html | fflARY HITCHCOCK TO WED IN JUNE; Cleveland Girl's Betrothal to Frederick R. Childs Announced by Her Parents. FIANCE IS A NEW YORKER Harvard Alumnus, a Member of Union Club, and His Fiancee Studied Art In Paris. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/culbertson-children-living-10year-plan-fifi-5-and-bruce-3-embarked.html | CULBERTSON CHILDREN LIVING 10-YEAR PLAN; Fifi, 5, and Bruce, 3, Embarked on Strict Program Mapped by Bridge-Playing Parents. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bronx-six-victor-31-defeats-crescents-to-tie-for-first-place-in.html | BRONX SIX VICTOR, 3-1.; Defeats Crescents to Tie for First Place in Amateur League. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/foreign-debt-policy-of-hitler-discussed-3-lief-that-situation-is.html | FOREIGN DEBT POLICY OF HITLER DISCUSSED; 3 lief That Situation Is Guarded by Conflict of Official Opinion. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chicago-beats-canadiens-turns-back-montreal-six-20-in-rough-battle.html | CHICAGO BEATS CANADIENS; Turns Back Montreal Six, 2-0, In Rough Battle. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/william-j-grace.html | WILLIAM J. GRACE. | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/tribute-in-jersey-city-memorial-association-places-a-wreath-at.html | TRIBUTE IN JERSEY CITY.; Memorial Association Places a Wreath at Lincoln Monument. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/car-loadings-gain-advances-weekly-index-january-loss-due-to-lower.html | Car Loadings Gain Advances Weekly Index; January Loss Due to Lower Coal Shipments | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/triplett-first-in-race-los-angeles-auto-driver-wins-feature-on.html | TRIPLETT FIRST IN RACE.; Los Angeles Auto Driver Wins Feature on Coast. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/marshall-club-scores-beats-scandinavians-by-52-in-metropolitan.html | MARSHALL CLUB SCORES.; Beats Scandinavians by 5-2 In Metropolitan League Chess. ! | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/charles-j-wolff.html | CHARLES J. WOLFF. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/greenleaf-to-play-ponzi-again.html | Greenleaf to Play Ponzi Again. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/lincoln-and-the-veterans.html | LINCOLN AND THE VETERANS. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/milk-control-board-expected-at-albany-emergency-bill-to-aid-90000.html | MILK CONTROL BOARD EXPECTED AT ALBANY; Emergency Bill to Aid 90,000 Dairymen Will Be Reported to Legislature Tonight, | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/seeks-german-influx-immigration-group-in-brazil-is-reported-backed.html | SEEKS GERMAN INFLUX.; Immigration Group in Brazil Is Reported Backed by Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/couple-held-for-checks-man-and-wife-said-to-admit-passing-100.html | COUPLE HELD FOR CHECKS.; Man and Wife Said to Admit Passing 100 Worthless Drafts. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/coasters-revel-in-parks-30-hurt-largest-turnout-in-years-is.html | COASTERS REVEL IN PARKS; 30 HURT; Largest Turnout in Years Is Attracted by the Perfect Weather for Sledding. MAN KILLED SEEKING JOB Falls on Way to Snow-Removal Office -- 18,073 of the Jobless Help Clear City Streets. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/funeral-ofjfpersh1ng-services-for-generals-brother-are-conducted-by.html | FUNERAL OF J.F.PERSH1NG.; Services for General's Brother Are Conducted by the Rev. Dr. Macon. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bank-of-england-has-repaired-half-of-decembers-gold-loss.html | Bank of England Has Repaired Half of December's Gold Loss | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/columbia-alumni-to-honor-207-today-graduates-of-nearly-60-years-to.html | COLUMBIA ALUMNI TO HONOR 207 TODAY; Graduates of Nearly 60 Years to Get Medals for Their 'Conspicuous Service.' DR. BUTLER AMONG THEM First of Annual Awards Will Be Presented at Luncheon -- One of Recipients Is Woman. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/2-saved-in-hewlett-fire-nassau-policeman-carries-two-from-burning.html | 2 SAVED IN HEWLETT FIRE.; Nassau Policeman Carries Two From Burning Building. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/2240-dogs-ready-for-garden-show-canine-leaders-will-vie-for-awards.html | 2,240 DOGS READY FOR GARDEN SHOW; Canine Leaders Will Vie for Awards in Three-Day Westminster Event. TERRIERS IN SPOTLIGHT 130 Scotties, Largest Entry of Any Breed, Will Be Judged Today -- To Use 12 Rings. | True | By Henry R. Ilsley. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/warns-of-superstition-darlington-says-stars-take-care-of-their.html | WARNS OF SUPERSTITION.; Darlington Says Stars Take Care of Their Concerns, Not Ours. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/new-links-opened-in-dallas.html | New Links Opened in Dallas. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/stofer-victor-in-shoot.html | Stofer Victor In Shoot. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/more-speculation-on-london-market-boom-in-kaffir-shares-spreading.html | MORE SPECULATION ON LONDON MARKET; Boom in "Kaffir Shares" Spreading to Other Parts of Stock Exchange. FOREIGN FUNDS ARE USED British Becoming Apprehensive Regarding Transient Balances of Outside Capital. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/england-scores-215-runs-compiles-tally-for-loss-of-five-wickets-in.html | ENGLAND SCORES 215 RUNS; Compiles Tally for Loss of Five Wickets in 4th Test Match. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/new-york-novels-in-vogue-in-britain-london-publisher-says-we-seem.html | NEW YORK NOVELS IN VOGUE IN BRITAIN; London Publisher Says We Seem to Be in the Midst of a Golden Age of Fiction. HUNTS MANUSCRIPTS HERE N.R. Collins Declares England is a "Musty Museum of Shadows" Writing in a Past Mode. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/for-censoring-libraries-charges-lending-type-circulate-indecent.html | FOR CENSORING LIBRARIES; Charges Lending Type Circulate Indecent Books. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/unemployment-in-france-larger.html | Unemployment in France Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/mckinley-comes-in-a-day-late.html | McKinley Comes In a Day Late. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/ess-cottonseed-output-crushings-in-past-six-months-531610-tons.html | ESS COTTONSEED OUTPUT; Crushings in Past Six Months 531,610 Tons Below Year Before. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/warns-of-peril-to-sight-wynne-fears-rise-of-eye-diseases-among.html | WARNS OF PERIL TO SIGHT.; Wynne Fears Rise of Eye Diseases Among Poorly Fed Children. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/finds-parsifal-in-all-of-us.html | Finds Parsifal in All of Us. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hoovers-worship-in-lincoln-church-president-and-wife-hear-civil-war.html | HOOVERS WORSHIP IN LINCOLN CHURCH; President and Wife Hear Civil War Executive Extolled as Greatest Figure of His Era. HIS UNITY PLEA RENEWED Dr. Sizoo Also Repeats His Admonition of 'Patience' -- Homage Paid at Lincoln Memorial. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/gar-post-disbands-two-survivors-of-union-city-unit-give-flags-to.html | G.A.R. POST DISBANDS.; Two Survivors of Union City Unit Give Flags to Mayor. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/bell-gains-final-at-heights-casino-easily-triumphs-over-burns-61-63.html | BELL GAINS FINAL AT HEIGHTS CASINO; Easily Triumphs Over Burns, 6-1, 6-3, in Invitation Tennis Tourney. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/metcalfe-coan-mclaughlin-enter-us-title-track-meet.html | Metcalfe, Coan, McLaughlin Enter U.S. Title Track Meet | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/want-texts-shorn-of-war-glories-pacifists-also-urge-control-of.html | WANT TEXTS SHORN OF WAR GLORIES; Pacifists Also Urge Control of Propaganda by People to Prevent 'Hysteria.' STRESS FOLLY OF STRIFE Children, Especially, Must Learn That Battle Victory Is Hollow, Quaker Meeting Is Told. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/pope-celebrates-11th-anniversary-marks-coronation-day-at-mass.html | POPE CELEBRATES 11TH ANNIVERSARY; Marks Coronation Day at Mass -- Honors Behn and Sends Gift to Bishop Spellman. SERVICES IN WASHINGTON Dr. Ignatlus Smith Emphasizes the Vatican's Efforts for Peace Throughout the World. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/youth-federation-of-zionists-urged-speakers-at-conference-here.html | YOUTH FEDERATION OF ZIONISTS URGED; Speakers at Conference Here Propose National Group to Spread Palestine Study. GREATER UNITY ADVOCATED Morris Rothenberg Declares There Is Greater Interest in Work Than Ever Before. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/fahnestock-wins-two-dinghy-races-inslee-takes-other-contest-as.html | FAHNESTOCK WINS TWO DINGHY RACES; Inslee Takes Other Contest as Frostbite Boats Sail Off North Hempstead Club. | True | Special to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/donald-phaser.html | DONALD PHASER. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/chinese-protest-voided-ship-pacts-43-of-226-barred-by-labor.html | CHINESE PROTEST VOIDED SHIP PACTS; 43 of 226 Barred by Labor Department From Crew Jobs Appeal to Union. ALL NOW ON THE WAY HOME Petition to Marine Body Arrives Too Late -- Latter to See Ship Line. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/hypocrisy-of-political-graft-assailed-in-plea-for-high-morality-in.html | Hypocrisy of Political Graft Assailed In Plea for High Morality in Public Life | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/havana-gets-news-of-a-revolt-plan-regime-announces-all-quiet-giving.html | HAVANA GETS NEWS OF A REVOLT PLAN; Regime Announces 'All Quiet,' Giving Public There Its First Hint of Trouble. FLORIDA LEADERS AT ODDS De La Pena, in Tampa, Says 500 Rebels Are Ready to Sail -- Menocal Denies It. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/miss-josephine-brehm.html | MISS JOSEPHINE BREHM. | True | Special to THB NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/freakish-weather-in-argentina.html | Freakish Weather in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/paramount-publix-balance-sheet-assailed-losses-on-repurchase-of.html | Paramount Publix Balance Sheet Assailed; Losses on Repurchase of Stock Charged | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/will-not-cut-salaries-george-washington-u-trustees-reaffirm.html | WILL NOT CUT SALARIES; George Washington U. Trustees Reaffirm Appreciation of Faculty. | True | | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/paris-money-market-feels-budget-delay-treasury-needs-met-by-short.html | PARIS MONEY MARKET FEELS BUDGET DELAY; Treasury Needs Met by Short Bills -- Bank Statement Suggests Hoarding. | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/advance-in-pound-sterling-is-resumed-whenever-official-intervention.html | Advance in Pound Sterling Is Resumed Whenever Official Intervention Relaxes | True | Wireless to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/planes-scan-pacific-for-enemys-fleet-guns-manned-for-first-clash-in.html | Planes Scan Pacific for 'Enemy's' Fleet; Guns Manned for First Clash in War Game | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 180894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-13 | 1933-02-13 | https://www.nytimes.com/1933/02/13/archives/five-dead-in-egyptian-clash-workers-resent-closing-of-mill.html | Five Dead in Egyptian Clash; Workers Resent Closing of Mill | True | Special Cable to THE NEW YORK TIMES. | C1B 180894 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/knapp-dominates-frostbite-tests-wins-seven-races-in-class-a-and-two.html | KNAPP DOMINATES FROSTBITE TESTS; Wins Seven Races In Class A and Two in Class B in Regatta Off Rye. 12 EVENTS SET A RECORD Dodging Ice Cakes Adds Zest to the Competition -- Swan and Shields Among Victors. | True | By James Robbins.special To the New York Times. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/expoliceman-in-jail-gets-skull-fracture-jf-cahill-awaiting-trial.html | EX-POLICEMAN IN JAIL GETS SKULL FRACTURE; J.F. Cahill Awaiting Trial for Murder, Taken to Hospital From Brooklyn City Prison. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/the-sound-of-the-lame-duck.html | The Sound of the Lame Duck. | True | HOBART B. WHITNEY. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/embargo-on-cattle-is-upheld-by-court-twotoone-decision-at-albany.html | EMBARGO ON CATTLE IS UPHELD BY COURT; Two-to-One Decision at Albany Supports Baldwin in Barring Diseased Herds from State. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mdonald-and-chamberlain.html | M'DONALD AND CHAMBERLAIN | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lewis-triumphs-in-nyac-shoot-returns-card-of-98-to-annex-winninger.html | LEWIS TRIUMPHS IN N.Y.A.C. SHOOT; Returns Card of 98 to Annex Winninger Trophy Event -- 2d Cup to Higginson. PERFECT STRING BY MOLE Takes Scratch Cup In 50-Target Test at Amityville Gun Club -- Results at Other Traps. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/observations-on-farming.html | Observations on Farming. | True | ERNEST O. KOOSER. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/loan-delay-asked-by-great-northern-road-seeks-15year-extension-for.html | LOAN DELAY ASKED BY GREAT NORTHERN; Road Seeks 15-Year Extension for St. Paul, Minneapolis & Manitoba Issue. $41,963,000 OUTSTANDING W.P. Kenney, President, Says Committee for Holders Approves Plan. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/a-mischievous-bill.html | A MISCHIEVOUS BILL. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/other-engagements-.html | Other Engagements \ | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/carl-e-linden-i.html | CARL E. LINDEN. I | True | Special to THE NEW YORK TIMEB. I | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/fishing-luck-delays-roosevelt-party-return-to-miami-is-not-now.html | FISHING LUCK DELAYS ROOSEVELT PARTY; Return to Miami Is Not Now Expected Until Tomorrow Night -- Farley Here Today. | True | By James A. Hagerty.special To the New York Times. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/peter-p-burkowski.html | PETER P. BURKOWSKI. | True | Special to THE NEW.YOBS TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/security-and-commodity-exchanges-here-closed-for-holiday-business.html | Security and Commodity Exchanges Here Closed for Holiday -- Business Slowed Elsewhere. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/china-threatens-to-recall-tokyo-envoy-premier-pledges-struggle-to.html | China Threatens to Recall Tokyo Envoy; Premier Pledges Struggle to Save Jehol | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jackson-a-graves.html | JACKSON A. GRAVES. | True | Special to THE NEW TOKK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/back-litigants-right-to-plead-own-cases-county-lawyers-hold-pending.html | BACK LITIGANTS' RIGHT TO PLEAD OWN CASES; County Lawyers Hold Pending Bill Would Work Hardship -- Other Measures Opposed. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pittman-proposes-britain-pay-silver-would-use-metal-received-on.html | PITTMAN PROPOSES BRITAIN PAY SILVER; Would Use Metal Received on June Debt Instalment as Basis for Money Issue. SEES THREEFOLD BENEFIT Senator Says We Would Gain by Low Silver Price and India Could Settle With London. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/repeal-in-danger-mrs-sabin-warns-opponents-of-18th-amendment-still.html | REPEAL IN DANGER, MRS. SABIN WARNS; Opponents of 18th Amendment Still Need 11 Votes in the Senate, She Declares. SEES HARD STATE FIGHT Drys Already Are Organizing to Block Ratification, Leader of Reform Group Says. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/summons-mayors-to-seek-rfc-aid-murphy-of-detroit-calls-meeting-in.html | SUMMONS MAYORS TO SEEK R.F.C. AID; Murphy of Detroit Calls Meeting in Washington for Friday -- Thirty Accept. TAX DISTRESS IS CITED Goal Is for Corporation to Buy Tax Anticipation Warrants and City Refunding Bonds. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/the-president-sees-a-choice-of-three-roads-international.html | The President Sees a Choice of Three Roads, International Cooperation, Isolation or Inflation | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/francis-drake.html | FRANCIS DRAKE. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/addison-jones-gives-piano-recital.html | Addison Jones Gives Piano Recital. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/thief-serves-customers-takes-place-of-storekeeper-who-was-being.html | THIEF SERVES CUSTOMERS.; Takes Place of Storekeeper, Who Was Being Held Up In Rear Room. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-ellen-o-richardson.html | MRS. ELLEN O. RICHARDSON. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bars-freeing-gandhi-now-hoare-says-end-of-civil-disobedience-must.html | BARS FREEING GANDHI NOW; Hoare Says End of Civil Disobedience Must Be Assured. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/capt-joseph-l-h1leman-i.html | CAPT. JOSEPH L. H1LEMAN. I | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/macedonians-assail-sofia-government-10000-at-congress-hear-bulgaria.html | MACEDONIANS ASSAIL SOFIA GOVERNMENT; 10,000 at Congress Hear Bulgaria Charged With Tolerating Revolutionary Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/engineer-drops-dead-at-end-of-run.html | Engineer Drops Dead at End of Run. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/city-pays-tribute-to-lincolns-ideals-speakers-in-final-anniversary.html | CITY PAYS TRIBUTE TO LINCOLN'S IDEALS; Speakers, in Final Anniversary Tributes Here, See Policies as Key to Problems Today. COOPER ALSO IS HONORED Union Exercises Liken Work of Its Founder to the Freeing of the Slaves. 3-DAY CELEBRATION ENDS Financial Houses, Government Offices and Courts Close In Memory of President. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pope-to-elevate-6-to-cardinalate-mgr-fumasoni-biondi-the-apostolic.html | POPE TO ELEVATE 6 TO CARDINALATE; Mgr. Fumasoni - Biondi, the Apostolic Delegate to U.S., to Receive Red Hat March 13. QUEBEC PRELATE ON LIST Archbishop Villeneuve One of Two Non-Italians -- Legates to Be Named to Open Holy Doors. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/six-gain-final-at-fencing.html | Six Gain Final at Fencing. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/vinson-hits-plan-to-cut-navy-fund-house-leader-will-seek-10year.html | VINSON HITS PLAN TO CUT NAVY FUND; House Leader Will Seek 10-Year Replacement Program at Cost of $560,000,000. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/adopted-by-assembly-girl-14-daughter-of-speaker-honored-by-jersey.html | ADOPTED" BY ASSEMBLY.; Girl, 14, Daughter of Speaker, Honored by Jersey House. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jd-ryan-funeral-today-honorary-bearers-dispensed-with-northwest-to.html | J.D. RYAN FUNERAL TODAY.; Honorary Bearers Dispensed With -- Northwest to Pay Tribute. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/wagners-death-marked-fiftieth-anniversary-is-observed-throughout.html | WAGNER'S DEATH MARKED.; Fiftieth Anniversary Is Observed Throughout City. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ruth-qualifies-at-golf-scores-85-to-take-sixth-place-in-belleair.html | RUTH QUALIFIES AT GOLF.; Scores 85 to Take Sixth Place in Belleair Medal Round. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/4-rescued-in-westchester-fire.html | 4 Rescued In Westchester Fire. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/wolstenholme-in-lead-cards-an-86-in-veterans-golf-tournament-at.html | WOLSTENHOLME IN LEAD.; Cards an 86 in Veterans' Golf Tournament at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/stocks-quiet-and-irregular-in-london-paris-list-weaker-improvement.html | Stocks Quiet and Irregular in London; Paris List Weaker; Improvement in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lindberghs-to-stay-here-colonel-denies-report-they-plan-to-live-in.html | LINDBERGHS TO STAY HERE; Colonel Denies Report They Plan to Live in Foreign Country. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jews-discuss-problem.html | Jews Discuss Problem. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ibert-w-benedict.html | I.BERT W. BENEDICT. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/leon-fraser-hinted-as-world-bank-head-governors-are-said-to-have.html | LEON FRASER HINTED AS WORLD BANK HEAD; Governors Are Said to Have Chosen Him to Succeed McGarrah in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/seeks-new-inquiry-in-jersey-mystery-father-of-youth-found-slain.html | SEEKS NEW INQUIRY IN JERSEY MYSTERY; Father of Youth Found Slain With Girl in 1929 Says He Has Fresh Information. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/half-of-yankees-remain-unsigned-acute-holdout-situation-is-likely.html | HALF OF YANKEES REMAIN UNSIGNED; Acute Hold-Out Situation Is Likely to Send Barrow to St. Petersburg Camp. DODGERS' PROGRESS SLOW Rosenfeld and Lucas the Latest to Join Fold -- Affairs Serene Along Giants' Front. | True | By John Drebinger. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/assures-reich-creditors-dr-hugenberg-says-drastic-measures-wont-be.html | ASSURES REICH CREDITORS; Dr. Hugenberg Says Drastic Measures Won't Be Allowed. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/uruguayan-minister-resigns.html | Uruguayan Minister Resigns. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/specialist-curb-urged-on-doctors-secretary-wilbur-tells-chicago.html | SPECIALIST CURB URGED ON DOCTORS; Secretary Wilbur Tells Chicago Session of State Licensing Plan to Weed Out Unfit. STANDARDS ALREADY SET He Also Advocates Prevention of Mental Ills as Duty of the Medical Profession. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/absolves-german-film-simon-says-morgenrot-does-not-show-british.html | ABSOLVES GERMAN FILM.; Simon Says "Morgenrot" Does Not Show "British Treachery." | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/commanderlarabee-bond-tender.html | Commander-Larabee Bond Tender | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/negro-plays-due-here-louisiana-coming-feb-22-and-run-little-chillun.html | NEGRO PLAYS DUE HERE.; " Louisiana," Coming Feb. 22, and "Run, Little Chillun" Are Rivals. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pullman-company.html | Pullman Company. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/plan-compressed-air-safety-code.html | Plan Compressed Air Safety Code. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/card-party-planned-to-aid-a-hospital-women-of-stayvesant-square.html | CARD PARTY PLANNED TO AID A HOSPITAL; Women of Stayvesant Square Institution to Hold Bridge and Backgammon Tourney. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/joseph-p-stout.html | JOSEPH P. STOUT. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/valley-camp-coal-is-headed-by-ewig-successor-of-paisley-to-remain.html | VALLEY CAMP COAL IS HEADED BY EWIG; Successor of Paisley to Remain as Treasurer Also -- Other Officers Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/kindness-to-animals.html | Kindness to Animals. | True | EUGENIA WALLACE. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/atlantique-owners-abandon-wreck.html | Atlantique Owners Abandon Wreck | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/urges-sugar-duty-cut-cuba-spokesman-lays-unrest-there-to-distress.html | URGES SUGAR DUTY CUT.; Cuba Spokesman Lays Unrest There to Distress From Tariff. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/tax-jig-saws-as-sports-goods.html | Tax Jig Saws as Sports Goods. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/football-leaders-hail-two-rule-changes-say-sideline-zone-will-speed.html | Football Leaders Hail Two Rule Changes; Say Sideline Zone Will Speed Up the Game | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/edward-miller-i.html | EDWARD MILLER. I | True | Special to THE KEW TOBK TIMES. I | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hailed-by-jersey-press-newark-woman-first-to-win-journalism.html | HAILED BY JERSEY PRESS.; Newark Woman First to Win Journalism Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/idle-nurses-hired-to-fight-illness-150-to-get-state-relief-wage-for.html | IDLE NURSES HIRED TO FIGHT ILLNESS; 150 to Get State Relief Wage for Attending Jobless in Wide Up-State Area. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/friendly-throngs-greet-hoover-here-dignified-welcome-in-marked.html | FRIENDLY THRONGS GREET HOOVER HERE; Dignified Welcome in Marked Contrast to Wild Acclaim During Campaign Visit. POLICE GUARD ELABORATE Mulrooney in Charge of 800 Men -- Swarms of Secret Service Men on Duty. FEW TRY TO BREAK LINES Hilles Heads Reception Group at Station, Where Commuters Get Glimpse Of President. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/to-honor-jusserand-american-friends-form-committee-to-plan-memorial.html | TO HONOR JUSSERAND.; American Friends Form Committee to Plan Memorial to Him. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/alfred-c-risdon.html | ALFRED C. RISDON. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/paley-renews-dwelling-lease.html | Paley Renews Dwelling Lease. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/cattle-men-rush-to-german-border-scandinavians-hope-to-escape.html | CATTLE MEN RUSH TO GERMAN BORDER; Scandinavians Hope to Escape Prohibitive Tariff That Will Be Effective Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/maurice-sterne-american-artist-opens-retrospective-show-with-a.html | Maurice Sterne, American Artist, Opens Retrospective Show With a Reception Today. | True | By Edward Alden Jewell. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/offers-leltham-title-bout.html | Offers Leltham Title Bout. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/thomas-j-freeman.html | THOMAS J. FREEMAN. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/acolytes-festival-is-held-in-st-marys-two-bishops-and-35-clergy-at.html | ACOLYTES' FESTIVAL IS HELD IN ST. MARYS; Two Bishops and 35 Clergy at Protestant Episcopal Service for Young Men and Boys. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/william-p-sharpless.html | WILLIAM P. SHA.RPLESS. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/meandering-river-dooms-soviet-city-stream-named-crazy-moving-on.html | MEANDERING RIVER DOOMS SOVIET CITY; Stream Named 'Crazy' Moving on Turtkul, Capital of Kara Kalpak Area in Asia. OFTEN CHANGES COURSE But Authorities Now Plan to Build a New Centre Secure Against Its Vagaries. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/brooklyn-realty-to-be-reorganized-montaguecourt-building-plan-put.html | BROOKLYN REALTY TO BE REORGANIZED; Montague-Court Building Plan Put Before Bondholders by Committee. INCOME ISSUE PROPOSED Owner of 6 1/2 Per Cents to Receive New 5% Obligations After Par-for-Par Exchange. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-isaac-van-devanter.html | MRS. ISAAC VAN DEVANTER. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/west-side-safety-plea-relocation-asked-of-stanchions-on-central.html | WEST SIDE SAFETY PLEA.; Relocation Asked of Stanchions on Central Park West. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/new-rochelle-plans-barter-mart.html | New Rochelle Plans Barter Mart. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/indiana-house-passes-liquor-bill.html | Indiana House Passes Liquor Bill. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/comanche-quelle-victor-waggs-pointer-captures-american-field-trial.html | COMANCHE QUELLE VICTOR.; Wagg's Pointer Captures American Field Trial Title in Virginia. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-kieran-turns-to-literary-life-after-50-years-as-a-teacher-hunter.html | DR. KIERAN TURNS TO LITERARY LIFE; After 50 Years as a Teacher Hunter College Head Says He Would Like to Study. WILL RETIRE THIS SPRING Tells Alumnae He Will Go On "Having Good Time" -- Plans History of 13th Century. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/londons-goldshare-boom.html | LONDON'S GOLD-SHARE BOOM. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pell-overwhelms-edwards-in-final-triumphs-158-157-158-to-record.html | PELL OVERWHELMS EDWARDS IN FINAL; Triumphs, 15-8, 15-7, 15-8, to Record Gold Racquet Victory for 14th Time. RESULT FORECAST EARLY U.S. Champion's Expert Shots Too Much for Philadelphian at the Tuxedo Club. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/roosevelt-in-lodge-rite-will-raise-son-elliott-to-3d-degree-mason.html | ROOSEVELT IN LODGE RITE; Will Raise Son Elliott to 3d Degree Mason Here Friday. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/us-open-tennis-will-not-bar-amateurs-from-events-abroad-officials.html | U.S. Open Tennis Will Not Bar Amateurs From Events Abroad, Officials Here Feel | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jewish-womens-league-elects.html | Jewish Women's League Elects. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/milk-famine-faces-buenos-aires.html | Milk Famine Faces Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/victoria-cricket-victor-beats-south-australia-as-series-for.html | VICTORIA CRICKET VICTOR.; Beats South Australia as Series for Sheffield Shield Ends. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/william-l-moffat.html | WILLIAM L. MOFFAT. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/levinskys-sister-gets-license.html | Levinsky's Sister Gets License. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/less-food-in-storage-state-farm-department-reports-many-kinds-below.html | LESS FOOD IN STORAGE.; State Farm Department Reports Many Kinds Below Year Ago. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/repeal-test-due-in-senate-today-action-on-blaine-motion-to-consider.html | REPEAL TEST DUE IN SENATE TODAY; Action on Blaine Motion to Consider His Resolution Is First Business. DRYS FAIL TO AVERT VOTE Wets Are Jubilant Over Prospect of Putting Senators on Record on Platforms. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lawrence-p-boyle.html | LAWRENCE P. BOYLE. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/glider-towed-over-alps-craft-with-110-pounds-of-mall-lands-in-milan.html | GLIDER TOWED OVER ALPS.; Craft With 110 Pounds of Mall Lands in Milan From Zurich. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/college-to-get-george-memento.html | College to Get George Memento. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/girls-at-college-no-longer-blase-barnard-dean-tells-alumnae-last.html | GIRLS AT COLLEGE NO LONGER BLASE; Barnard Dean Tells Alumnae Last Year Has Changed the Student Outlook on Life. SIMPLE TASTES RETURN World Now Coming to Realize Value of Liberal Education, Says Miss Gildersleeve. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-franklin-crosse.html | MRS. FRANKLIN CROSSE. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/firmin-recovering-from-illness.html | Firmin Recovering From Illness. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mr-rogers-turns-his-attention-to-the-worlds-naval-news.html | Mr. Rogers Turns His Attention To the World's Naval News | True | WILL ROGERS. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/apartment-house-mail.html | Apartment House Mail. | True | H.S. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pennsylvania-house-for-repeal.html | Pennsylvania House for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/japan-disputes-legality.html | Japan Disputes Legality. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/john-p-brummer.html | JOHN P. BRUMMER. | True | t Special to THE NEW YORK TIMES. I | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/a-voice-from-elmira.html | A VOICE FROM ELMIRA. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bars-kaplan-suit-appeal-supreme-court-refuses-to-act-in-movie-union.html | BARS KAPLAN SUIT APPEAL.; Supreme Court Refuses to Act In Movie Union Fight Here. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dog-helps-nab-suspect-fox-terrier-and-master-rout-two-alleged.html | DOG HELPS NAB SUSPECT.; Fox Terrier and Master Rout Two Alleged Thieves, Catch One. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/party-in-aid-of-humane-society.html | Party In Aid of Humane Society. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/texans-move-to-peg-prices.html | Texans Move to Peg Prices. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jokela-leads-over-snow-has-edge-in-elapsed-time-in-hullmontreal.html | JOKELA LEADS OVER SNOW.; Has Edge in Elapsed Time In Hull-Montreal Snowshoe Marathon. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/contradicts-cuban-envoy-exconsul-insists-he-resigned-on-feb-1.html | CONTRADICTS CUBAN ENVOY; Ex-Consul Insists He Resigned on Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/educating-pedestrians.html | Educating Pedestrians. | True | OLD NEW YORKER. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/force-suspension-of-tomato-inquiry-domestic-growers-protest-short.html | FORCE SUSPENSION OF TOMATO INQUIRY; Domestic Growers Protest Short Notice of Tariff Hearing as Illegal. LEFT TO ROOSEVELT BODY Objectors to Lowering of Duty Assail Rail-Express Agreement on Mexican Crop. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dicksteins-clerk-still-missing.html | Dickstein's Clerk Still Missing. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/boy-9-rescued-in-fire-brother-13-and-cousin-flee-but-get-ladder-to.html | BOY, 9, RESCUED IN FIRE.; Brother, 13, and Cousin Flee, but Get Ladder to Aid Escape. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/receive-hoover-awards-53-troops-of-scouts-get-ribbons-for.html | RECEIVE HOOVER AWARDS.; 53 Troops of Scouts Get Ribbons for Membership Gains. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/big-floods-threaten-shantung-province-yellow-river-ice-floes-burst.html | BIG FLOODS THREATEN SHANTUNG PROVINCE; Yellow River Ice Floes Burst Dykes -- Quakes Damage Homes in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/net-tourney-draw-tomorrow.html | Net Tourney Draw Tomorrow. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/reports-on-alimony-and-relief.html | Reports on Alimony and Relief. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/map-to-guide-trade-expansion-made-by-jobless-in-the-bronx.html | Map to Guide Trade Expansion Made by Jobless in the Bronx | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/beneficial-extravagance-welldirected-waste-and-spending-seen-as.html | BENEFICIAL EXTRAVAGANCE; Well-Directed Waste and Spending Seen as Depression Cure. | True | W.G. LANDON. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/100000-fire-in-paterson.html | $100,000 Fire In Paterson. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/s-insull-jr-quits-chicago-gas-board-leaves-also-executive-body-of.html | S. INSULL JR. QUITS CHICAGO GAS BOARD; Leaves Also Executive Body of Peoples Company and Becomes Chairman's Aide. BUYING OF STOCK STOPPED Plan for Customer Ownership Too Costly, Directors Find -- Rates Cut, Taxes Rise. S. INSOLL JR. QUITS CHICAGO GAS BOARD | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/queen-of-bermuda-on-test-run-today-8000000-successor-to-ship-that.html | QUEEN OF BERMUDA ON TEST RUN TODAY; $8,000,000 Successor to Ship That Burned Is Expected Here on March 3. BUILT FOR 20-KNOT SPEED Liner, Equipped With All Conveniences, Has 24,000 Tonnage and Is 580 Feet Long. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/charity-to-have-benefit-mission-of-help-to-be-aided-by-christopher.html | CHARITY TO HAVE BENEFIT.; Mission of Help to Be Aided by 'Christopher Bean' Performance. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/circulation-is-stressed-jt-toller-at-kansas-city-says-it-will.html | CIRCULATION IS STRESSED.; J.T. Toller, at Kansas City, Says It Will Overshadow Advertising. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/test-at-amityville-to-mole.html | Test at Amityville to Mole. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/summer-in-france-offered-musicians-government-again-to-make.html | SUMMER IN FRANCE OFFERED MUSICIANS; Government Again to Make Available Wing of Fontainebleau Palace -- 200 Students Sought. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/admiral-norton-dies-at-capital-his-entire-career-which-began-in.html | ADMIRAL NORTON DIES AT CAPITAL; His Entire Career, Which Began in 1874, Was Spent as an Engineer Officer. HAD SERVED IN THE ORIENT On Duty at New York Navy Yard After Return -- Ex-Member of Naval Examining Board. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/major-john-a-beattie.html | MAJOR JOHN A. BEATTIE. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/washington-welcomes-plan.html | Washington Welcomes Plan. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/2day-wagner-fete-is-germanys-tribute-composers-works-are-heard.html | 2-DAY WAGNER FETE IS GERMANY'S TRIBUTE; Composer's Works Are Heard Throughout Nation on 50th Anniversary o$ His Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/presidential-oath-is-held-irregular-now-roosevelt-is-urged-to.html | Presidential Oath Is Held Irregular Now; Roosevelt Is Urged to Return to Old Form | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/john-hancock-life-shows-gain-in-assets-reports-18177558-increase.html | JOHN HANCOCK LIFE SHOWS GAIN IN ASSETS; Reports $18,177,558 Increase Last Year -- New Insurance Exceeds $560,000,000. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/voting-on-race-shift-canadian-yachtsmen-consider-invitation-of.html | VOTING ON RACE SHIFT.; Canadian Yachtsmen Consider Invitation of World's Fair Officials. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bishop-found-on-alaskan-isle.html | Bishop Found on Alaskan Isle. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/title-meets-for-chicago-six-national-aau-competitions-listed-for.html | TITLE MEETS FOR CHICAGO.; Six National A.A.U. Competitions Listed for the World's Fair. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/end-of-conciliation-seen.html | End of Conciliation Seen. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/paraguay-attacks-chaco-besiegers-iron-ring-of-bolivians-beats-back.html | PARAGUAY ATTACKS CHACO BESIEGERS; Iron Ring of Bolivians Beats Back Assault of Defenders at Fort Nanawa. COLONIST EXODUS FEARED Pacifistic Mennonites Look for a Peaceful Home Site In Brazil OP Northern Uruguay. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/japan-to-maintain-manchukuo-policy-she-tells-league-rejects-demand.html | JAPAN TO MAINTAIN MANCHUKUO POLICY, SHE TELLS LEAGUE; Rejects Demand to Withdraw Her Armies and Restore Sovereignty to China. NEGOTIATION IS REFUSED Plan for Committee Including United States and Russia Is Declared Illegal. WITHDRAWAL IS FORECAST Tokyo Expresses Belief We Have Reached an Understanding With China and Soviet. JAPAN TO MAINTAIN MANCHUKUO POLICY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/oil-gusher-of-80000-barrels-blows-in-at-new-soviet-field.html | Oil Gusher of 80,000 Barrels Blows In at New Soviet Field | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/labarba-outpoints-butch.html | LaBarba Outpoints Butch. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/reds-sign-pitcher-rixey-lucas-still-at-odds-over-salary-cut-other.html | REDS SIGN PITCHER RIXEY.; Lucas Still at Odds Over Salary Cut -- Other Baseball Notes. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/legislature-honors-lincoln.html | Legislature Honors Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/argentines-see-princes-cattle.html | Argentines See Prince's Cattle. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/west-virginia-gets-rfc-loan.html | West Virginia Gets R.F.C. Loan. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/asks-state-to-curb-utility-financing-public-service-commission-in.html | ASKS STATE TO CURB UTILITY FINANCING; Public Service Commission in Report Seeks Wider Powers Over Holding Companies. SEES FALLACY IN LATTER Contends Value of Affiliates of Operating Units Has Been Repudiated as "Myth." | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/yale-faces-tiger-five-tonight.html | Yale Faces Tiger Five Tonight. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/eagle-tops-field-at-lido-club.html | Eagle Tops Field at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/london-plans-water-buses-to-meet-transport-growth.html | London Plans 'Water Buses' To Meet Transport Growth | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/british-air-lines-to-encircle-globe-service-to-far-east-via-india.html | BRITISH AIR LINES TO ENCIRCLE GLOBE; Service to Far East via India and Another via Canada Are Planned for Near Future. AUSTRALIAN LINK IS AIM Cape Town Trip Is to Be Reduced -- Cobham Plans 10,000-Mile Non-Stop Refueling Hop. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/defends-japans-acts-ts-mlyakawa-declares-lytton-report-omitted-her.html | DEFENDS JAPAN'S ACTS.; T.S. Mlyakawa Declares Lytton Report Omitted Her Claims. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/industries-lease-in-port-terminal-manufacturers-begin-occupying.html | INDUSTRIES LEASE IN PORT TERMINAL; Manufacturers Begin Occupying Space in Commerce Centre on Eighth Avenue. BANK OPENS OFFICE THERE Dedicatory Exercises in Building, With Two Governors and Secretary Mills, to Be Held Next Week. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-hoover-joins-in-festive-spirit-she-is-the-centre-of-lively.html | MRS. HOOVER JOINS IN FESTIVE SPIRIT; She Is the Centre of Lively Conversation on the Dais at Lincoln Dinner. MANY FRIENDS GREET HER President's Wife Constantly at His Side While Here, Leaving Only When Cameras Click. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sales-tax-of-2-talked-at-albany-republicans-favor-boosting-lehman.html | SALES TAX OF 2% TALKED AT ALBANY; Republicans Favor Boosting Lehman Figure and Dropping Extra Gasoline Levy. RETAILERS SEE GOVERNOR New York City Merchants Tell Him That They Cannot Absorb 3/4 of 1% He Proposes. ASK FOR STAMP SALES TAX This Would Pass the Burden Along to the Consumers -- Republicans Criticize Budget Cuts. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/pulp-men-urged-to-develop-woods-technicians-of-industry-are-warned.html | PULP MEN URGED TO DEVELOP WOODS; Technicians of Industry Are Warned at Convention Here of Diminishing Supply. RISING COSTS STRESSED Paper Companies Should Have Own Timberlands, Finch-Pruyn Executive Declares. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/durand-gains-final-advances-with-soccoll-in-golf-tourney-at-coral.html | DURAND GAINS FINAL.; Advances With Soccoll in Golf Tourney at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/president-speaks-here-says-broad-cooperation-is-needed-to-prevent.html | PRESIDENT SPEAKS HERE; Says Broad Cooperation Is Needed to Prevent Economic Warfare. PICTURES WORLD IN CHAOS Declares Nations Will Not Lower Trade Barriers Till Money Is Stabilized. LINKS DEBTS TO ARMAMENT His Leadership Is Hailed at Lincoln Day Dinner of the National Republican Club. HOOVER STRESSES STABLE CURRENCY | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/the-10yard-rule-and-other-items.html | The 10-Yard Rule and Other Items. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/says-he-makes-garlic-odorless.html | Says He Makes Garlic Odorless. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/cab-earnings-cut-64.html | CAB EARNINGS CUT 64%. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/depression-halted-macdonald-asserts-british-prime-minister-says.html | DEPRESSION HALTED, MACDONALD ASSERTS; British Prime Minister Says There Are Now Signs of National Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/oarthur-s-pease-i.html | oARTHUR S. PEASE. i | True | Special to THE NEW YORK TIMES. I | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sundays-condition-good-physicians-say-evangelist-now-merely-needs.html | SUNDAY'S CONDITION GOOD.; Physicians Say Evangelist Now Merely Needs Long Rest. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lewis-pins-lutze-and-retains-title-uses-famous-headlock-to-toss.html | LEWIS PINS LUTZE AND RETAINS TITLE; Uses Famous Headlock to Toss Rival in 39:15 at 71st Regiment Armory. LOSER BATTLES GAMELY But Series of Flying Mares Employed by Champion Presages the End -- 4,000 Look On. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hawaii-frees-four-in-massie-assault-drops-charges-as-prosecutor.html | HAWAII FREES FOUR IN MASSIE ASSAULT; Drops Charges as Prosecutor Expresses Doubt a Retrial Would Bring Conviction. PINKERTON REPORT CITED Inquiry Held to Sustain Alibi of Accused and to Impugn Accuracy of Complainant's Testimony. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/new-rochelle-home-bought.html | New Rochelle Home Bought. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/joseph-oshea.html | JOSEPH O'SHEA. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sound-money-and-balanced-budget-only-way-to-revival-says-baruch.html | Sound Money and Balanced Budget Only Way to Revival, Says Baruch; Inflation the "Road to Ruin," He Tells Senate Hearing -- Farm Mortgage Cats, Crop Limitation, Beer Tax Urged -- Conditions, "Worse Than War," Called Most Serious in History. RECOVERY PLAN GIVEN BY BARUCH BARUCH OFFERS RECOVERY PLAN BEFORE SENATE FINANCE COMMITTEE. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/polish-budget-approved.html | Polish Budget Approved. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/care-of-88000-boys-in-camps-is-voted-senate-adds-20000000-to-army.html | CARE OF 88,000 BOYS IN CAMPS IS VOTED; Senate Adds $20,000,000 to Army' Bill for the Unemployed Wandering Youths. WOULD GET SOLDIER'S LIFE $5,000,000 More Would Allow Citizens' Camps to Open at Once in Effort to Speed Help. ARMY AID TO BOYS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/munich-catholics-turn-from-hitler-vote-is-expected-to-fall-in-all.html | MUNICH CATHOLICS TURN FROM HITLER; Vote Is Expected to Fall in All Bavaria Except in Protestant Region of Franconia. REACTION TO REDS FEARED Middle Class and Workers Object to Chancellor's Ban on 9,000,000 German Trade Unionists. | True | By G.e.b. Gedye.wireless To the New York Times. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/schaaf-rallies-after-operation-condition-of-boxer-still-is-critical.html | SCHAAF RALLIES AFTER OPERATION; Condition of Boxer Still Is Critical After Blood Clot Is Removed From Brain. 48-HOUR DANGER PERIOD Fighter Continued Camera Bout After Receiving Grave Injury, Physicians Believe. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/knitting-machines-shown-higher-speed-features-new-models-at-palace.html | KNITTING MACHINES SHOWN; Higher Speed Features New Models at Palace Exhibition. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-butler-predicts-new-political-era-jells-alumni-scholars-aid-to.html | DR. BUTLER PREDICTS NEW POLITICAL ERA; Jells Alumni Scholars' Aid to Men of Affairs Gives Hope of Solving "Tangle." MOLEY ASKS WIDER HELP Would Have Professors Offer Counsel to Leading Figures as a Public Service. ENERGY SURVEY PRAISED Barker and Rautenstrauch Point to Need for Facts -- Krock Urges Backing for Roosevelt. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/parsifal-is-sung-to-honor-wagner-anniversary-performance-for.html | PARSIFAL' IS SUNG TO HONOR WAGNER; Anniversary Performance for Charity Draws Biggest Audience of Year to Metropolitan. BUST OF BARD APPLAUDED A Notable Cast With Miss Lelder as Kundry, Schorr as Amfortas and Melchior In Title Role. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/h-j-bryants-feted-at-palm-beach-mrs-louis-g-kaufman-gives-a-dinner.html | H. J. BRYANTS FETED AT PALM BEACH; Mrs. Louis G. Kaufman Gives a Dinner for Them at the Colony Club. MRS. STEHLI ENTERTAINS Mr. and Mrs. G. A. McKinlock Give Dinner and Musicale -- Mrs. H. A. Plummer Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/wanamaker-trophy-awarded-to-cunningham-for-outstanding-feat-at-the.html | Wanamaker Trophy Awarded to Cunningham For Outstanding Feat at the Millrose Games | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/panhellenic-dance-local-organization-to-give-annual-event-on-feb-24.html | PANHELLENIC DANCE; Local Organization to Give Annual Event on Feb. 24 at the Plaza. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/joel-b-goodman-i.html | JOEL B. GOODMAN. I | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bank-closing-blamed-on-loan-publication-chester-county-pa-trust.html | BANK CLOSING BLAMED ON LOAN PUBLICATION; Chester County (Pa.) Trust Company's Borrowing From R. F. C. Made Depositors Uneasy. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/boettchers-move-to-pay-kidnappers-father-of-wealthy-denver-man.html | BOETTCHERS MOVE TO PAY KIDNAPPERS; Father of Wealthy Denver Man Advertises for Contact With Pair Demanding $60,000. CHICAGO HOODLUM SOUGHT Louis Alterie Had Been Ordered to Leave State -- Governor Asks State -- Wide Hunt. BOETTCHERS MOVE TO PAY KIDNAPPERS | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/exports-of-arms-gain-in-france-sales-in-1932-were-3-times-those-in.html | EXPORTS OF ARMS GAIN IN FRANCE; Sales in 1932 Were 3 Times Those in 1931, Six Countries Increasing Purchases. NO SHIPMENTS TO JAPAN Poland Led With 51,764,000- Franc Total -- General Trade Advanced Sharply in December. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/premier-tells-commons-economic-issues-to-be-studied-in-washington.html | PREMIER TELLS COMMONS; Economic Issues to Be Studied in Washington, MacDonald Says. CONCESSIONS SEEN LIKELY Support for the United States Against Japan Is Regarded as Bargaining Point. CHAMBERLAIN REPUDIATED Lindsay Will Sail Today With Cabinet Reply to Roosevelt on Debt Preliminaries. BRITAIN WIDENS DEBT TALKS' SCOPE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/freak-cold-in-westchester.html | Freak Cold In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/veterans-group-names-aide.html | Veterans' Group Names Aide. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/frank-si-brooks-dies-in-brooklyn-former-chairman-of-grade-crossing.html | FRANK SI. BROOKS DIES IN BROOKLYN; Former Chairman of Grade- Crossing Commission Was Active in Church Affairs. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/london-bankers-offer-plan.html | London Bankers Offer Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/independent-art-defies-depression-its-valiant-leaders-facing-new.html | INDEPENDENT ART' DEFIES DEPRESSION; Its Valiant Leaders, Facing New Deficits, Decide They Will Not Drop Spring Show. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mr-hoover-prescribes.html | MR. HOOVER PRESCRIBES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/favor-idaho-moratorium.html | Favor Idaho Moratorium. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/36-insurance-bills-offered-at-albany-one-would-make-state.html | 36 INSURANCE BILLS OFFERED AT ALBANY; One Would Make State Superintendent Immune From Court Action in Using His Discretion. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dull-and-lower-in-paris.html | Dull and lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/joseph-m-schain.html | JOSEPH M. SCHAIN. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-charles-e-thomson.html | DR. CHARLES E. THOMSON. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/frank-h-hanson.html | FRANK H. HANSON. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/city-bank-counsel-arrested-in-cuba-police-raid-offices-of-legal.html | CITY BANK COUNSEL ARRESTED IN CUBA; Police Raid Offices of Legal Firm Representing New York Financial Concern. 3 ACCUSED AS REBELS Friends Ask Diplomatic Intercession to Save Their Lives -- Menocal Pledges Safety of Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/appeal-for-deposits-of-celotex-issues-committees-urge-holders-to.html | APPEAL FOR DEPOSITS OF CELOTEX ISSUES; Committees Urge Holders to Back Receivers in Fight to Protect Patents. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hun-quintet-victor-2814.html | Hun Quintet Victor, 28-14. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/zionists-organize-education-study-american-group-establishes.html | ZIONISTS ORGANIZE EDUCATION STUDY; American Group Establishes Permanent Commission for Guidance of Youth. CHIPKIN NAMED CHAIRMAN Program Is Planned to Assist Schools, Clubs, Community Centres and Adults. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/aldermen-scored-on-budget-secrecy-city-affairs-group-protests.html | ALDERMEN SCORED ON BUDGET SECRECY; City Affairs Group Protests Against Decision to Omit a Public Hearing. FEAR OF CRITICISM SEEN Citing 11 Sergeants-at-Arms, Wise and Holmes Say Board's Expenses Need to Be Aired in Open. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/legion-head-assails-army-and-navy-cuts-johnson-declares-in.html | LEGION HEAD ASSAILS ARMY AND NAVY CUTS; Johnson Declares in Bridgeport Nation Is Dependent on National Guard for Defense. | True | Special to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/josenio-outpoints-davis.html | Josenio Outpoints Davis. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/congressional-salaries.html | Congressional Salaries. | True | LOUIS DE WOLF. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rules-state-claim-was-filed-too-late-supreme-court-decides-against.html | RULES STATE CLAIM WAS FILED TOO LATE; Supreme Court Decides Against New York on Tax Collection From Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/organize-to-check-asphyxia-deaths-doctors-form-society-aimed-at.html | ORGANIZE TO CHECK ASPHYXIA DEATHS; Doctors Form Society Aimed at Saving 50,000 Lives Now Needlessly Lost Yearly. NEW TREATMENT IS USED Tube Sends Oxygen Directly Into Lungs, Reviving Even Where Heart Is Unheard. CAN SAVE MANY STILLBORN Dr. P. J. Flagg Heads Group That Will Spread Knowledge of This Technique Through Nation. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/long-island-feels-the-cold.html | Long Island Feels the Cold. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/halts-new-rate-on-oils-icc-to-study-rise-affecting-the-hauling-of.html | HALTS NEW RATE ON OILS.; I.C.C. to Study Rise Affecting the Hauling of Vegetable Products. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/settlement-of-claims-in-oil-scandal-voted-senate-committee-favors.html | SETTLEMENT OF CLAIMS IN OIL SCANDAL VOTED; Senate Committee Favors Ending Snarl With Calfornia Companies. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/eagle-boat-radios-enemy-is-sighted-defenders-in-war-game-wait.html | EAGLE BOAT RADIOS 'ENEMY' IS SIGHTED; ' Defenders' in War Game Wait Confirmation of Presence of Black Force to North. EXPECTANCY CRIPS FLEET Men While Away Hours in Peacetime Pursuits, Awaiting First Encounter on Pacific. | True | By Hanson W. Baudwin.wireless To the New York Times. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/would-avoid-sales-tax-merchants-association-asks-higher-levies-on.html | WOULD AVOID SALES TAX.; Merchants Association Asks Higher Levies on Gasoline and Incomes. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/propose-grain-rate-cut-canadian-roads-for-50-lower-domesticexport.html | PROPOSE GRAIN RATE CUT.; Canadian Roads for 50% Lower Domestic-Export Differential. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/edward-s-hyde.html | EDWARD S. HYDE. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/seized-at-hoovers-door-with-30382-claim-says-president-told-him-to.html | Seized at Hoover's Door with $30,382 Claim, Says President Told Him to "See Me Later" | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/11-held-after-dime-auction.html | 11 Held After "Dime Auction." | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/john-stuart-coonley-sr.html | JOHN STUART COONLEY SR. | True | special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/fantini-beats-thompson-gains-decision-in-feature-bout-of-five.html | FANTINI BEATS THOMPSON.; Gains Decision In Feature Bout of Five Rounds at Coliseum. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/drake-to-play-army-eleven.html | Drake to Play Army Eleven. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/arthur-cobb.html | ARTHUR COBB. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/charles-u-mccarthy.html | CHARLES u. MCCARTHY. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/montclair-teachers-five-beaten.html | Montclair Teachers Five Beaten. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/shea-knocks-out-campbell.html | Shea Knocks Out Campbell. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/edward-h-shepard.html | EDWARD H. SHEPARD. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/skirmish-with-the-sophisticrats-four-oclock-as-the-monday-night.html | Skirmish With "The Sophisticrats" -- "Four o'Clock" as the Monday Night Melodrama. | True | By Brooks Atkinson.b.c.l.n. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/chilean-women-ask-vote-fill-galleries-of-congress-in-suffrage.html | CHILEAN WOMEN ASK VOTE.; Fill Galleries of Congress in Suffrage Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/james-j-ryan.html | JAMES J. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/defining-the-deserving.html | DEFINING THE DESERVING. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/yale-batterymen-report-dozen-pitchers-and-catchers-open-drills-with.html | YALE BATTERYMEN REPORT; Dozen Pitchers and Catchers Open Drills With Coach Wood. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-hugo-b-froehlich.html | MRS. HUGO B. FROEHLICH. | True | Special to THE NEW Tons TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mayor-asks-search-by-all.html | Mayor Asks Search by All. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/yale-and-harvard-fix-crew-details-officials-at-meeting-decide.html | YALE AND HARVARD FIX CREW DETAILS; Officials at Meeting Decide Varsity Race June 16 Will Start at 7:45 P.M. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/approves-bill-for-narrows-span.html | Approves Bill for Narrows Span. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ran-phillips-box-draw-are-even-at-end-of-fast-ten-round-contest-in.html | RAN, PHILLIPS BOX DRAW.; Are Even at End of Fast Ten. Round Contest in Newark. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/jeritza-to-sing-for-charity.html | Jeritza to Sing for Charity. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/fryback-hawkins.html | Fryback -- Hawkins. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/england-gets-356-for-first-innings-tallies-16-more-than-australian.html | ENGLAND GETS 356 FOR FIRST INNINGS; Tallies 16 More Than Australian Side in 4th Cricket Test at Brisbane. | True | By the Canadian Press. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/must-sell-rca-stock-under-court-order-general-electric-and.html | MUST SELL R.C.A. STOCK UNDER COURT ORDER; General Electric and Westinghouse Companies Hold 7,500,000 Radio Shares. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/babylon-skeet-honors-to-fishel.html | Babylon Skeet Honors to Fishel. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/i-fl-blood-jr-dies-suddenly-at-66-a-vice-president-of-stone-webster.html | I. fl. BLOOD JR. DIES SUDDENLY AT 66; A Vice President of Stone & Webster, Which Firm He Served for 39 Years. ONCE HARVARD LECTURER I In the Last Few Years Had Charge of Appraisals of Utilities Valued | at $8,000,000,000. ^ j | True | Special to THE NEW TDBK foise. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/peterman-held-suicide-coroners-jury-in-charlotte-clears-wife-of.html | PETERMAN HELD SUICIDE.; Coroner's Jury in Charlotte Clears Wife of Utilities Official. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mikkelsen-again-is-victor-on-skis-us-champion-jumper-first-in-class.html | MIKKELSEN AGAIN IS VICTOR ON SKIS; U.S. Champion Jumper First in Class A Group in Bear Mountain Tournament. 12,000 WATCH THE EVENTS Ottar Satro Runner-up, With Holmstrom Third -- Oliver Triumphs In Class B. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/masefield-praises-oldtime-saloons-no-singing-no-laughing-now.html | MASEFIELD PRAISES OLD-TIME SALOONS;' No Singing, No Laughing' Now, British Poet Laureate Says in Pittsburgh. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hudson-auto-strikers-go-back-to-work-briggs-forces-stage-fivemile.html | Hudson Auto Strikers Go Back to Work; Briggs Forces Stage Five-Mile Parade | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/plenty-of-money-available.html | Plenty of Money Available. | True | W.H. LE MASSENA. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/youth-ban-on-war-urged-by-thomas-socialist-leader-appeals-to.html | YOUTH BAN ON WAR URGED BY THOMAS; Socialist Leader Appeals to Conference to Assure Peace by Refusing to Fight. LISTS FORCES FOR AMITY Contends Disarmament Should Be Accompanied by Recognition of Russia and World Efforts. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/poling-honors-lincoln-speaks-at-boy-scouts-and-veterans-service-in.html | POLING HONORS LINCOLN.; Speaks at Boy Scouts' and Veterans' Service in East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-i-a-mekeeu.html | MRS. I. A. MEKEEU | True | Bpectai to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/leas-get-new-writ-in-extradition-fight-tennessee-county-judge-fixes.html | LEAS GET NEW WRIT IN EXTRADITION FIGHT; Tennessee County Judge Fixes Bail; but None Is Offered -- No Jurist to Hear Earlier Petition. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/inslee-captures-3-dinghy-events-takes-major-share-of-honors-in.html | INSLEE CAPTURES 3 DINGHY EVENTS; Takes Major Share of Honors in Regatta at the North Hempstead Y.C. SALTO ALSO IS VICTOR Annexes One Contest In Frozen Asset -- Fahnestock Pilots Feather to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/oxford-and-cambridge-clash-over-pacifist-resolution.html | Oxford and Cambridge Clash Over Pacifist Resolution | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/wheat-in-winnipeg-and-liverpool-up-1000000bushel-deal-by-chicago.html | WHEAT IN WINNIPEG AND LIVERPOOL UP; 1,000,000-Bushel Deal by Chicago House in Canadian Market Closes Spread. SNOW IN BELT INDICATED Week's Shipments for World and North America Below a Week Before and a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sees-paternalism-rising-womens-republican-club-speaker-decries.html | SEES PATERNALISM RISING.; Women's Republican Club Speaker Decries Muscle Shoals Plan. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mchugh-scores-at-rye-traps.html | McHugh Scores at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/join-arbitration-board-rp-lamont-jd-mckee-ch-low-and-lew-hahn.html | JOIN ARBITRATION BOARD.; R.P. Lamont, J.D. McKee, C.H. Low and Lew Hahn Directors. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/idaho-beer-bill-is-beaten.html | Idaho Beer Bill Is Beaten. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/miss-harriet-a-marsh-author-and-educator-dies-at-age-j-of-84-in-the.html | MISS HARRIET A. MARSH.; Author and Educator Dies at Age J of 84 In the South. I | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/thomas-c-minshull-retired-west-shore-railroad-man-75-served-54.html | THOMAS C. MINSHULL; Retired West Shore Railroad Man, 75, Served 54 Years. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/interview-brings-denials.html | Interview Brings Denials. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/41-drop-in-1932-for-bell-of-canada-telephone-companys-operating.html | 4.1% DROP IN 1932 FOR BELL OF CANADA; Telephone Company's Operating Revenues Off to $38,071,800 -- $836,868 Deficit. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/thoroughbreds-of-the-late-capt-sassoon-bring-u10678-in-auction-at.html | Thoroughbreds of the Late Capt. Sassoon Bring u10,678 in Auction at Tattersalls | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/edward-duffy-dead-ship-news-reporter-known-as-the-admiral-he-served.html | EDWARD DUFFY DEAD, SHIP NEWS REPORTER; Known as 'the Admiral,' He Served The Baltimore Sun for Half a Century. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/corbett-grows-weaker-condition-of-the-former-champion-said-to-be-be.html | CORBETT GROWS WEAKER.; Condition of the Former Champion Said to Be Becoming Worse. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/stewart-airedale-gains-top-honors-warland-protector-is-named-best.html | STEWART AIREDALE GAINS TOP HONORS; Warland Protector Is Named Best of Breed as Westminster Show Opens. HEATHER REVELLER WINS Scottie Is Lone 1932 Group Victor Still in Running for Premier Award. FLOREN ENTRY TRIUMPHS Good News of Florenda Heads Wires -- The Great My Own Again Goes to the Fore. | True | By Henry B. Ilsley. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/loughran-is-victor-over-cobb.html | Loughran Is Victor Over Cobb. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/walter-scott-darnell.html | WALTER SCOTT DARNELL. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-clarence-h-eckles-i.html | DR. CLARENCE H. ECKLES. I | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/labor-council-honors-lincoln.html | Labor Council Honors Lincoln. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/covelli-and-roth-draw-feature-bout-at-st-nicholas-arena-ends-in.html | COVELLI AND ROTH DRAW.; Feature Bout at St. Nicholas Arena Ends In Deadlock. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rcfbert-mcneiu.html | RCfBERT McNEIU. | True | Special to THE NEW YORK TIMES. I | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/city-budget-bill-passed-at-albany-legislature-votes-measure-to.html | CITY BUDGET BILL PASSED AT ALBANY; Legislature Votes Measure to Extend Reopening to Feb. 25 at Lehman's Request. $10 BOND BILL IN SENATE Democrats Introduce 13 New Proposals for Aiding O'Brien's Economy Revenue Program. Special to THE NEW YORK TIMES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/benefit-for-homeless-tonights-performance-of-design-for-living-will.html | BENEFIT FOR HOMELESS.; Tonight's Performance of 'Design for Living' Will Aid City Waifs. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | WILLIAM J. FLYNN, I Chairman Board of Governors. IJOHN MORONEY, I Shalnnan New TorK Chapter. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hoovers-speech-held-bid-for-1936-friends-interpret-address-as.html | HOOVER'S SPEECH HELD BID FOR 1936; Friends Interpret Address as Declaration He Intends to Keep Control of Party. HOLD SANDERS IS SECURE Say "Old Guard" Is Powerless to Regain Leadership -- Active Drive In Congress Seen. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/police-fill-church-for-memorial-mass-mulrooney-marches-with-men-to.html | POLICE FILL CHURCH FOR MEMORIAL MASS; Mulrooney Marches With Men to Service -- Priest Assails Critics of Department. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/stands-by-action-on-dorrance-tax-supreme-court-again-refuses-to.html | STANDS BY ACTION ON DORRANCE TAX; Supreme Court Agin Refuses to Review Pennsylvania's $17,437,655 Death Levy. SHULER LOSES RADIO PLEA Decision Barring Relatives of Princess Sophia Victims From Collecting Damages Upheld. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/says-overton-got-fraudulent-vote-louisiana-official-testifies-longs.html | SAYS OVERTON GOT FRAUDULENT VOTE; Louisiana Official Testifies Long's Candidate Received 15,000 Illegal Ballots. DUMMIES ARE EXAMINED Sixteen Admit at Senate Inquiry in New Orleans That They Had No Backing in Races. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/hails-puzzles-in-slump-dr-julius-klein-says-they-indicate-rise-to.html | HAILS PUZZLES IN SLUMP.; Dr. Julius Klein Says They Indicate Rise to Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lone-ride-planned-by-mrs-roosevelt-hopes-to-be-able-to-take-her-car.html | LONE RIDE PLANNED BY MRS. ROOSEVELT; Hopes to Be Able to Take Her Car to Washington With Her Two Dogs. LIKES DRIVING BY HERSELF Thinks Trip, Possibly on March 3, "Would Be a Rather Peaceful Thing to Do." | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/charles-f-stratton.html | CHARLES F. STRATTON. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/panama-tax-to-aid-idle-special-levy-decreed-by-arias-will-also-help.html | PANAMA TAX TO AID IDLE.; Special Levy, Decreed by Arias, Will Also Help Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/gen-pershing-to-resume-trip.html | Gen. Pershing to Resume Trip. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/deiyanbuskirk-bank-head-dead-i-former-chairman-of-port-authority.html | DELYANBUSKIRK, BANK HEAD, DEAD I; Former Chairman of Port Authority Fractures His Skull in Fall on Ice. CIVIC LEADER OF BAYONNE Prominent in Movement to Develop Water Front for ShippingAn- cestors^Settled There in 1680. | True | Special to THE NEW TOKK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/asks-obrien-to-hearing-sanator-kleinfeld-urges-mayor-to-back.html | ASKS O'BRIEN TO HEARING.; Senator Kleinfeld Urges Mayor to Back Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/budget-bill-wins-in-paris-chamber-cabinet-is-upheld-359-to-235.html | BUDGET BILL WINS IN PARIS CHAMBER; Cabinet Is Upheld, 359 to 235, After a Heated Session Lasting 37 Hours. FIGHT IN SENATE FEARED Measure Passed Over Opposition of the Right, Which Is Stronger In the Upper House. | True | By P.j. Philip.wireless To the New York Times. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/first-woman-takes-office-in-puerto-rican-legislature.html | First Woman Takes Office In Puerto Rican Legislature | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/columbia-quintet-upsetspenn-2919-takes-third-place-in-league-by-a.html | COLUMBIA QUINTET UPSETSPENN, 29-19; Takes Third Place in League by a Convincing Victory in Home Gym. ASSELIN SETS THE PACE Sharpshooting Sophomore Is High Scorer With 11 Points -- Tomb Gets 8. LIONS IN VAN AT THE HALF Break Through Red and Blue Defense to Lead, 13-9 -- Wrestlers Defeat Syracuse, 20-8. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/goshen-again-gets-the-hambletonian-cane-successful-bidder-for.html | GOSHEN AGAIN GETS THE HAMBLETONIAN; Cane Successful Bidder for World's Richest Light-Harness Event. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ponzi-victor-in-cue-match.html | Ponzi Victor in Cue Match. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/labor-troubles-curtail-automobile-output-when-usual-movement-is.html | Labor Troubles Curtail Automobile Output When Usual Movement Is Sharply Upward | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rock-ledge-purse-to-mountain-elk-17to20-choice-leads-from-start-to.html | ROCK LEDGE PURSE TO MOUNTAIN ELK; 17-to-20 Choice Leads From Start to Triumph by Four Lengths at Miami. SEMAPHORE NEXT AT WIRE Defeats Action to Land the Place -- Gilbert, Astride Winner, Also Scores With Even Play. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mennonites-talk-of-leaving.html | Mennonites Talk of Leaving. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rev-j-a-goodfellow-dies-at-age-of-87-rector-for-more-than-61-years.html | REV. J. A. GOODFELLOW DIES AT AGE OF 87; Rector for More Than 61 Years of Church of Good Shep- herd, Philadelphia. | True | uuuuuuuu Special to THE NEW TORE TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/beethoven-group-gives-concert.html | Beethoven Group Gives Concert. | True | By Olin Downes. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/albert-b-landon.html | ALBERT B. LANDON. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/too-easy-credit-we-have-drifted-far-from-safe-anchorage-of-economy.html | TOO EASY CREDIT.; We Have Drifted Far From Safe Anchorage of Economy. | True | BOICE DU BOIS. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/benjamin-alexander.html | BENJAMIN ALEXANDER. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/shows-webster-erred-in-grammar-dr-vizetelly-finds-author-of.html | SHOWS WEBSTER ERRED IN GRAMMAR; Dr. Vizetelly Finds Author of Dictionary Often Got Into Hopeless Tangles. PICKS FLAW IN CLASSICS Kipling, Jane Austen and George Moore Among Literary Great Who Made Mistakes. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/heads-nations-puzzlers-ht-wiltbank-elected-president-of-league-at.html | HEADS NATION'S PUZZLERS; H.T. Wiltbank Elected President of League at Convention. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/cotton-is-higher-in-new-orleans-trading-quiet-as-all-markets-in.html | COTTON IS HIGHER IN NEW ORLEANS; Trading Quiet, as All Markets In North and Some in South Are Closed for Holiday. NET GAINS ARE SIX POINTS Moderate Trade Buying More Than Equals Small Amount of Hedge Selling. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/st-james-victor-in-chsaa-meet-defeats-loughlin-for-senior-team.html | ST. JAMES VICTOR IN C.H.S.A.A. MEET; Defeats Loughlin for Senior Team Title as Four Marks Fall in Brooklyn. ST. MICHAEL'S TRIUMPHS Takes Junior-Midget Laurels for Fifth Year In Row -- Riordan Breaks Own 440 Record. | True | By Kingsley Childs. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/security-loans-drop-at-federal-banks-decline-in-borrowings-shown-in.html | SECURITY LOANS DROP AT FEDERAL BANKS; Decline in Borrowings Shown in the Weekly Condition Report of Banks in the Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/says-trade-is-better-wm-armisted-in-brazil-voices-faith-in.html | SAYS TRADE IS BETTER.; W.M. Armisted, in Brazil, Voices Faith in Roosevelt's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ida-ambrose-dies-social-worker-fordham-hospitals-member-on-visiting.html | IDA AMBROSE DIES; SOCIAL WORKER; Fordham Hospital's Member on Visiting Committee 15 Years uActive in Spanish War. LONG AIDE OF Y. W. C. A. Member of McAM Associationu Her Father Was Instrumental in Dredging of Ambrose Channel. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/soaking-the-poor-domestic-allotment-plan-viewed-as-class.html | SOAKING THE POOR."; Domestic Allotment Plan Viewed as Class Legislation. | True | FRANK R. PRINA. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mrs-morrell-loses-suit-verdict-is-given-against-new-yorker-for-whom.html | MRS. MORRELL LOSES SUIT.; Verdict Is Given Against New Yorker, for Whom Mayor Testified | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/cruiser-indianapolis-repaired.html | Cruiser Indianapolis Repaired. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sleeper-a-thief-trap-pickpocket-squad-arrests-5-men-while-victim.html | SLEEPER A THIEF TRAP.; Pickpocket Squad Arrests 5 Men While Victim Sleeps On. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/colombia-upholds-mediation-course-special-washington-envoy-denies.html | COLOMBIA UPHOLDS MEDIATION COURSE; Special Washington Envoy Denies We Are Siding Against Peru in Dispute. MAURTUA PLEA RIDICULED Dr. Guzman Asks How a Country Is to Be Judged Which Asks Help in Meeting Obligations. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/robs-42d-st-store-thug-gets-400-in-daylight-holdup-neap-fifth-av.html | ROBS 42D ST. STORE; Thug Gets $400 In Daylight Hold-Up Neap Fifth Av. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/finds-most-women-cant-dress-well-teachers-college-professor-says.html | FINDS MOST WOMEN CAN'T DRESS WELL; Teachers College Professor Says They Should Learn to Use Artists' Principles. BUYING TOO "EMOTIONAL" Aim Should Be, She Explains, to Bring Out Best Points in Both Physique and Personality. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/guild-lists-new-play-the-school-for-husbands-has-been-adapted-from.html | GUILD LISTS NEW PLAY.; " The School for Husbands" Has Been Adapted From Moliere. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/miss-orcutts-78-takes-golf-medal-leads-mrs-hill-by-5-strokes-in.html | MISS ORCUTT'S 78 TAKES GOLF MEDAL; Leads Mrs. Hill by 5 Strokes in Championship of Florida at Palm Beach. MISS FISHWICK CARDS 86 Ex-British Champion Ties for Third With Mrs. Sterrett -- Five Invaders Qualify. Special to THE NEW YORK TIMES. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/katharine-cornell-in-alien-corn.html | Katharine Cornell in "Alien Corn." | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/2-below-zero-at-plainfield.html | 2 Below Zero at Plainfield. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/farm-tax-strike-urged-for-indiana-withholding-of-payments-is.html | FARM TAX STRIKE URGED FOR INDIANA; Withholding of Payments Is Proposed Until Legislature Relieves Burden on Lands. BRYAN ASKS MORATORIUM But Nebraskans Continue Plans for March on Capital -- Texans Widen Price Drive. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/glasgow-rangers-score-beat-queens-park-in-3d-replay-of-cup-test.html | GLASGOW RANGERS SCORE.; Beat Queens Park In 3d Replay of Cup Test -- Other Results. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/elinor-ietm0re-engaged-to-wed-new-york-girls-betrothal-to-w-bank.html | ELINOR IETM0RE ENGAGED TO WED; New York Girl's Betrothal to W. Bank art Langmore Announced by Her Parents. i FIANCEE AN ART STUDENT uuuuuuuuuu She Is Kin of Late A. R. Wetmore, , PhilanthropistuHer Fiance l1/2 Son of Mrs. W. B. Langmore. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/aline-macyied-to-hoyeyc-clark-the-ceremony-in-morristown-church-is.html | ALINE MACYIED TO HOYEYC. CLARK; The Ceremony in Morristown Church Is Performed by Rev. Dr. Brookman. SISTER IS MAID OF HONOR Thomas C. Clark Best Man for His BrotheruReception Held at Whippany River Club. _____ i | True | Special to TH N*w TORS TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/receiver-is-named-for-sugar-company-action-in-puerto-rico-is-taken.html | RECEIVER IS NAMED FOR SUGAR COMPANY; Action in Puerto Rico Is Taken on Petition of Bank Which Is Creditor for $4,400,000. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/a-daughter-to-mrs-hugh-kilmer.html | A Daughter to Mrs. Hugh Kilmer. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/women-select-job-adviser.html | Women Select Job Adviser. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/clark-l-ring.html | CLARK L. RING. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/asks-for-debentures-in-cigar-stores-case-committee-for-the-holders.html | ASKS FOR DEBENTURES IN CIGAR STORES CASE; Committee for the Holders of Realty Issue Sets Feb. 28 as Final Date for Claims. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/zangwills-letters-widow-of-writer-asks-possessors-to-lend-them-to.html | ZANGWILL'S LETTERS.; Widow of Writer Asks Possessors to Lend Them to Her. | True | G. ZANGWILL | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bankruptcy-bill-is-trimmed-down-measure-reported-by-judiciary.html | BANKRUPTCY BILL IS TRIMMED DOWN; Measure Reported by Judiciary Committee Excludes Railroads and Other Corporations. FARMERS GET SPECIAL AID Measure Has Been Reduced In the Hope of Passage at This Session. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sewing-exhibition-to-benefit-women-episcopal-church-group-to-hold.html | SEWING EXHIBITION TO BENEFIT WOMEN; Episcopal Church Group to Hold Sale Tomorrow to Help the Needy. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/james-hickey.html | JAMES HICKEY. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/plan-trip-to-speed-russian-recognition-educators-and-business.html | PLAN TRIP TO SPEED RUSSIAN RECOGNITION; Educators and Business Leaders to Study Economic Conditions Under Soviet Regime. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/chief-in-canada-expects-exodus.html | Chief In Canada Expects Exodus. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/miss-elizabeth-c-morris.html | MISS ELIZABETH C. MORRIS. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-lucius-a-sherman-dean-emeritus-of-english-at-uni-versity-of.html | DR. LUCIUS A. SHERMAN.; Dean Emeritus of English at Uni- versity of Nebraska. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/killed-by-auto-on-jersey-road.html | Killed by Auto on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/win-state-bowling-title-miss-peters-and-miss-kite-excel-in-doubles.html | WIN STATE BOWLING TITLE.; Miss Peters and Miss Kite Exel In Doubles With 1,218 Mark. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/shows-poor-coordination.html | Shows Poor Coordination. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/gains-wins-english-bout-meen-disqualified-in-fourth-round.html | GAINS WINS ENGLISH BOUT.; Meen Disqualified in Fourth Round - - Headly-Peterson Draw. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/safety-of-foreigners-pledged.html | Safety of Foreigners Pledged. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/snowfall-to-cost-the-city-1500000-new-appropriation-will-be-asked.html | SNOWFALL TO COST THE CITY $1,500,000; New Appropriation Will Be Asked to Pay Force of 31,500 Clearing Streets. JERSEY MEN GET WORK They Come With Trucks Hired by Contractor, Over Whom City Has No Control, It Is Explained. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/loan-of-1500000-for-reorganizing-pennsylvania-dock-and-warehouse-co.html | LOAN OF $1,500,000 FOR REORGANIZING; Pennsylvania Dock and Warehouse Co. Plan Arranged by Bondholders' Group. 35 % OFFER TO DISSENTERS Others May Exchange 6 Per Cents, According to P.V. Davis of National City Co. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/miss-walsh-receives-prize-as-best-athlete-of-poland.html | Miss Walsh Receives Prize As Best Athlete of Poland | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/selfeducation-urged-rf-cutting-tells-cooper-union-alumni-not-to.html | SELF-EDUCATION URGED.; R.F. Cutting Tells Cooper Union Alumni Not to Stop Learning. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/auto-deaths-drop-46-in-the-state-figures-for-1932-show-first.html | AUTO DEATHS DROP 4.6% IN THE STATE; Figures for 1932 Show First Decline in Accidents on Roads Since 1925. 111,514 INJURIES REPORTED Rise Is Noted, However, In Rural Areas Where Enforcement of Traffic Laws Is Lax. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/chevalier-f-x-dumontier.html | CHEVALIER F. x. DUMONTIER. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/held-in-girls-abduction-two-of-three-suspects-said-to-be-linked-to.html | HELD IN GIRL'S ABDUCTION.; Two of Three Suspects Said to Be Linked to White Slave Ring. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/liberal-rule-in-india-advocated-by-benn-former-british-official.html | LIBERAL RULE IN INDIA ADVOCATED BY BENN; Former British Official, Here on Visit, Would Base Policy on Gandhi's Prestige. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/two-continue-tie-in-hockey-scoring-bill-cook-and-northcott-set-pace.html | TWO CONTINUE TIE IN HOCKEY SCORING; Bill Cook and Northcott Set Pace for Point-Makers in League With 32 Each. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/receiver-for-new-haven-hofbrau.html | Receiver for New Haven Hofbrau. | True | Special to THE NEW YORK TIMES. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/1534-to-sing-sing-in-1932-no-lawyers-editors-doctors-or-pastors.html | 1,534 TO SING SING IN 1932.; No Lawyers, Editors, Doctors or Pastors Among Those Admitted. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/edward-j-jackson.html | EDWARD J. JACKSON. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/frigerio-applauded-in-faust.html | Frigerio Applauded in "Faust." | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/antonio-belo-75-today-sculptor-will-mark-anniversary-at-home-in.html | ANTONIO BELO 75 TODAY.; Sculptor Will Mark Anniversary at Home in Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/luckenbach-adds-to-its-piers-here-to-start-sailings-from-dock-in.html | LUCKENBACH ADDS TO ITS PIERS HERE; To Start Sailings From Dock in Manhattan for First Time in Its 82 Years of Service. RECEPTION HELD ON SHIP J.L. Luckenbach Urges Abolltion of Army Transport Service on Ground of Economy. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/export-basis-set-by-steel-cartel-european-plans-for-renewal-of.html | EXPORT BASIS SET BY STEEL CARTEL; European Plans for Renewal of Five-Year Agreement Now Seem Assured. RESTRICTION ON DUMPING Details for Formation of Sales Comptoirs Remain to Be Arranged. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/tariff-move-loses-in-house-212174-15-republicans-aid-refuse-to-take.html | TARIFF MOVE LOSES IN HOUSE, 212-174; 15 REPUBLICANS AID; Refuse to Take Crowther Bill on Depreciated Currencies From the Committee. 3 DEMOCRATS VOTE AYE Author of Measure Assails the Majority as "Demagoging" Its Way Through History. TAKES A DIG AT GARNER Doughton Says Move Was Made in an Effort to Embarrass the incoming Administration. TARIFF MOVE LOSES IN HOUSE, 212 TO 174 | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/goodyear-dividend-cut-tire-company-to-pay-50c-for-quarter-on.html | GOODYEAR DIVIDEND CUT.; Tire Company to Pay 50c for Quarter on Preferred Instead of $1.75. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/4man-bob-title-won-by-blue-birds-cp-stevenss-team-captures-national.html | 4-MAN BOB TITLE WON BY BLUE BIRDS; C.P. Stevens's Team Captures National A.A.U. Honors at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/marriage-courses-urged-in-colleges-prof-er-groves-tells-in-new-book.html | MARRIAGE COURSES URGED IN COLLEGES; Prof. E.R. Groves Tells in New Book of His Success in Teaching Subject Eight Years. VIEWS STUDY AS VITAL Educators Realize They Must Drop Old "Laiasez-Faire" Stand, Sociologist Declares. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/will-talk-here-for-league-group.html | Will Talk Here for League Group. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/ski-race-is-canceled-national-event-called-off-because-of-lack-of.html | SKI RACE IS CANCELED.; National Event Called Off Because of Lack of Entries. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/helping-the-libraries.html | Helping the Libraries. | True | VICTOR ROSEWATER. | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/tell-of-heroism-in-trawler-fire-survivors-on-newton-acclaim-young.html | TELL OF HEROISM IN TRAWLER FIRE; Survivors on Newton Acclaim Young Engineer Who Braved Flames to Stop Engine. NEW HUNT FOR TWO LOST Plane and Coast Guard Vessels Search Sea Off Boston for Seamen Who Took to Open Boat. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/benjamin-forrest.html | BENJAMIN FORREST. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/negroes-at-lincoln-desk-bankers-visit-room-where-he-signed.html | NEGROES AT LINCOLN DESK.; Bankers Visit Room Where He Signed Emancipation Order. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mark-roylance.html | MARK ROYLANCE, | True | Special to THE NEW YORK TIMES. , | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/aid-in-enforcing-market-demand-statutes-vital-to-oil-industry-says.html | Aid in Enforcing 'Market Demand' Statutes Vital to Oil Industry, Says R.C. Holmes | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/lincoln-ideals-lost-smoot-tells-senate-heritage-of-liberty-held.html | LINCOLN IDEALS LOST, SMOOT TELLS SENATE; ' Heritage of Liberty' Held Scorned -- Beck, in House, Warns of Menaces. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/dr-baker-in-munich-carnegie-head-is-praised-for-improving-relations.html | DR. BAKER IN MUNICH.; Carnegie Head Is Praised for Improving Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/support-schulco-plan-holders-of-80-of-a-and-60-of-b-bonds-have.html | SUPPORT SCHULCO PLAN.; Holders of 80% of A and 60% of B Bonds Have Deposited. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/curtis-honored-at-a-cotillion-vice-president-chief-guest-of.html | CURTIS HONORED AT A COTILLION; Vice President Chief Guest of Washington Bachelors Group at Its Final Dance. RECEPTION BY MRS. GANN More Than 400 Participate in Event at Mayflower Hotel -- Many Take Part in Figures. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/andrew-c-edgar.html | ANDREW C. EDGAR. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/the-dog-show.html | THE DOG SHOW. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/7500-dog-memorial-speyer-hospital-gets-fund-under-will-of-mrs.html | $7,500 DOG MEMORIAL; Speyer Hospital Gets Fund Under Will of Mrs. Schultz. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/altermans-bill-passed-under-fire-assembly-130-to-4-enacts-provision.html | ALTERMAN'S BILL PASSED UNDER FIRE; Assembly, 130 to 4, Enacts Provision for Appeals Court to Review Disbarments. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/british-ship-lines-in-cooperative-move-white-star-and-canard-are.html | BRITISH SHIP LINES IN COOPERATIVE MOVE; White Star and Canard Are Said to Plan to Eliminate Waste Caused by Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/bonds-are-reduced-in-lindbergh-plot-defense-at-roanoke-obtains.html | BONDS ARE REDUCED IN LINDBERGH PLOT; Defense at Roanoke Obtains Reductions Over the Protest of Federal Attorneys. HEARING IS POSTPONED Goes Over to Saturday at the Government's Request to Enable Analysis of Handwriting. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/to-leave-at-once-for-rome.html | To Leave at Once for Rome. | True | | C1B 181213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/sandwrack-first-in-driving-finish-closes-with-tremendous-burst-of.html | SANDWRACK FIRST IN DRIVING FINISH; Closes With Tremendous Burst of Speed to Beat Espinaca at New Orleans. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/chamber-had-discussed-plans.html | Chamber Had Discussed Plans. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/say-garner-perils-regrouping-plans-senate-leaders-assert-that-drive.html | SAY GARNER PERILS REGROUPING PLANS; Senate Leaders Assert That Drive for Further Widening of Powers Means Conflict. CONFEREES MEET TODAY Speaker Has Indicated He Will Yield Only if Constitutional Conflict Is Shown. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/mangin-conquers-bell-in-net-final-fights-uphill-battle-to-win.html | MANGIN CONQUERS BELL IN NET FINAL; Fights Uphill Battle to Win Heights Casino Singles in Four-Set Match. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/cinque-to-box-bruno-tonight.html | Cinque to Box Bruno Tonight. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/aknusti-trio-will-play-to-meet-los-nanduces-in-feature-game-on.html | AKNUSTI TRIO WILL PLAY.; To Meet Los Nanduces In Feature Game on Benefit Program. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/first-elevations-in-2-12-years.html | First Elevations in 2 1/2 Years. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/crowley-arrives-tomorrow-carberry-on-fordham-staff.html | Crowley Arrives Tomorrow; Carberry on Fordham Staff | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/miss-coleman-to-be-pro-olympic-diving-champion-will-desert-amateurs.html | MISS COLEMAN TO BE PRO.; Olympic Diving Champion Will Desert Amateurs. Friends Report. | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/text-of-president-hoovers-speech-at-lincoln-day-dinner-of-his-party.html | Text of President Hoover's Speech at Lincoln Day Dinner of His Party | True | | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/rev-wj-farrell-war-hero-is-dead-won-dsc-and-croix-de-guerre.html | REV. W.J. FARRELL, WAR HERO, IS DEAD; Won D.S.C. and Croix de Guerre -- National Chaplain of Army and Navy Honor Legion. HELPED MAN A BATTERY Pour of Gunners Had Been Killed. -- Carried Comrade Though Himself Badly Wounded. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/east-view-prison-budget-cut.html | East View Prison Budget Cut. | True | Special to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-14 | 1933-02-14 | https://www.nytimes.com/1933/02/14/archives/british-ask-views-ok-war-plane-ban-london-is-understood-to-be.html | BRITISH ASK VIEWS OK WAR PLANE BAN; London Is Understood to Be Sounding Powers on Her Abolition Plan. OUR SUPPORT IS SOUGHT Geneva Arms Commission Moves to Decide Questions of Principles on Effectives. | True | Wireless to THE NEW YORK TIMES. | C1B 181213 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dr-eb-mariman-dies-from-gas.html | Dr. E.B. Mariman Dies From Gas | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/the-john-emerys-have-a-daughter.html | The John Emerys Have a Daughter | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/jacob-king.html | JACOB KING. | True | Special fo THE N1/2w YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sister-agnes-louise.html | SISTER AGNES LOUISE. | True | Special to THR NEW YORK THIES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/offers-to-repurchase-bonds.html | Offers to Repurchase Bonds. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/captured-as-robbers-youths-betrayed-by-nervousness-identified.html | CAPTURED AS ROBBERS.; Youths Betrayed by Nervousness Identified Hold-Up. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/giving-of-dictators-powers-of-roosevelt-might-lead-hoover-to-rebuke.html | Giving of Dictator's Powers to Roosevelt Might Lead Hoover to Rebuke Congress | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/smith-sees-need-for-single-national-rail-system-suggests-a-oneman.html | Smith Sees Need for Single National Rail System; Suggests a One-Man Bureau to Replace the I.C.C. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/interesting-iturbi-program.html | Interesting Iturbi Program. | True | By Olin Downes. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/humble-oils-net-tops-dividends-treasurer-says-company-for-1932-will.html | HUMBLE OIL'S NET TOPS DIVIDENDS; Treasurer Says Company for 1932 Will Show More Than the 50c Quarterly Rate. 600 NEW WELLS IN YEAR Retiring Directors and Officers Re-elected -- Payroll List Enlarged by Five-Day Week. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/alimony-veterans-plead-at-albany-applause-punctuates-vehement.html | ALIMONY VETERANS PLEAD AT ALBANY; Applause Punctuates Vehement Appeals for Easing of Strict Statutes. ARGUE LAWS DEFEAT ENDS Ex-"Jail Club" Members Tell of Helplessness -- Committee Vote for Revision Likely. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-clash-in-nicaragua-national-guards-rout-rebels-outbreak-angers.html | NEW CLASH IN NICARAGUA.; National Guards Rout Rebels -- Outbreak Angers Sandino. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/plan-for-republic-gas-operative.html | Plan for Republic Gas Operative. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/outlines-scrip-plan-prof-irving-fisher-sees-it-as-means-to-spur.html | OUTLINES SCRIP PLAN.; Prof. Irving Fisher Sees It as Means to Spur Industry. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/peter-m-newman.html | PETER M. NEWMAN. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/says-alien-has-right-to-get-home-relief-but-mary-gibbons-tells.html | SAYS ALIEN HAS RIGHT TO GET HOME RELIEF; But Mary Gibbons Tells State Senators Citizens Should Have Work Preference. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/henry-j-reif-acting-lieutenant-of-detectivas-on-police-force-28.html | HENRY J. REIF.; Acting Lieutenant of Detectivas -- On Police Force 28 Years. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/denmeaduleviness.html | DenmeaduL,eviness. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wide-move-opens-for-koenig-ouster-stats-and-national-leaders-meet.html | WIDE MOVE OPENS FOR KOENIG OUSTER; Stats and National Leaders Meet Here to Discuss Party Rehabilitation. STIMSON IN CONFERENCE Mills Also Said to Be Behind Plan Adopted at Luncheon in Macy's Home. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/will-rename-judge-flannagan.html | Will Rename Judge Flannagan. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/olin-is-victor-in-title-shoot.html | Olin Is Victor In Title Shoot. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/drane-sisters-recital-young-violinists-win-much-applause-in.html | DRANE SISTERS' RECITAL.; Young Violinists Win Much Applause in Barbizon Program. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/finds-many-tales-of-wagner-myths-newman-in-biography-says-records.html | FINDS MANY TALES OF WAGNER MYTHS; Newman in Biography Says Records of Composer's Life Have Been Tampered With. OLD LETTERS DISCOVERED Writer Holds Many Incredible Stories of Musician True and Many Credible Ones False. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/news-company-robbed-of-4000.html | News Company Robbed of $4,000. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/tells-of-rumring-bribe-excoast-guardsman-says-at-philadelphia-he.html | TELLS OF RUM-RING BRIBE.; Ex-Coast Guardsman Says at Philadelphia He Got $100 a Week. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/text-of-report-on-national-rail-survey-and-recommendations-for.html | Text of Report on National Rail Survey and Recommendations for Reforms; CONCLUSIONS OF THE COMMITTEE THE REPORT Public Protection Sole Principle Basis Stated for Truck Control Wages Outside Inquiry Scope Valuation Policy Is Questioned Roads Failing to Help Themselves Smith Says Railroads' Fundamental Problem Is Consolidation on National Scale Reduction of Competitive Costs Improvement of I.C.C. Mechanism Recommendation for Emergency | True | BERNARD M. BARUCH, Vice Chairman. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-jp-donahue-florida-hostess-has-st-valentines-dinner-at.html | MRS. J.P. DONAHUE FLORIDA HOSTESS; Has St. Valentine's Dinner at Whitehall in Palm Beach While Son Is Giving a Dance. C.H. CHADWICK HONORED Mrs. Frederick Johnson Has Guests at Luncheon -- Francis A. Shaughnessys Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/george-j-allmendinger.html | GEORGE J. ALLMENDINGER. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/boss-paintings-on-view.html | Boss Paintings on View. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hoogewerff-dead-retired-admiral-world-war-commander-of-first.html | HOOGEWERFF DEAD; RETIRED ADMIRAL; World War Commander of First Battleship Division of Atlantic Succumbs In Hawaii. AIDED IN BLOCKADING CUBA Also Served at Matanzas in War With Spain -- Held Many High Posts in Navy Department. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-hoover-gets-odd-valentine.html | Mrs. Hoover Gets Odd Valentine. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/2000-idle-invade-seattle-building.html | 2,000 Idle Invade Seattle Building. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ccny-chess-winner-harvard-team-is-defeated-3-matches-to-2-at.html | C.C.N.Y. CHESS WINNER.; Harvard Team Is Defeated, 3 Matches to 2, at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/golf-title-to-rivera-new-york-youth-wins-in-final-of-tourney-in.html | GOLF TITLE TO RIVERA.; New York Youth Wins in Final of Tourney In Spain. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/root-is-88-today-active-and-well-dean-of-nations-statesmen-to.html | ROOT IS 88 TODAY; ACTIVE AND WELL; Dean of Nation's Statesmen to Observe the Day Quietly at Home With His Family. SELDOM IN PUBLIC NOW But Stilt Goes Occasionally to His Law Office and Sometimes Appears at Functions. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/danes-and-swedes-hit-at-reich-trade-retaliate-against-new-german.html | DANES AND SWEDES HIT AT REICH TRADE; Retaliate Against New German Tariffs -- Norway Warns She May Take Similar Step. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/moore-plans-plea-to-halt-foreclosures-and-cut-interest-rates-on.html | Moore Plans Plea to Halt Foreclosures And Cut Interest Rates on Jersey Homes | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/british-heir-rons-tube-train-has-makings-of-good-driver.html | British Heir Rons Tube Train; Has 'Makings of Good Driver' | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dismisses-rko-action-jersey-court-grants-motion-in-receivership.html | DISMISSES R.K.O. ACTION.; Jersey Court Grants Motion in Receivership Case. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/card-party-to-aid-nurses-group.html | Card Party to Aid Nurses' Group. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/state-may-drop-dr-walkers-trial-medical-board-stops-hearing-when.html | STATE MAY DROP DR. WALKER'S TRIAL; Medical Board Stops Hearing When Prosecutor Says He Has No Evidence of Fraud. SESSION CLOSES IN ROW Counsel Declares Holmes Group Spurned Aid and Wanted Pay for Work on Fee-Split Case. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/suit-against-tyng-up-court-defers-action-on-womans-plea-to-examine.html | SUIT AGAINST TYNG UP.; Court Defers Action on Woman's Plea to Examine Lawyer | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/chicago-bout-fatal-youth-dies-after-first-public-fightknocked-down.html | CHICAGO BOUT FATAL.; Youth Dies After First Public Fight-Knocked Down Twice. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/exbanking-head-jailed-in-nashville-joseph-i-reece-pleads-not-guilty.html | EX-BANKING HEAD JAILED IN NASHVILLE; Joseph I. Reece Pleads Not Guilty to Charge Linked With Missing Bonds. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wf-morgans-to-entertain.html | W.F. Morgans to Entertain. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-york-men-win-with-pistol.html | New York Men Win With Pistol. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/midtown-renting-continues-brisk-floors-and-stores-taken-by.html | MIDTOWN RENTING CONTINUES BRISK; Floors and Stores Taken by Wholesale and Retail Garment Firms. SHOP LEASED IN ST. REGIS Lawyers 26 Years in Nassau St. Move to New Quarters -- Other Contracts Closed. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/colombia-in-fight-with-perus-planes-over-brazilian-soil-bogota.html | COLOMBIA IN FIGHT WITH PERU'S PLANES OVER BRAZILIAN SOIL.; Bogota Hears Its Fliers Have Fought Off Aerial Raid on Its Amazon Armada. ORDERS LIMA ENVOY HOME Fleet Commander Calls for Surrender of Tarapaca, North of Leticia. SOUTHWARD DRIVE LIKELY Colombia May Seize Town for Use as Aviation Base -- Rio de Janeiro Rushes Observers. COLOMBIA IN FIGHT WITH PERU PLANES NEW THEATRE OF WARFARE IN SOUTH AMERICA. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/three-oneman-shows.html | Three One-Man Shows. | True | H.D. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/customs-censors-bar-vatican-art-photos-of-renowned-sistine-chapel.html | CUSTOMS CENSORS BAR VATICAN ART; Photos of Renowned Sistine Chapel Frescoes by Michelangelo Held Obscene. QUICK RELEASE FOLLOWS Gallery Was Asked to Assent to Destruction of Pictures Before Official Reversed Ruling. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cinque-beats-bruno-outpoints-opponent-in-8-rounds-at-22d-engineers.html | CINQUE BEATS BRUNO.; Outpoints Opponent In 8 Rounds at 22d Engineers Armory. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/two-cruises-shortened.html | Two Cruises Shortened. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/four-of-yankees-sign-contracts-pipgras-alien-farrell-and-devens.html | FOUR OF YANKEES SIGN CONTRACTS; Pipgras, Alien, Farrell and Devens Join Fold, Raising Total to Nineteen. LESLIE ADDED TO GIANTS Only Two Members of Club Still on Outside -- Flowers Accepts Dodgers' Terms. | True | By John Drebinger. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ej-stevens-family-robbed-in-chicago-armed-men-invade-home-of.html | E.J. STEVENS FAMILY ROBBED IN CHICAGO; Armed Men Invade Home of Indicted Insurance Man in Search of "Million." | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/furs-bring-higher-prices-greenland-sale-in-copenhagen-raises-503000.html | FURS BRING HIGHER PRICES; Greenland Sale in Copenhagen Raises 503,000 Kroner. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sideline-rule-to-aid-offense-says-root-others-at-yale-criticize.html | Sideline Rule to Aid Offense, Says Root; Others at Yale Criticize Code Changes | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/raises-postal-site-cost-hoover-asks-congress-to-add-20438-to-vesey.html | RAISES POSTAL SITE COST.; Hoover Asks Congress to Add $20,438 to Vesey Street Limit. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bogota-orders-envoy-home.html | Bogota Orders Envoy Home. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/penn-lists-1934-dates-eleven-to-meet-new-opponents-in-rutgers-yale.html | PENN LISTS 1934 DATES.; Eleven to Meet New Opponents in Rutgers, Yale and Columbia. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/railroads-are-told-to-rehabilitate-themselves-loans-or-fare-rises.html | Railroads Are Told to Rehabilitate Themselves; Loans or Fare Rises Held No Cures for Old Errors | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/burke-goes-to-ottawa-six.html | Burke Goes to Ottawa Six. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/exbank-head-held-incompetent.html | Ex-Bank Head Held Incompetent. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/japanese-exchanges-close.html | Japanese Exchanges Close. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mortgagees-bid-in-fifteen-properties-plaintiffs-in-foreclosure.html | MORTGAGEES BID IN FIFTEEN PROPERTIES; Plaintiffs in Foreclosure Actions Take Over Realty in the Bronx and Manhattan. | True | By Henry Brady.by James R. Murphy.by Harry Rothenberg.by Thomas F. Burchill.by I. Lincoln Seide.by Edwin J. McDonald.BY Reid & Kyle. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/washington-boxing-bill-passes.html | Washington Boxing Bill Passes. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-annie-marsh.html | MISS ANNIE MARSH. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/money-and-credit-tuesday-feb-14-1933.html | MONEY AND CREDIT Tuesday, Feb. 14, 1933. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/deny-pressure-on-ford-hartford-insurance-men-say-they-did-not-cover.html | DENY PRESSURE ON FORD.; Hartford Insurance Men Say They Did Not Cover Deposits. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/taschereau-on-e-nks-board.html | Taschereau on E nk's Board. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/oh-fogg-on-ten-utility-boards.html | O.H. Fogg on Ten Utility Boards. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hints-white-army-curb-de-valera-says-unofficial-manoeuvres-are.html | HINTS WHITE ARMY CURB.; De Valera Says Unofficial Manoeuvres Are Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/keating-advances-in-seniors-golf-montclair-entrant-eliminates.html | KEATING ADVANCES IN SENIORS GOLF; Montclair Entrant Eliminates Marshall, 3 and 1, in First Round at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/seabury-reform-endorsed-by-bar-it-backs-by-close-vote-his-plan-to.html | SEABURY REFORM ENDORSED BY BAR; It Backs by Close Vote His Plan to Have Court, Not Mayor, Name Magistrates. HIS INQUIRY IS PRAISED Committee Report Upset in Hot Discussion in Which a Leading Part Is Taken by Investigator. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/theodore-roosevelt-island-now.html | Theodore Roosevelt Island' Now. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fentress-is-ousted-as-insull-trustee-sa-ettelson-wins-fight-in.html | FENTRESS IS OUSTED AS INSULL TRUSTEE; S.A. Ettelson Wins Fight in Chicago Court, Charging That Bankers Named Receiver. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/predict-wide-gain-in-trade-this-year-speakers-at-conventions-of.html | PREDICT WIDE GAIN IN TRADE THIS YEAR; Speakers at Conventions of Paper Groups Hail Signs of Real Improvement. UNTRUTHFUL ADS SCORED Prof. Nystrom Says Confidence of Public Is Vital -- Franklin Finds Reconstruction On. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/city-storms-cost-put-at-2089995-schroeder-gets-2000000-to-meet.html | CITY STORM'S COST PUT AT $2,089,995; Schroeder Gets $2,000,000 to Meet Deficit in Fund for Clearing Away Snow. 18,217 EXTRA MEN HIRED Emergency Workers to Get First Pay Today -- Most of Money Goes to Contractors' Employes. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cash-rushed-to-relieve-michigan-banks-may-reopen-within-a-week.html | Cash Rushed to Relieve Michigan; Banks May Reopen Within a Week; Governor's Closing Decree Ties Up $1,500,000,000 -- Banks Here Give Money Support -- Washington Ready to Extend Aid -- Detroit Clearing House to Pay 5% of Deposits. Cash Aid Is Rushed to Relieve Banks in MICHIGAN ORDERS BANK HOLIDAY. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/agent-in-argentina-resigns.html | Agent in Argentina Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/yale-club-victor-50.html | YALE CLUB VICTOR, 5-0. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/urges-sugar-duty-rise-farm-federation-official-charges-approach-to.html | URGES SUGAR DUTY RISE.; Farm Federation Official Charges Approach to "Slavery" in Cuba. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/yale-quintet-tops-princeton-by-3230-2700-record-crowd-for-new-payne.html | YALE QUINTET TOPS PRINCETON BY 32-30; 2,700, Record Crowd for New Payne Whitney Gym, See Thrilling Contest. SCORE TIED SEVEN TIMES Elis Stage Brilliant Rally in Last Session After 13-13 Deadlock at Half. O'CONNELL LEADS ATTACK Takes Scoring Honors With 12 Points -- Victors Increase Lead in League Race. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/loses-westchester-marriage-suit.html | Loses Westchester Marriage Suit. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/see-no-effect-in-ontario-bankers-accept-michigan-checks-on.html | SEE NO EFFECT IN ONTARIO.; Bankers Accept Michigan Checks on Collection Basis. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/idle-increase-in-italy-record-high-of-1225000-reported-by.html | IDLE INCREASE IN ITALY.; Record High of 1,225,000 Reported by Government for Jan. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/expect-work-soon-on-narrows-span-backers-of-brooklynstaten-island.html | EXPECT WORK SOON ON NARROWS SPAN; Backers of Brooklyn-Staten Island Bridge Encouraged by Congressional Action. TO BE WORLD'S LARGEST Vehicular Link Designed to Have 800 Feet Towers -- Jobs Seen for 40,000 Men. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/six-rob-texas-home-bandits-with-machine-gun-get-3500-loot-near.html | SIX ROB TEXAS HOME.; Bandits With Machine Gun Get $3,500 Loot Near Dallas. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nassau-bank-fails-to-open.html | Nassau Bank Fails to Open. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/student-flier-killed-in-texas.html | Student Flier Killed in Texas. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/col-justus-s-stearns.html | COL. JUSTUS S. STEARNS. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lord-marley-pleads-for-relief-for-jews-honored-at-reception-here-he.html | LORD MARLEY PLEADS FOR RELIEF FOR JEWS; Honored at Reception Here, He Praises Work of the Ort -- 1,200 Attend function. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dr-allan-k-yost.html | DR. ALLAN K. YOST. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cuban-police-raid-homes-for-arms-70-more-persons-in-havana-put-in.html | CUBAN POLICE RAID HOMES FOR ARMS; 70 More Persons in Havana Put in Prison as Island Seethes With Unrest. BUT REVOLT IS PUT OFF Machado's Foes Look to Roosevelt -- Travelers in Provinces Find Conditions Appalling. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ecuador-also-endangered.html | Ecuador Also Endangered. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/betty-newell-honored-mrs-wells-newell-is-hostess-at-luncheon-at.html | BETTY NEWELL HONORED.; Mrs. Wells Newell Is Hostess at Luncheon at Sherry's. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/repeats-charges-against-kaplan.html | Repeats Charges Against Kaplan. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/clark-leaves-mexico-our-ambassador-deeply-touched-upon-his.html | CLARK LEAVES MEXICO.; Our Ambassador Deeply Touched Upon His Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/supplemental-report-of-alfred-e-smith-smith-favors-oneman-board.html | SUPPLEMENTAL REPORT OF ALFRED E. SMITH; Smith Favors One-Man Board | True | ALFRED E. SMITH. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/assembly-called-to-act-on-japan-committee-adopts-the-report.html | ASSEMBLY CALLED TO ACT ON JAPAN; Committee Adopts the Report Condemning Her and Sets Session for Next Tuesday. NEW WARNING ON JEHOL invasion Declared Likely to Bar Settlement -- Japan Hesitant on Quitting the League. | True | By Clarence K. Street.wireless To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/farm-relief-bills-get-new-impetus-senate-committee-favorably.html | FARM RELIEF BILLS GET NEW IMPETUS; Senate Committee Favorably Reports Measure to Extend $600,000,000 of Credit. HOME OWNERS ALSO AIDED House Group Near Agreement on Loan Extensions -- Parsons Presents Recovery Plan. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lower-grade-silvers-advance.html | Lower Grade 'Silvers' Advance. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cross-and-wilbur-see-revival-ahead-bat-depression-will-not-be-ended.html | CROSS AND WILBUR SEE REVIVAL AHEAD; Bat Depression Will Not Be Ended by Laws, Governor Tells Riverside Class. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/law-may-join-fordham-staff.html | Law May Join Fordham Staff. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mary-a-aldrigh-bride-of-artist-marriage-to-malcolm-fraser-takes.html | MARY A. ALDRIGH BRIDE OF ARTIST; Marriage to Malcolm Fraser Takes Place at Church of St. Mary the Virgin. WEDDING BREAKFAST HELD j I Bride Is Related to Prominent FamiliesuMr. Fraser Was With Red Cross in War. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/campbell-drives-212-miles-an-hour-british-racer-surprises-daytona.html | CAMPBELL DRIVES 212 MILES AN HOUR; British Racer Surprises Daytona Beach Officials by Speed in First Test Run. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/relief-fund-to-pay-hospital-workers-emergency-jobs-in-sanitary.html | RELIEF FUND TO PAY HOSPITAL WORKERS; Emergency Jobs in Sanitary Bureau Also Financed by R.F.C. Loan to State. $64,860 FOR THIS MONTH Police Donate $23,800 to Mayor's Relief Fund -- Employment Bureau for Ex-Executives Set Up. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/note-threatens-broker-2-held-in-chicago-in-boettcher-case.html | Note Threatens Broker.; 2 HELD IN CHICAGO IN BOETTCHER CASE | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/opposes-revised-alimony-laws.html | Opposes Revised Alimony Laws. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/col-roosevelt-bags-a-timarau.html | Col. Roosevelt Bags a Timarau. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sculptor-marks-75th-birthday.html | Sculptor Marks 75th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mayor-bans-loans-from-rfc-for-city-financing-will-continue-as-in.html | MAYOR BANS LOANS FROM R.F.C. FOR CITY; Financing Will Continue as in Past, He Says on Proposal for Real Estate Help. BUDGET ACTION HELD UP Aldermen, Facing Loss of 11 Aides, Defer Approval Until Today -- Student Teachers Protest. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ask-beer-truck-licenses-beverage-distributors-petition-the-liquor.html | ASK BEER TRUCK LICENSES; Beverage Distributors Petition the Liquor Control Commission. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/david-j-andrews.html | DAVID J. ANDREWS. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/stocks-in-london-paris-and-berlin-cold-shares-recover-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Cold Shares Recover on the English Exchange -- Railroad Issues Move Lower. FRENCH MARKET WEAKER Bourse Still Dissatisfied With Budget Bill -- Prices Irregular In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/decline-in-cotton-limited-by-rally-resistance-is-met-after-july.html | DECLINE IN COTTON LIMITED BY RALLY; Resistance Is Met After July Touches 6c -- Recovery of 15 Points in Last Hour. DAY'S LOSS 7 TO 14 POINTS 30,000 Bales Put Out by House Handling Farm Board Operations -- Stocks Large Abroad. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/detroit-bank-troubles-cause-liquidation-of-securities-here-wheat.html | Detroit Bank Troubles Cause Liquidation of Securities Here -- Wheat and Cotton Also Move Lower. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/path-is-smoothed-for-mdonald-visit-republicans-pledge-welcome-to.html | PATH IS SMOOTHED FOR M'DONALD VISIT; Republicans Pledge Welcome to British Premier if He Precedes Debt Mission. SOVIET RELATIONS STUDIED Roosevelt Recognition Formula Said to Ask Assurances on Debts and Propaganda. PATH IS SMOOTHED FOR M'DONALD VISIT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ask-self-bus-insurance-3-long-island-lines-seek-right-to-do-own.html | ASK SELF BUS INSURANCE.; 3 Long Island Lines Seek Right to Do Own Underwriting. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/indias-cotton-stocks-cotton-exchange-service-estimates-them-at.html | INDIA'S COTTON STOCKS.; Cotton Exchange Service Estimates Them at 4,344,000 Bales. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/rev-dr-edmund-m-dill.html | REV. DR. EDMUND M. DILL. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/party-to-fly-to-haiti-mckinley-to-lead-expedition-for-color.html | PARTY TO FLY TO HAITI.; McKinley to Lead Expedition for Color Photographs. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/will-bar-carnera-from-title-bout-commission-will-not-permit-giant.html | WILL BAR CARNERA FROM TITLE BOUT; Commission Will Not Permit Giant to Box Sharkey Under Any Circumstances Here. MULDOON STATES STAND Says Italian Must Fight In Dreadnought Class in Future as Result of Schaaf's Death. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/albert-e-tower-weds-mnlna-enaineer-70-m-i-dorothy-underbill-25.html | ALBERT E. TOWER WEDS; [M-nlna Enaineer, 70, M I Dorothy Underbill. 25 | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/news-affects-markets-bonds-lose-1-to-6-points-on-word-of-holiday.html | NEWS AFFECTS MARKETS.; Bonds Lose 1 to 6 Points on Word of Holiday, Stocks 1 to 4 3/4. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ground-rent-deductible-internal-revenue-bureau-reverses-previous.html | GROUND RENT DEDUCTIBLE.; Internal Revenue Bureau Reverses Previous Income Tax Ruling. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sailor-reported-adrift-coast-guard-hunts-man-in-schooner-off-puerto.html | SAILOR REPORTED ADRIFT.; Coast Guard Hunts Man in Schooner Off Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/st-johns-downs-canisius-quintet-wins-49-to-26-on-home-court-for.html | ST. JOHN'S DOWNS CANISIUS QUINTET; Wins, 49 to 26, on Home Court for Sixteenth Victory of the Season. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/buyer-falls-to-death-body-of-st-louts-store-aide-found-under-hotel.html | BUYER FALLS TO DEATH.; Body of St. Louts Store Aide Found Under Hotel Window Here. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE HEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/committees-report-based-on-four-months-of-study.html | Committee's Report Based On Four Months of Study | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fight-auto-curbs-in-times-sq-area-broadway-merchants-act-to-ease.html | FIGHT AUTO CURBS IN TIMES SQ. AREA; Broadway Merchants Act to Ease Traffic Restrictions in Amusement Centre. LIQUOR CONTROL SOUGHT Dr. Harriss Favors Holding Seller Responsible for Drunkenness When Dry Law Changes. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/white-house-to-get-contractors-bill-new-plea-for-30382-liberty.html | WHITE HOUSE TO GET CONTRACTOR'S BILL; New Plea for $30,382 Liberty Statue Lights Planned by Man Who Accosted Hoover Here. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/pedenle-page-win-bike-race.html | Peden-Le Page Win Bike Race. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/musical-art-quartet-heard.html | Musical Art Quartet Heard. | True | H.H. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/barry-pleads-guilty-is-sentenced-to-additional-7-years-for-auburn.html | BARRY PLEADS GUILTY.; Is Sentenced to Additional 7 Years for Auburn Escape. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/police-rqut-100-reds-in-relief-bureau-row-1200-pupils-sent-home.html | POLICE RQUT 100 REDS IN RELIEF BUREAU ROW; 1,200 Pupils Sent Home Early as Band of Communists Invades, West 44th St. Building. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/capt-greene-quits-the-army.html | Capt. Greene Quits the Army. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/loss-by-western-union-preliminary-report-shows-842595-for-1932.html | LOSS BY WESTERN UNION.; Preliminary Report Shows $842,595 for 1932 After Charges. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/plan-drive-for-new-bridge.html | Plan Drive for New Bridge. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/urges-westchester-court-ref-rm.html | Urges Westchester Court Ref rm. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lisbon-will-float-loan-to-issue-17500000-in-bonds-internally.html | LISBON WILL FLOAT LOAN.; To Issue $17,500,000 in Bonds Internally -- Freitas to Be Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-reid-married-to-j-h-dewson-jr-ceremony-performed-at-home-of.html | MISS REID MARRIED TO J .H. DEWSON JR.; Ceremony Performed at Home of Bride's Parents" Here by Rev. F. R. Williams. SISTER IS ONLY ATTENDANT Inglee Dewson Is Best Man for His BrotheruReception for Mem- bers of Families. I | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/george-edward-miller.html | GEORGE EDWARD MILLER. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/chinese-battalion-mutinies-kills-3-holds-80-for-ransom.html | Chinese Battalion Mutinies; Kills 3, Holds 80 for Ransom | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/keighley-wins-rugby-match.html | Keighley Wins Rugby Match. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/leticia-key-point-of-a-vast-region-it-dominates-traffic-from.html | LETICIA KEY POINT OF A VAST REGION; It Dominates Traffic From Potentially Rich Jungle of Upper Amazon Basin. TOWN OF 500 RESIDENTS Most Live In Thatched Huts -- Four Countries, However, Are Concerned In Quarrel Over Port. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/state-president-attacks-hitler.html | State President Attacks Hitler. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/clinton-monroe-score-triumphs-defeat-evander-and-roosevelt-fives-to.html | CLINTON, MONROE SCORE TRIUMPHS; Defeat Evander and Roosevelt Fives to Remain Tied for Lead in Their Division. TEXTILE ALSO IS VICTOR Defending City P.S.A.L. Champion Wins In Lower Manhattan-Richmond Group. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hakes-wins-golf-medal-scores-71-in-presidents-tourney-at-palm-beach.html | HAKES WINS GOLF MEDAL.; Scores 71 in President's Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ruth-hard-pressed-to-win-golf-match-homeran-king-beats-harper-by-2.html | RUTH HARD PRESSED TO WIN GOLF MATCH; Home-Ran King Beats Harper, by 2 and 1 in First Round of Bellcair Amateur Play. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/clare-c-gamble.html | CLARE C. GAMBLE. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/french-find-hope-in-hoovers-speech-see-promise-of-cooperation-by-us.html | FRENCH FIND HOPE iN HOOVER'S SPEECH; See Promise of Cooperation by Us in World Recovery and 'Blessing' on Lausanne. THEY WOULD JOIN IN TALKS Leaders Stress Wisdom of Paying December Debt Instalment and Opening Door for Bid Here. | True | By P.j. Philip.wireless To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ralph-h-korn-chairman-of-community-music-of-federation-of-clubs.html | RALPH H. KORN.; Chairman of Community Music of Federation of Clubs. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/letowt-victor-on-mat-sapora-also-scores-in-tourney-at-new-york-ac.html | LETOWT VICTOR ON MAT.; Sapora Also Scores in Tourney at New York A.C. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/doubts-inflation-will-raise-prices-bradstreet-official-points-to.html | DOUBTS INFLATION WILL RAISE PRICES; Bradstreet Official Points to Record of $9,OOO,OOO,OOO in Federal Operations. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/puerto-rico-duty-upheld-islands-impost-on-coffee-from-here-upheld.html | PUERTO RICO DUTY UPHELD; Island's Impost on Coffee From Here Upheld in Customs Court. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mr-rogers-suffers-a-blow-in-the-presidents-speech.html | Mr. Rogers Suffers a Blow In the President's Speech | True | To the Editor of The New York Times: | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/arrange-benefit-bridge-alpha-zeta-club-members-to-hold-card-party.html | ARRANGE BENEFIT BRIDGE.; Alpha Zeta Club Members to Hold Card Party Today. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/british-day-at-art-show.html | British Day at Art Show. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cf-kirschlsr-dies-pittsburgh-banker-was-last-mayor-of-the-old-city.html | C.F. KIRSCHLSR DIES; PITTSBURGH BANKER; Was Last Mayor of the old City of Allegheny Before It Was Merged With Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/two-burned-by-benzine-blaze.html | Two Burned by Benzine Blaze. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/list-2-girls-as-missing-police-issue-general-alarm-for-agatha.html | LIST 2 GIRLS AS MISSING.; Police Issue General Alarm for Agatha Bukowski and Anna Flynn. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/school-elections-held-in-jersey-vote-reflects-campaigns-of-taxpayer.html | SCHOOL ELECTIONS HELD IN JERSEY; Vote Reflects Campaigns of Taxpayer and Civic Groups for Strict Economy. FRANKLIN BUDGET LOST Shull Re-elected in Princeton -- Ordilli New Member Named to Hammonton Board. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/william-post-2d-to-wed-miss-andrew-9-troth-of-indiana-girl-to-polo.html | WILLIAM POST 2D TO WED MISS ANDREW 9; Troth of Indiana Girl to Polo Player Announced in South by Her Parents. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lewis-to-wrestle-monday-defends-title-with-browning-in-interests-of.html | LEWIS TO WRESTLE MONDAY; Defends Title With Browning In Interests of New York Press Club. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/upstate-tax-sale-unmolesied.html | Up-State Tax Sale Unmolesied. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/helen-ford-bankrupt.html | Helen Ford Bankrupt. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/give-birthday-party-mrs-arklay-king-and-mrs-fg-peabody-fete.html | GIVE BIRTHDAY PARTY.; Mrs. Arklay King and Mrs. F.G. Peabody Fete Husbands at Dinner. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-prudential-insurance-office.html | New Prudential Insurance Office. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/production-of-oil-reduced-slightly-daily-average-for-nation-is.html | PRODUCTION OF OIL REDUCED SLIGHTLY; Daily Average for Nation Is 2,025,000 Barrels, a Drop of 3,250 for the Week. CALIFORNIA SHOWS A RISE Imports Also Are Somewhat Less -- Eastern Receipts of West Coast Petroleum Decline. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/trinchera-victor-by-three-lengths-waggoners-racer-makes-all-the.html | TRINCHERA VICTOR BY THREE LENGTHS; Waggoner's Racer Makes All the Pace to Get Home in Front at New Orleans. JUSTINIAN NEXT AT WIRE Mrs. Payne Whitney's Entry Beats GettIn Even for the Place -- Winner Pays $5.80. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-birchby-in-dance-recital.html | Miss Birchby In Dance Recital. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hobson-medal-bill-signed.html | Hobson Medal Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/match-won-easily-by-miss-fishwick-exbritish-champion-conquers-mrs.html | MATCH WON EASILY BY MISS FISHWICK; Ex-British Champion Conquers Mrs. Kersten, 8 and 7, in Florida Title Golf. 3 OTHER INVADERS GAIN Miss Cradock-Hartopp Upsets Mrs. Sterrett -- Miss Orcutt Defeats Miss Braggaw. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/brown-six-triumphs-21-turns-back-bates-at-providence-murphy-of.html | BROWN SIX TRIUMPHS, 2-1.; Turns Back Bates at Providence -- Murphy of Losers Breaks Leg. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/morschauser-lectures-on-law.html | Morschauser Lectures on Law. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/radio-stock-dividend-committee-of-stock-exchange-explains-optional.html | RADIO STOCK DIVIDEND.; Committee of Stock Exchange Explains Optional Cash Payment. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/snows-horse-victor-de-la-neige-at-8-to-1-captures-nottinghamshire.html | SNOWS HORSE VICTOR.; De La Neige, at 8 to 1, Captures Nottinghamshire Handicap. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/william-wayne-descendant-of-mad-anthony-wayne-belonged-to-many.html | WILLIAM WAYNE; Descendant of Mad Anthony Wayne Belonged to Many Clubs. | True | Special to THE Niw YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/maneny-heads-city-plan-board-obrien-picks-advisory-group-of-15-to.html | M'ANENY HEADS CITY PLAN BOARD; O'Brien Picks Advisory Group of 15 to Help in Mapping Future Developments. POUNDS IS A MEMBER Mayor Praises Election Rival for Civic Spirit -- Body to Serve Without Salary. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/frank-j-purtill.html | FRANK J. PURTILL. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/postoffice-architects-named.html | Postoffice Architects Named. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/convicted-in-bank-plot-yonkers-merchant-is-linked-to-fraud.html | CONVICTED IN BANK PLOT.; Yonkers Merchant Is Linked to Fraud Involving Teller. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ferryboat-exploration-two-afternoons-of-voyaging-cost-38-cents.html | FERRYBOAT EXPLORATION.; Two Afternoons of Voyaging Cost 38 Cents. | True | CATHERINE B. ELY. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/pickpocket-held-13th-time.html | Pickpocket Held 13th Time. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/arms-parley-body-holds-first-meeting-political-commission-to-take.html | ARMS PARLEY BODY HOLDS FIRST MEETING; Political Commission to Take Up Today British Proposal to Outlaw All Force. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/rfc-aids-four-states-275374-is-lent-to-tennessee-michigan-georgia.html | R.F.C. AIDS FOUR STATES.; $275,374 Is Lent to Tennessee, Michigan, Georgia and Montana. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wolgast-outpoints-montano.html | Wolgast Outpoints Montano. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/seeks-new-figure-on-transit-values-commissions-report-for-1932.html | SEEKS NEW FIGURE ON TRANSIT VALUES; Commission's Report for 1932 Tells of Downward Revision as of Last June. NEW TOTAL NOT GIVEN Only One Issued So Far Was In 1931 as of Previous Year -- Investment Here $719,048,000. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sift-disturbance-in-brooklyn-jail-prosecutor-and-department-of.html | SIFT DISTURBANCE IN BROOKLYN JAIL; Prosecutor and Department of Correction Act After a Prisoner Is Injured. ROW STARTED OVER FOOD Extra Guards Rushed to Prison When Efforts to End Disorder Peacefully Failed. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lodon-opposes-tokyo-on-mandate-regards-stand-that-quitting-league.html | LODON OPPOSES TOKYO ON MANDATE; Regards Stand That Quitting League Would Not Affect Status as Untenable. TREATY RIGHT QUESTIONED Authority Held to Derive From League Grant and Not From the Versailles Pact. DOMINIONS ARE INVOLVED Australia and New Zealand, With Mandates, Are Concerned to Guard League Authority. | True | By Charles A. Selden.wireless To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hold-up-laundry-linked-to-madden-four-gunmen-rob-brooklyn-office-of.html | HOLD UP LAUNDRY LINKED TO MADDEN; Four Gunmen Rob Brooklyn Office of a $3,500 Payroll and Depart Leisurely. TAKE JEWELS FROM GIRL Denial by Owner of Company That Racketeer Was Partner Helped to Return Latter to Prison. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/united-states-gypsum.html | United States Gypsum. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/charles-j-henze.html | CHARLES J. HENZE. | True | Special to THE NEW TORK1/2TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wj-dodge-heads-vermont-alumni.html | W.J. Dodge Heads Vermont Alumni | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nevins-charges-police-take-graft-former-patrolman-on-trial-as.html | NEVINS CHARGES POLICE TAKE GRAFT; Former Patrolman on Trial as Kidnapper Admits He Took Rum-Runners' Bribes. THEY ALL DO," HE INSISTS Judge Questions Prisoner as He Testifies Schoening Paid $700 for Fake Abduction. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/banks-here-send-cash-for-michigan-arrange-to-provide-money-as.html | BANKS HERE SEND CASH FOR MICHIGAN; Arrange to Provide Money as Needed Through Federal Reserve System. BIG PAYROLLS TO BE MET Corporations Act to Meet Demands of Employees -- Financiers Hope fop Limited Effect. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/honors-to-all.html | Honors to All. | True | N. McKNIGHT. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fraser-is-named-world-bank-head-american-who-is-alternate-to.html | FRASER IS NAMED WORLD BANK HEAD; American Who Is Alternate to McGarrah Is Unanimous Choice of Board. HIS WORK HIGHLY PRAISED He Will Take Office In May -- Role of Basle Institution Due to Be Greatly Expanded. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/clarkuspence.html | ClarkuSpence. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/trains-in-the-air.html | TRAINS IN THE AIR. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/louderback-censure-voted-by-committee-report-for-house-criticizes.html | LOUDERBACK CENSURE VOTED BY COMMITTEE; Report for House Criticizes Judge on Receivership -- Minority for Impeachment. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wisconsin-relief-bill-signed.html | Wisconsin Relief Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/urges-expense-cut-by-phone-company-utilities-board-holds-drastic.html | URGES EXPENSE CUT BY PHONE COMPANY; Utilities Board Holds 'Drastic Economies' Would Benefit the Local System. SAYS PLEAS MET REBUFF Report Cites Rise of 63% in Twelve-Years in Operating Costs of Stations. RATE NEGOTIATION UPHELD Commission Puts Saving on Gas and Electricity at $12,000,000 Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/home-folk-demand-more-albany-cuts-pressure-for-budget-reduction.html | HOME FOLK DEMAND MORE ALBANY CUTS; Pressure for Budget Reduction Stirs the Assembly Republicans to New Action. PUBLIC HEARING GRANTED Lehman Says He Favors Cut if Activities Are Not Crippled -- Bans Auto Buying. MORE BUDGET CUTS SOUGHT AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/je-andrus-will-be-92-tomorrow.html | J.E. Andrus Will Be 92 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/renting-in-2-park-avenue-handkerchief-companies-listed-among-new.html | RENTING IN 2 PARK AVENUE; Handkerchief Companies Listed Among New Tenants. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-magdalena-stauf.html | MISS MAGDALENA STAUF. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/peru-says-colombia-attacked.html | Peru Says Colombia Attacked. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hails-benefits-in-slump-rabbi-foster-sees-imperialism-on-wane-and.html | HAILS BENEFITS IN SLUMP.; Rabbi Foster Sees Imperialism on Wane and Wealth Redistributed. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-lloyd-powell-gives-bridal-plans-maplewood-girl-chooses-next.html | MISS LLOYD POWELL GIVES BRIDAL PLANS; Maplewood Girl Chooses Next Saturday for Wedding to Paul T. Meyer. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/royalists-mourn-for-mme-avienova-widow-of-general-in-czars-army-and.html | ROYALISTS MOURN FOR MME. AVIENOVA; Widow of General in Czar's Army and Leader Among Rus- sian Refugees Here Buried. | True | Special to Tss NKW IbRK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/highback-crowns-hat-show-feature-small-brims-are-of-fabrics-and.html | HIGH-BACK CROWNS HAT SHOW FEATURE; Small Brims Are of Fabrics and Dull or Shiny Straws, Spring Exhibit Reveals. BLACK IS LEADING COLOR Tricorn Turbans Have Vells -- H. L. Redman Tells Retailers to Stop Giving Away Merchandise. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/associated-gas-and-electric-will-pay-interest-in-scrip.html | Associated Gas and Electric Will Pay Interest in Scrip | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/farley-maps-drive-to-pay-party-debt-stopping-at-capital-he-tells.html | FARLEY MAPS DRIVE TO PAY PARTY DEBT; Stopping at Capital, He Tells Hopes for Clearing $750,000 Deficit Before March 4. TO AVOID 'BARGAIN' STIGMA Wants Contributions Now So No Choice for Office Will Appear as "Sale" to Appointee. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sherwood-h-raymond.html | SHERWOOD H. RAYMOND. | True | Special to THE NEW XORK Tmss. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/to-quit-insurance-board-michigans-commissioner-resigns-to-head-new.html | TO QUIT INSURANCE BOARD.; Michigan's Commissioner Resigns to Head New Lloyds Company. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/thomas-appeals-to-bankers-here-senator-writes-to-12-leaders-in-the.html | THOMAS APPEALS TO BANKERS HERE; Senator Writes to 12 Leaders in "the Street" to Help Check Deflation. STOP RETREAT,' HE PLEADS He Calls for Unity in New York and Washington on "Honest" Currency Expansion Program. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/henry-charles-hambro.html | HENRY CHARLES HAMBRO. | True | Wireless to THE NBW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cotton-consumption-rose-in-january-best-showing-for-month-since.html | COTTON CONSUMPTION ROSE IN JANUARY; Best Showing for Month Since 1930 -- Exports Below 1932, bat Above 1931. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/900000-depositors-affected.html | 900,000 Depositors Affected. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/alien-groups-join-drive-on-rackets-meet-with-commissioner-corsi-to.html | ALIEN GROUPS JOIN DRIVE ON RACKETS; Meet With Commissioner Corsi to Combat Frauds That Prey on the Foreign Born. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/uuuuuuuuuu-dr-f-m-mueluer.html | uuuuuuuuuu DR. F. M. MUELUER. | True | Special to THS NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-michael-meagher.html | MRS. MICHAEL MEAGHER. | True | Special to THE Niw YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/brazil-sends-observers.html | Brazil Sends Observers. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/city-bills-at-albany.html | CITY BILLS AT ALBANY. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/third-avenue-mortgage-extended.html | Third Avenue Mortgage Extended. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/columbia-swimmers-endanger-yale-winning-streak-tonight.html | Columbia Swimmers Endanger Yale Winning Streak Tonight | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bank-women-hear-socialized-capitalism-is-on-way-and-will-need-trust.html | Bank Women Hear 'Socialized Capitalism' Is on Way and Will Need Trust Institutions | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/women-poke-fun-at-mrs-roosevelt-their-trade-union-league-of-which.html | WOMEN POKE FUN AT MRS. ROOSEVELT; Their Trade Union League, of Which She Is Sponsor, Amuses Her With Song and Skit. DEPICTED AS DICTATOR But She Denies She Will "Meddle" in Politics -- Tells Her Views of Present Distress. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/heads-republican-group-mrs-dike-and-other-officers-are-reelected-by.html | HEADS REPUBLICAN GROUP; Mrs. Dike and Other Officers Are Re-elected by Committee of 100. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/arrested-in-theatre-man-with-long-record-accused-as-a-pickpocket.html | ARRESTED IN THEATRE.; Man With Long Record Accused as a Pickpocket. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ernie-schaaf-dies-boxing-under-fire-move-to-repeal-walker-law.html | ERNIE SCHAAF DIES; BOXING UNDER FIRE; Move to Repeal Walker Law Begins in Albany -- Lehman Orders Full Inquiry. CARNERA IS EXONERATED Prosecutor and the Medical Examiner Find No Proof Punch Caused Death. ERNIE SCHAAF DIES; CARNERA ABSOLVED DEAD AFTER BOUT. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/yields-farm-as-pauper-missourian-goes-to-poorhouse-lets-county-run.html | YIELDS FARM AS PAUPER.; Missourian Goes to Poorhouse, Lets County Run His 240 Acres. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/no-red-sox-holdouts.html | No Red Sox Holdouts. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/a-serious-question.html | A Serious Question. | True | GERALD M. FENNELL. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/62-victims-of-blast-buried-in-the-saar-officials-of-both-germany.html | 62 VICTIMS OF BLAST BURIED IN THE SAAR; Officials of Both Germany and France Are Present -- Ex-Kaiser Sends Representative. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/brown-nine-cards-games-lists-15-contests-with-5-dates-on-schedule.html | BROWN NINE CARDS GAMES; Lists 15 Contests, With 5 Dates on Schedule Still Open. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/senators-to-hear-insull-jr-today-dawes-also-is-expected-to-testify.html | SENATORS TO HEAR INSULL JR. TODAY; Dawes Also Is Expected to Testify in Investigation of 'Empire's' Collapse. INQUIRY TO BE WIDENED Norbeck Predicts "Sensational" Revelations as Hearing Spreads Into Many Channels. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bengough-refuses-to-sign.html | Bengough Refuses to Sign. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mam-at-services-i-for-john-d-rym-headers-in-business-and-pub-lic.html | MAM AT SERVICES I FOR JOHN D, RYM; Headers in Business and Pub- lic Affairs at Pontifical Mass W, in Church of Loyola. * . BISHOP DUNN PRESIDES Many Groups Which Financier Aided Are Represented at Funeral uBurial In Westcheater. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dahl-fights-questioning-asks-he-be-examined-only-by-a-referee-in.html | DAHL FIGHTS QUESTIONING.; Asks He Be Examined Only by a Referee in Suit Over Bonus. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/toronto-sea-fleas-tied-canadian-six-held-to-11-deadlock-by-oxford.html | TORONTO SEA FLEAS TIED.; Canadian Six Held to 1-1 Deadlock by Oxford Team. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/realty-operator-leaps-to-his-death-joseph-landes-fortune-gone-ends.html | REALTY OPERATOR LEAPS TO HIS DEATH; Joseph Landes, Fortune Gone, Ends Life From Viaduct Near 130th Street. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/arms-embargo-hit-by-manufacturers-witnesses-before-house-body.html | ARMS EMBARGO HIT BY MANUFACTURERS; Witnesses Before House Body Testify McReynolds Plan Could Not Be Enforced. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mooney-of-cards-signs-stout-another-hurfer-also-comes-to-terms.html | MOONEY OF CARDS SIGNS.; Stout, Another Hurfer, Also Comes to Terms -- Other Notes. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wounded-man-seized-hoboken-patient-is-wanted-in-holdup-battle-here.html | WOUNDED MAN SEIZED.; Hoboken Patient Is Wanted in Hold-Up Battle Here. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-frederick-chamberlin.html | MRS. FREDERICK CHAMBERLIN | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lists-westchester-relief-pleas.html | Lists Westchester Relief Pleas, | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/japanese-stocks-decline.html | Japanese Stocks Decline. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/forced-farm-sales-suspended-in-reich-hindenburg-bans-them-till-oct.html | FORCED FARM SALES SUSPENDED IN REICH; Hindenburg Bans Them Till Oct. 31 -- Step Will Increase Hitler's Popularity. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/canadian-national-railways.html | Canadian National Railways. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/rate-law-is-attacked-new-bankruptcy-act-is-sought-to-facilitate.html | RATE LAW IS ATTACKED; New Bankruptcy Act Is Sought to Facilitate Reorganizations. SMITH WOULD SCRAP I.C.C. In Separate Opinion, He Asks Control by One Man Board -- Opposes Federal Loans. CURBS ON RIVALS URGED Ship and Bus Regulation Held Vital -- Carriers Are Warned on 'Watered' Capital. RAILROAD UNITY URGED IN REPORT | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hale-d-groesbeck.html | HALE D. GROESBECK. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hoover-urged-to-call-silver-parley.html | Hoover Urged to Call Silver Parley. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/washington-plans-michigan-bank-aid-mills-and-harrison-confer-with.html | WASHINGTON PLANS MICHIGAN BANK AID; Mills and Harrison Confer With Hoover, and Quick Action Is Indicated. R.F.C. LOANS HELD LIKELY Eugene Meyer Joins in Parleys and Congress Is Ready to Consider Steps to Help. CONFIDENCE IS EXPRESSED Holiday Is Approved as Giving Time for the Working Out of a Program of Resumption. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/two-banks-closed-in-new-brunswick-middlesex-trust-and-citizens.html | TWO BANKS CLOSED IN NEW BRUNSWICK; Middlesex Trust and Citizens National Held Private Funds of Rutgers Students. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/puts-death-tax-on-lippincott-gift.html | Puts Death Tax on Lippincott Gift | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/james-albert-hoadley.html | JAMES ALBERT HOADLEY. | True | Special to THE New YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/capital-cautious-on-hoovers-plan-officials-fear-congress-will-balk.html | CAPITAL CAUTIOUS ON HOOVER'S PLAN; Officials Fear Congress Will Balk at Debt Revision to Help Return to Gold. FUNDS WOULD BE TIED UP Handling of Credits Through the World Bank Also Held Likely to Arouse Objections. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/to-guard-jugoslav-bonds-committee-formed-for-holders-of-mortgage.html | TO GUARD JUGOSLAV BONDS; Committee Formed for Holders of Mortgage Bank Issue. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/scores-criticism-on-wages.html | Scores Criticism on Wages. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/don-leon-defeats-leros-at-hialeah-collinss-star-the-favorite.html | DON LEON DEFEATS LEROS AT HIALEAH; Collins's Star, the Favorite, Triumphs by Four Lengths, With Mr. Sponge Third. SKY HAVEN TAKES OPENER 11-to-20 Shot Leads From Start to Beat Screech -- Periodical Wins Third and Pays $25.60. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/union-upholds-fraternity-council.html | Union Upholds Fraternity Council. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/city-budget-bill-signed-by-lehman-it-insures-validity-of-mayors.html | CITY BUDGET BILL SIGNED BY LEHMAN; It Insures Validity of Mayor's Cuts by Extending Readjustment Period to Feb. 25. TEACHERS AT HEARING Compromise Plan to Extend Life of Eligibility Lists as Aid to Unemployed Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/warbasseuglave.html | WarbasseuGlave. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/puerto-rican-economies-urged.html | Puerto Rican Economies Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/celanese-concern-loses-british-companys-suit-over-patents-is.html | CELANESE CONCERN LOSES; British Company's Suit Over Patents Is Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/commodity-futures-generally-depressed-silver-gains-on-rally-in-spot.html | Commodity Futures Generally Depressed; Silver Gains on Rally in Spot Markets | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/deficit-reported-by-irt-receivers-returns-for-six-months-short-of.html | DEFICIT REPORTED BY I.R.T. RECEIVERS; Returns for Six Months Short of Interest Needs by $1,457,786. CROSS DOWN $3,506,841 Unearned Balance of Subway Preferential $632,571 at End of Last Year. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dr-bernard-j-murray.html | DR. BERNARD J. MURRAY. | True | Special to THE NEW YORE TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/railway-men-promoted-rl-pearson-and-fj-wall-vice-presidents-of-new.html | RAILWAY MEN PROMOTED.; R.L. Pearson and F.J. Wall Vice Presidents of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/two-champions-and-extitleholder-to-race-in-womens-us-title-meet-in.html | Two Champions and Ex-Titleholder to Race In Women's U.S. Title Meet in the Garden | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ponzi-increases-lead-takes-second-block-of-cue-match-with-greenleaf.html | PONZI INCREASES LEAD.; Takes Second Block of Cue Match With Greenleaf, 125-59. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/the-building-field-few-applications-for-construction-loans-being.html | THE BUILDING FIELD.; Few Applications for Construction Loans Being Made. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/stimulating-production-barter-exchanges-seen-as-means-of-expediting.html | STIMULATING PRODUCTION.; Barter Exchanges Seen as Means of Expediting Consumption. | True | RICHARD A. LESTER. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nile-culture-found-to-precede-chinese-archaeologist-declares-yellow.html | NILE CULTURE FOUND TO PRECEDE CHINESE; Archaeologist Declares Yellow River Civilization Spread 2,000 Years Later. REPORTS NEOLITHIC FINDS Painted Pottery Likened to European Examples of 3,000 B.C. Period. EXODUS IN GLACIAL ERA L.C. Goodrich Tells Tiffin Club Winds Then Drove All Living Beings From Eastern Asia. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/orchestral-group-offers-premiere-berezowskys-fantasie-for-two.html | ORCHESTRAL GROUP OFFERS PREMIERE; Berezowsky's "Fantasie" for Two Pianos and Orchestra Performed at Carnegie Hall. GLUCK OVERTURE HEARD Students, Under Barzin, Also Give Tchaikovsky and Rachmaninoff in Spirited Concert. | True | By Olin Downes. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/payment-on-coffee-loan.html | Payment on Coffee Loan. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/two-go-on-trial-in-ballot-frauds-selection-of-jury-begins-in-the.html | TWO GO ON TRIAL IN BALLOT FRAUDS; Selection of Jury Begins in the Federal Court as Five More Officials Are Indicted. ONE AN EX-STATE OFFICER Abraham Silverlust Once Deputy Attorney General -- Dickstein Clerk at Medalie's Office. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/policeman-is-arrested-charged-with-punching-truckman-he-is.html | POLICEMAN IS ARRESTED.; Charged With Punching Truckman, He Is Suspended From Duty. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ccny-practice-starts-29-baseball-candidates-report-to-coach-parker.html | C.C.N.Y. PRACTICE STARTS; 29 Baseball Candidates Report to Coach Parker for Indoor Work. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/australia-scores-175-in-2d-innings-english-need-only-160-runs-to.html | AUSTRALIA SCORES 175 IN 2D INNINGS; English Need Only 160 Runs to Win 4th Cricket Test and Annex Series. BOWLERS TAKE COMMAND Larwood Employs His "Body Line" Trundling -- Invaders Open Their Second Innings. | True | By the Canadian Press. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/a-daughter-to-mrs-abraham-cohn.html | A Daughter to Mrs. Abraham Cohn. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/greeted-by-bahama-governor.html | Greeted by Bahama Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/for-industrial-loan-group.html | For Industrial Loan Group. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/take-no-pay-aid-company-officers-of-richman-brothers-of-cleveland.html | TAKE NO PAY; AID COMPANY; Officers of Richman Brothers of Cleveland Act in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bonds-dip-sharply-in-heavy-selling-rail-group-leads-decline-on-eve.html | BONDS DIP SHARPLY IN HEAVY SELLING; Rail Group Leads Decline on Eve of Transportation Committee's Report. FEDERAL LIST ALSO DOWN Foreign Loans Fare Better Than Home Issues -- Stock Exchange Turnover $14,400,200. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/a-son-is-born-to-mrs-philip-ives.html | A Son Is Born to Mrs. Philip Ives. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/study-nevada-holiday-legislators-question-governor-on-need-for-an.html | STUDY NEVADA HOLIDAY.; Legislators Question Governor on Need for an Extension. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/wife-sues-theodore-c-achilles.html | Wife Sues Theodore C. Achilles. | True | Special to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/prof-c-h-smith-dies-in-91st-year-had-been-emeritus-professor-of.html | PROF. C. H. SMITH DIES IN 91ST YEAR; Had Been Emeritus Professor of American .Literature at Yale Since 1910. MEMBER OF CLASS OF '65 He Belonged to Several Historical SocietiesuWae a Native of Beirut, Syria. | True | Special to TH* NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/japanese-modify-campaign.html | Japanese Modify Campaign. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hard-coal-shipments-drop.html | Hard Coal Shipments Drop. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-jb-ryan-jr-has-daughter.html | Mrs. J.B. Ryan Jr. Has Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/chile-has-new-debt-plan-proposes-to-deposit-locally-interest-due.html | CHILE HAS NEW DEBT PLAN.; Proposes to Deposit Locally Interest Due Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/assail-yugoslav-regime-opposition-groups-still-united-score.html | ASSAIL YUGOSLAV REGIME.; Opposition Groups, Still United, Score Detention of Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/retail-failures-up-other-groups-are-lower-for-week-bradstreets.html | RETAIL FAILURES UP.; Other Groups Are Lower for Week, Bradstreet's Reports. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/frederick-w-hutchinson.html | FREDERICK W. HUTCHINSON. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dr-butler-predicts-changes-in-colleges-he-tells-barnard-students-an.html | DR. BUTLER PREDICTS CHANGES IN COLLEGES; He Tells Barnard Students an Institution Not Willing to Learn Is Doomed. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/syracuse-five-victor-bock-and-de-young-set-pace-in-4822-victory.html | SYRACUSE FIVE VICTOR.; Bock and De Young Set Pace in 48-22 Victory Over Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dog-show-honors-won-by-blue-dan-mitten-entry-tops-english-setters.html | DOG SHOW HONORS WON BY BLUE DAN; Mitten Entry Tops English Setters in Westminster Event at Garden. TERRIER CONTESTS CLOSE Patience of Otford Picked as Best Cairn -- Gold Lace Beats Jamestown Lad. WARREN SYMBOL SCORES Triumphs Among the Smooth Fox Terriers -- El Troubadour of Arken Heads Collies. | True | By Henry R. Ilsley. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-louis-petchesky-had-long-been-active-in-jewish-charitable.html | MRS. LOUiS PETCHESKY.; Had Long Been Active In Jewish Charitable Groups In Brooklyn. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bankers-laud-work-of-trust-concerns-funds-handled-by-them-did.html | BANKERS LAUD WORK OF TRUST CONCERNS; Funds Handled by Them Did Better in Slump Than Most Others, It Is Said. FIGURES CITED BY SISSON He Advises Against Skimping on Advertising When Plans Are Made to Retrench. OTHERS STRESS PUBLICITY Delegates to American Association Conference Hear Advice on Obtaining Business. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-john-lindsell.html | MRS. JOHN LINDSELL. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/35-in-camden-flee-from-blazing-bus-panicstricken-passengers-fight.html | 35 IN CAMDEN FLEE FROM BLAZING BUS; Panic-Stricken Passengers Fight Way to Doors Before Gasoline Tank Explodes. | True | Special to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/durand-wins-2-and-1-defeats-soccoli-in-final-of-golf-tourney-at.html | DURAND WINS, 2 AND 1.; Defeats Soccoli In Final of Golf Tourney at Coral Gables. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/king-to-return-to-london-is-due-saturday-postponed-new-years.html | KING TO RETURN TO LONDON; Is Due Saturday -- Postponed New Year's Investiture Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/attorneys-elect-reiss-new-york-county-criminal-court-bar-names-him.html | ATTORNEYS ELECT REISS.; New York County Criminal Court Bar Names Him President. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/reich-standstill-accord-near-interest-is-reduced-slightly.html | Reich Standstill Accord Near; Interest Is Reduced Slightly | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/6-justices-guests-at-hoover-dinner-many-others-besides-supreme.html | 6 JUSTICES GUESTS AT HOOVER DINNER; Many Others Besides Supreme Court Members and Wives at White House Fete. RECEIVED IN BLUE ROOM President and Mrs. Hoover and Chief Justice and Mrs. Hughes Lead Line to State Dining Room. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/owensillinois-increases-cash-glass-company-and-its-units-report.html | OWENS-ILLINOIS INCREASES CASH; Glass Company and Its Units Report $4,147,016 in Hand at End of 1932. $203,595 LOSS BY CHILDS Deficit of $8,324 for Leland Electric, Against $51,596 Profit in 1931. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/2222051-german-credits-in-portfolio-of-american-and-continental.html | $2,222,051 German Credits in Portfolio Of American and Continental Corporation | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/farley-silent-on-jobs-back-from-south-without-word-of-comfort-for.html | FARLEY SILENT ON JOBS.; Back From South Without Word of Comfort for Tammany. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bernardumagor.html | BernarduMagor. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/town-limit-first-in-havana-feature-elston-brings-goldblatt-entry.html | TOWN LIMIT FIRST IN HAVANA FEATURE; Elston Brings Goldblatt Entry Home a Length in Front of Irish Music. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/trade-handicap-seen-in-antifrench-view-dr-buell-at-princeton-says.html | TRADE HANDICAP SEEN IN ANTI-FRENCH VIEW; Dr. Buell at Princeton Says Our Antagonism of France Halts World Recovery. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/outlines-arms-problem-charles-merz-at-smith-discusses-roosevelts.html | OUTLINES ARMS PROBLEM.; Charles Merz at Smith Discusses Roosevelt's Tasks. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dobsonubrown.html | DobsonuBrown. | True | Special ti THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/booth-theatre-booked-our-wife-a-comedy-will-be-opened-there-march-2.html | BOOTH THEATRE BOOKED.; " Our Wife," a Comedy, Will Be Opened There March 2. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/colombian-drive-reported.html | Colombian Drive Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/raze-10-more-houses-on-rockefeller-site-wreckers-soon-to-increase.html | RAZE 10 MORE HOUSES ON ROCKEFELLER SITE; Wreckers Soon to Increase Total Number of Demolished Buildings to 219. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/temple-quintet-victor-wins-ninth-straight-4624-in-defeating.html | TEMPLE QUINTET VICTOR.; Wins Ninth Straight, 46-24, in Defeating Bucknell Team. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/students-chase-red-lecturer-is-forced-to-flee-from-university-of.html | STUDENTS CHASE RED.; Lecturer Is Forced to Flee From University of London. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/all-grains-finish-at-lower-levels-wheat-traders-ignore-crop-news.html | ALL GRAINS FINISH AT LOWER LEVELS; Wheat Traders Ignore Crop News -- Easterners Are Persistent Sellers. NET LOSSES 1 TO 1 1/8 CENTS Hedging Sales on Country Purchases Felt in Corn's Drop of 5/8 to 3/4c -- Oats Down 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nat-scholes-won-fame-as-canadian-sculler-and-as-a-coach-of.html | NAT SCHOLES.; Won Fame as Canadian Sculler and as a Coach of Champions. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/5th-av-sign-falls-injures-passersby-heavy-display-fixtures-crashes.html | 5TH AV. SIGN FALLS, INJURES PASSERSBY; Heavy Display Fixtures Crashes as Man and Youth Walk Beneath It. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/royal-academy-elects-five.html | Royal Academy Elects Five. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/17-planes-wrecked-by-fire-in-hangar-500000-blaze-at-roosevelt-field.html | 17 PLANES WRECKED BY FIRE IN HANGAR; $500,000 Blaze at Roosevelt Field Laid to Mishap Which Ignited Landing Flare. LOEW LOSES 2 MACHINES Three Ships Office Records Saved -- Exploding Gasoline and Smoke Hamper Firemen. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-cheney-cards-78-leads-golf-tourney-on-coast-by-a-fivestroke.html | MRS. CHENEY CARDS 78.; Leads Golf Tourney on Coast by a Five-Stroke Marain. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/salvation-captains-wed-ethelwyn-bale-becomes-bride-of-s-aubrey.html | SALVATION CAPTAINS WED.; Ethelwyn Bale Becomes Bride of S. Aubrey Slater. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/three-generations-in-melody-a-musical-romance-under-george-whites.html | Three Generations in "Melody," a Musical Romance Under George White's Banner. | True | By Brooks Atkinson. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/canadiens-win-easily.html | Canadiens Win Easily. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/heavy-ear-marking-of-gold-continues-some-observers-lay-operations.html | HEAVY EAR MARKING OF GOLD CONTINUES; Some Observers Lay Operations to Shifting of Dollar Balances Into Metal. IDENTITIES STILL HIDDEN Rise of Foreign Deposits in Reserve Banks Indicates Transfers by Central Banks. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fords-bank-action-told-rift-between-him-and-couzens-prevented-aid.html | FORD'S BANK ACTION TOLD.; Rift Between Him and Couzens Prevented Aid in Time, Paper Says | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/orders-new-queries-in-real-estate-suit-court-authorizes-questioning.html | ORDERS NEW QUERIES IN REAL ESTATE SUIT; Court Authorizes Questioning of F.C. Schwab in Mexico in Deal at Kearny, N.J. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/300-to-aid-hadassah-in-store.html | 300 to Aid Hadassah in Store. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/faours-bank-closes-private-business-is-taken-over-by-state-to.html | FAOURS' BANK CLOSES.; Private Business Is Taken Over by State to Conserve Assets. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hesitancy-shown-in-japan.html | Hesitancy Shown in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/woods-69-leads-in-lakeland-golf-a-32-on-homeward-nine-gives-new.html | WOOD'S 69 LEADS IN LAKELAND GOLF; A 32 on Homeward Nine Gives New Jersey Pro Margin by a Stroke in Open Event. WATROUS IS RUNNER-UP Turner, Stupple, Runyan, Revolta, Cooper and Barren Are Tied In Third Place. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/hockey-player-fined-200.html | Hockey Player Fined $200. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/rumanian-strikers-yield-after-a-siege-troops-surround-railroad.html | RUMANIAN STRIKERS YIELD AFTER A SIEGE; Troops Surround Railroad Shops. All Night as Barricaded Workers Hold Hostages. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/jersey-auto-fatalities-show-record-drop-of-144-for-1932.html | Jersey Auto Fatalities Show Record Drop of 144 for 1932 | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/9500000-voted-for-city-subways-estimate-board-acts-on-1933-program.html | $9,500,000 VOTED FOR CITY SUBWAYS; Estimate Board Acts on 1933 Program, Depending on Plan to Finance It. DETAILS TO BE OUT TODAY O'Brlen Will Give Them In Talk to Merchants -- Work Centres on Links to 8th Av. Line. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/roscoe-p-copeland-father-of-senator-copeland-96-once-colorado.html | ROSCOE P. COPELAND.; Father of Senator Copeland, 96, Once Colorado Pioneer. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/pleads-for-boy-scouts-mulrooney-sees-deterrent-to-spread-of-crime.html | PLEADS FOR BOY SCOUTS.; Mulrooney Sees Deterrent to Spread of Crime in Movement. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/2045946-net-in-year-fidelityphiladelphia-trust-paid-1608000-in.html | $2,045,946 NET IN YEAR.; Fidelity-Philadelphia Trust Paid $1,608,000 in Dividends. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/couch-denies-long-asked-aid.html | Couch Denies Long Asked Aid. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lindsay-embarks-reticent-on-debts-envoy-admits-he-brings-full.html | LINDSAY EMBARKS; RETICENT ON DEBTS; Envoy Admits He Brings 'Full Instructions' on British Views on Negotiations Here. M'DONALD BARS QUESTIONS Asked in Commons if He Can Give Hint of Personnel of Mission, He Retorts "I Cannot." | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/theodore-w-southard.html | THEODORE W. SOUTHARD. | True | Spec'al to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nazi-violence-ends-board-of-reichstag-committee-for-protection-of.html | NAZI VIOLENCE ENDS BOARD OF REICHSTAG; Committee for Protection of People's Rights Ceases to Exist After New Outbreak. SOCIALISTS MANHANDLED Fascist Deputies Force the President Out of Chair and Disperse Centrists. HITLER TIGHTENS HIS GRIP Section Omitted From Official Report of Speech Indicates He Plans to Stay in Any Case. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/henry-martyn-hawkes.html | HENRY MARTYN HAWKES. | True | Special to THK NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/henry-allen-sinclair-pioneer-in-the-field-of-electrical.html | HENRY ALLEN SINCLAIR.; Pioneer In the Field of Electrical Illumination. | True | Special to THE NEW TORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/house-is-asked-to-abolish-restaurant-and-barber-shop.html | House Is Asked to Abolish Restaurant and Barber Shop | True | Special to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lewis-pins-stein-as-5000-look-on-mat-champion-scores-after-4711.html | LEWIS PINS STEIN, AS 5,000 LOOK ON; Mat Champion Scores After 47:11 With an Arm Scissors and Wrist-Lock. BOUT ROUGH THROUGHOUT Rivals Both Go Through Ropes In Last Few Minutes of Contest at Coliseum. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/corbetts-condition-low-doctors-doubt-his-strength-will-last-more.html | CORBETT'S CONDITION LOW; Doctor's Doubt His Strength Will Last More Than a Few Days. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/kelland-ordered-to-pay-3505.html | Kelland Ordered to Pay $3,505. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/girl-dies-despite-aid-of-mechanical-lung-girl-10-who-won-a-long.html | GIRL DIES DESPITE AID OF MECHANICAL LUNG; Girl, 10, Who Won a Long Fight Against Infantile Paralysis, Succumbs of Pneumonia. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/maguire-is-elevated-to-childrens-court-promotion-by-obrien-leaves.html | MAGUIRE IS ELEVATED TO CHILDREN'S COURT; Promotion by O'Brien Leaves the Way Clear to Appoint Kozicke a Magistrate. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/charles-de-lee-philanthropist-dies-retired-chicago-business-man-a.html | CHARLES DE LEE, PHILANTHROPIST, DIES; Retired Chicago Business Man a Liberal Benefactor of Orphanages. | True | I Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/the-sales-tax-difficulties-in-the-way-of-its-imposition-incidence.html | THE SALES TAX.; Difficulties In the Way of Its Imposition, Incidence and Shifting. | True | RETAILER. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fayumcnerney.html | FayuMcNerney. | True | Special to THE NEW YOHK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/capt-norman-ferguson.html | CAPT. NORMAN FERGUSON. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sales-in-new-jersey-several-flats-and-a-meadow-tract-included-in.html | SALES IN NEW JERSEY.; Several Flats and a Meadow Tract Included in Deals. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/elections-report-raises-mkee-vote-368-more-ballots-are-given-to-him.html | ELECTIONS REPORT RAISES M'KEE VOTE; 368 More Ballots Are Given to him in Tabulation Sent to Secretary of State. PICKED FOR OTHER PLACES Besides His Total for Mayor, Followers Sought to Put Him in Eight Additional Offices. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/girls-tour-on-250-hitchhike-from-bay-state-to-carolines-and-back.html | GIRLS TOUR ON $2.50.; Hitch-Hike From Bay State to Carolines and Back Here. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/newspaper-receiver-named.html | Newspaper Receiver Named. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sidley-quits-three-posts-western-electric-officer-retires-from.html | SIDLEY QUITS THREE POSTS; Western Electric Officer Retires From Activities at 65. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/report-on-the-railways.html | REPORT ON THE RAILWAYS. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-cary-to-lecture-on-flowers.html | Mrs. Cary to Lecture on Flowers. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/pilate-to-run-in-stakes-nominated-for-seven-events-at-saratoga-next.html | PILATE TO RUN IN STAKES; Nominated for Seven Events at Saratoga Next August. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/albert-r-callow.html | ALBERT R. CALLOW. | True | Special to THE NEW YORK TIMES. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/blue-fleet-is-tense-as-it-nears-enemy-ships-planes-and-men-are.html | BLUE FLEET IS TENSE AS IT NEARS 'ENEMY'; Ships, Planes and Men Are Ready for Battle in the Pacific -- Weather Is Improving. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sees-nation-aided-by-child-guidance-dr-kirkham-tells-association.html | SEES NATION AIDED BY CHILD GUIDANCE; Dr. Kirkham Tells Association Character-Building Activity Combats Chaotic Conditions. PRAISES SCHOOL LEAGUES Reports 200,000 Pupils Enrolled in City Alone, With National Movement Spreading. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/nelson-l-stowe-member-of-pioneer-family-father-fought-in-war-of.html | NELSON L. STOWE.; Member of Pioneer Family -- Father Fought in War of 1812. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/senate-filibuster-on-repeal-checked-after-8hour-siege-consent-to.html | SENATE FILIBUSTER ON REPEAL CHECKED AFTER 8-HOUR SIEGE; Consent to Vote Today on a Move to Take Up Resolution Stops Debate at 10 P. M. DRYS WARN OF RENEWAL But Wets Hold Closure Plan in Reserve to Force Roll-Call on the Main Issue. TEXAN STARTS STRUGGLE Sheppard Blandly Discourses on League of Nations as Foes Refuse to Surrender. SENATE FILIBUSTER ON REPEAL CHECKED | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/fisher-and-la-via-score.html | Fisher and La Via Score. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mme-sembrich-75-works-to-aid-opera-how-can-we-let-it-die-asks.html | MME. SEMBRICH, 75, WORKS TO AID OPERA; " How Can We Let It Die?" Asks Famous Singer Who Has Diamond Jubilee Today. TO JOIN IN GALA CONCERT Living Link With the "Golden Age" of Song Receives Greetings From Friends All Over World. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/thomas-w-gannell.html | THOMAS W. GANNELL. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/may-startle-hawaii-mrs-massie-hints-awaits-replies-to-cablegrams.html | MAY STARTLE HAWAII, MRS. MASSIE HINTS; Awaits Replies to Cablegrams -- Assault Charges Dropped to 'Satisfy' Natives, She Says. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/john-joseph-king.html | JOHN JOSEPH KING. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/votes-patent-rule-to-harvard-schools-corporation-acts-to-protect.html | VOTES PATENT RULE TO HARVARD SCHOOLS; Corporation Acts to Protect the Public on Inventions of Members of Staff. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/oil-marketing-suffers-standard-of-nebraska-feels-effects-of.html | OIL MARKETING SUFFERS.; Standard of Nebraska Feels Effects of Industry's Ills. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/charles-goodhue-kipp.html | CHARLES GOODHUE KIPP. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/3-burned-as-thugs-hurl-acid-in-street-garment-shop-owner-and.html | 3 BURNED AS THUGS HURL ACID IN STREET; Garment Shop Owner and Employe Attacked -- Passerby Also Severely Hurt. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/r-n-matson-dies-just-named-envoy-wyoming-lawyer-and-former-jurist.html | R. N. MATSON DIES; JUST NAMED ENVOY; Wyoming Lawyer and Former Jurist Chosen Last Week as Our Minister to Greece. BEGAN PRACTICE UP-STATE Was a U. S. Representative at Seville Exposition In 1926u Long an Active Republican. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/polo-teams-to-aid-jobless-tonight-aknusti-and-los-nanduces-will.html | POLO TEAMS TO AID JOBLESS TONIGHT; Aknusti and Los Nanduces Will Meet in Feature Match at Squadron A Armory. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lloyd-george-converts-six-seen-again-heading-liberals.html | Lloyd George Converts Six; Seen Again Heading Liberals | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/boston-six-routs-maple-leafs-72-barry-registers-two-bruin-goals.html | BOSTON SIX ROUTS MAPLE LEAFS, 7-2; Barry Registers Two Bruin Goals -- Canadiens Subdue Red Wings, 6 to 2. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/real-patriotism-need-for-it-is-seen-in-congress-and-eisewhere.html | REAL PATRIOTISM.; Need for It Is Seen in Congress and Eisewhere. | True | ERNEST K. COULTER. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/i-miss-janet-raffiln-has-church-bridal-she-is-wed-to-the-rev-john-h.html | I MISS JANET RAffiln HAS CHURCH BRIDAL; She Is Wed to the Rev. John H. Powell Jr. by Dr. Brooks in St. Thomas Chantry. ESCORTED BY HER FATHER I Mrs. E. P. Fechtling Is Bride's Only Attendant u The Rev. Thomas Heath B.st Man. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/sun-life-changes-portfolio-little-sells-some-holdings-at-profit-of.html | SUN LIFE CHANGES PORTFOLIO LITTLE; Sells Some Holdings at Profit of $250,000 -- Buys Dominion Bonds. $2,928,952,028 IS IN FORCE Income Last Year $13,000,000 More Than Disbursements, Annual Report Shows. | True | Special to THE NEW YORK TIMES | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/historic-church-sued-over-monument-ban-saint-pauls-at-east-chester.html | HISTORIC CHURCH SUED OVER MONUMENT BAN; Saint Paul's at East Chester Opposed in Plan to Allow Only Colonial Slabs. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/emergency-board-is-proposed.html | Emergency Board Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/effect-of-competition-is-found-exaggerated.html | Effect of Competition Is Found Exaggerated | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/oscar-w-wheelock.html | OSCAR W. WHEELOCK. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/will-fill-mcvoys-place-wine-central-states-insurance-directors-are.html | WILL FILL McVOY'S PLACE.; Wine Central States Insurance Directors Are Elected. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/edwtn-m-wells.html | EDWtN M. WELLS. | True | Special to THE NEW YORK TDIES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/demands-to-be-rejected-premier-declares-china-will-fight-to-retain.html | DEMANDS TO BE REJECTED; Premier Declares China Will Fight to Retain Control of Province. GENEVA CONDEMNS TOKYO Committee Adopts its Sharp Report and Sets Session of Assembly for Tuesday. MANDATE CLAIM OPPOSED British Reject Japanese View That Leaving League Would Not Affect Her Rights. Japan Prepares Demands. DRAFTS ULTIMATUM TO EVACUATE JEHOL | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/british-nations-plan-cut-in-trade-bodies-consultative-committee.html | BRITISH NATIONS PLAN CUT IN TRADE BODIES; Consultative Committee Meets in London to Study Dropping Costly Overlapping Boards. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/chinese-capture-town.html | Chinese Capture Town. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bond-extension-sought-offer-on-41963000-of-manitoba-roads.html | BOND EXTENSION SOUGHT.; Offer on $41,963,000 of Manitoba Road's Securities Expected. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/soviet-names-board-to-aid-agriculture-supplying-of-seed-to-areas-in.html | SOVIET NAMES BOARD TO AID AGRICULTURE; Supplying of Seed to Areas in Need Is Expected -- Caucasus Is Far Behind. | True | By Walter Duranty.wireless To the New York Times. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/colgate-five-prevails-triumphs-over-lafayette-4924-laflamme-scores.html | COLGATE FIVE PREVAILS.; Triumphs Over Lafayette, 49-24 -- Laflamme Scores 13 Points. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/british-respect-french-claim-to-adelie-land-in-antarctic.html | British Respect French Claim To Adelie Land in Antarctic | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-james-j-mcallister.html | MRS. JAMES J. McALLISTER. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/xrays-of-mummies-bare-ills-of-ancients-experiments-at-u-of-p.html | X-RAYS OF MUMMIES BARE ILLS OF ANCIENTS; Experiments at U. of P. Disclose Egyptians Suffered From Peculiar Head Ailment. _____ | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-accord-unifies-the-little-entente-foreign-ministers-at-geneva.html | NEW ACCORD UNIFIES THE LITTLE ENTENTE; Foreign Ministers at Geneva Frame Pact Providing for Single Action Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/business-world.html | BUSINESS WORLD. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/funeral-services-friday.html | Funeral Services Friday. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/george-h-boles.html | GEORGE H BOLES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/meyer-schloss.html | MEYER SCHLOSS. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/simon-spitalny.html | SIMON SPITALNY. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/5-economy-plan-assailed-by-green-af-of-l-head-holds-bralton.html | 5% ECONOMY PLAN ASSAILED BY GREEN; A.F. of L. Head Holds Bralton Proposal for Cutting Expenses of Department Is a Menace. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/illinois-farmers-halt-foreclosure-crowd-forces-moratorium-and-cut.html | ILLINOIS FARMERS HALT FORECLOSURE; Crowd Forces Moratorium and Cut in Principal and Interest by Joint Land Bank. ALLEGANY TAX SALE HELD " Mass Protest" Fails to Materialize in Up-State County -- Bids Few and Many Pay Levies. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/roosevelt-hailed-at-bahama-visit-governor-clifford-exchanges.html | ROOSEVELT HAILED AT BAHAMA VISIT; Governor Clifford Exchanges Felicitations With Him as the Nourmahal Touches at Nassau MIAMI PLANS FAREWELL President-Elect Will Address Crowd In the Park Before Starting North Tonight. | True | By James A. Hagerty.special To the New York Times. | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/realty-company-to-pay-loan.html | Realty Company to Pay Loan. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/electrical-group-to-dissolve-today-edison-electric-institute-to.html | ELECTRICAL GROUP TO DISSOLVE TODAY; Edison Electric Institute to Take Place of Electric Light Association. UTILITIES ONLY IN LIST New Organization Will Exclude Representatives of Manufacturers of Materials. CODE OF ETHICS ADOPTED Transgressors Will Be Disciplined -- No Change in Employes -- Trustees Meet Tomorrow. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/protection-as-absurdity.html | PROTECTION AS ABSURDITY. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/holds-credit-hangs-on-budget-balance-dr-arendtz-tells-senators.html | HOLDS CREDIT HANGS ON BUDGET BALANCE; Dr. Arendtz Tells Senators Federal Aid to Industry Must Continue. RAND FOR NEW LOAN BODY Peek Presents Six-Point Farm Plan -- Block Stresses Debt Settlement. INTEREST CUT PROPOSED Couzens Advocates Reduction in Federal Bond Rate and Swollen Capital Structure. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/mrs-leon-c-laub-has-a-daughter.html | Mrs. Leon C. Laub Has a Daughter. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/diesel-engine-success-on-english-railway-makes-113mile-run-on-120.html | Diesel Engine Success on English Railway; Makes 113-Mile Run on $1.20 Worth of Fuel | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/bill-for-healthy-rooms-housing-body-urges-proper-sanitary-and-light.html | BILL FOR HEALTHY ROOMS.; Housing Body Urges Proper Sanitary and Light Facilities. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-investment-firm-burr-co-inc-headed-by-gh-burr-and-ce-gray-jr.html | NEW INVESTMENT FIRM.; Burr & Co., Inc., Headed by G.H. Burr and C.E. Gray Jr. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/conditions-in-cuba.html | Conditions in Cuba. | True | GEORGE E. LARRABEE. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/miss-bowes-wins-from-british-star-defeats-miss-cave-in-major-upset.html | MISS BOWES WINS FROM BRITISH STAR; Defeats Miss Cave in Major Upset of Squash Racquets Play at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/ask-lighterage-hearing-newark-commissioners-want-conference-with.html | ASK LIGHTERAGE HEARING.; Newark Commissioners Want Conference With Port Authority. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lytton-bars-sanctions-opposes-even-economic-pressure-in-manchurian.html | LYTTON BARS SANCTIONS.; Opposes Even Economic Pressure in Manchurian Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/george-f-mckenney.html | GEORGE F. McKENNEY. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/urges-british-end-pact-conservative-says-trade-treaty-with-japan-is.html | URGES BRITISH END PACT.; Conservative Says Trade Treaty With Japan Is Hurting Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/a-tragedy.html | A Tragedy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/new-french-liner-to-stress-safety-normandie-to-use-elaborate.html | NEW FRENCH LINER TO STRESS SAFETY; Normandie to Use Elaborate Bulkhead System and Control Apparatus. 30,000-TON HULL WEIGHT Its-High Resistance Steel Marks a Departure in Shipbuilding -- Interior Being Planned. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/despairing-of-congress.html | DESPAIRING OF CONGRESS. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/huey-long-shouts-liari-at-brother-earl-long-on-stand-retorts-in.html | HUEY LONG SHOUTS 'LIARI' AT BROTHER; Earl Long on Stand Retorts in Same Tenor at Louisiana Election Hearing. GIFT OF $10,000 RECALLED Kin Says Senator, Then Running for Governor, Told Him It Came From Utility Aide. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/throng-of-200000-mourns-apponyi-majestic-funeral-ceremony-marks.html | THRONG OF 200,000 MOURNS APPONYI; Majestic Funeral Ceremony Marks Burial in Budapest Church of Coronation. PREMIER PAYS TRIBUTE Admiral Horthy Leads Procession From Parliament to Church -- Hungarians Here Have Mass. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/obriens-long-hours-irk-estimate-board-as-uncurbed-session-drags.html | O'Brien's Long, Hours Irk Estimate Board As Uncurbed Session Drags Until 7 P.M. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/millard-k-palmer.html | MILLARD K. PALMER. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/la-salle-quintet-turns-back-iona-registers-a-triumph-by-31-to-15-in.html | LA SALLE QUINTET TURNS BACK IONA; Registers a Triumph by 31 to 15 in C.H.S.A.A. Championship Basketball Game. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/plane-off-to-scan-china-quake-area-famine-commission-orders-a.html | PLANE OFF TO SCAN CHINA QUAKE AREA; Famine Commission Orders a Survey as New Reports Tell of Suffering. BANDITS HAMPER STUDY Missionary in Kansu Province Hears From Travelers of Wide Extent of Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/senate-is-called-to-act-on-cabinet-hoover-sets-extra-session-on.html | SENATE IS CALLED TO ACT ON CABINET; Hoover Sets Extra Session on March 4 to Confirm Roosevelt Appointments. SITTING MAY BE EXTENDED Nominations for 3,700 Postmasterships, Held Up by Democrats, Also May Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/byrd-bespeaks-economy-he-urges-support-for-present-and-incoming.html | BYRD BESPEAKS ECONOMY.; He Urges Support for Present and Incoming Administrations. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/lady-mercy-dean-is-wed-married-to-patrick-henry-noel-gamble-in.html | LADY MERCY DEAN IS WED.; Married to Patrick Henry Noel Gamble in London. | True | oWireless to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/najera-off-tonight-on-the-berengaria-mexicos-envoy-to-france-and.html | NAJERA OFF TONIGHT ON THE BERENGARIA; Mexico's Envoy to France and Moya Beresford Booked to Sail for Europe. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/in-old-kings-college.html | IN OLD "KING'S COLLEGE." | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/to-speak-at-art-exhibit-campbell-and-lord-gorrell-to-aid.html | TO SPEAK AT ART EXHIBIT.; Campbell and Lord Gorrell to Aid International Show Today. | True | | C1B 180952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/cost-revision-planned-knit-wear-industry-will-change-basic-of-price.html | COST REVISION PLANNED.; Knit Wear Industry Will Change Basic of Price Calculation. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/a-a-umpire-staff-reduced.html | A. A. Umpire Staff Reduced. | True | | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/vaudeville-again-loses-londons-coliseum-noted-variety-house-to-show.html | VAUDEVILLE AGAIN LOSES.; London's Coliseum, Noted Variety House, to Show Talkies. | True | Special Cable to THE NEW YORK TIMES. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/american-womens-association-opens-annual-exhibit-of-works-by-its.html | American Women's Association Opens Annual Exhibit of Works By Its Artist-Members. | True | By Edward Auden Jewell. | C1B 180952 |
| 1933-02-15 | 1933-02-15 | https://www.nytimes.com/1933/02/15/archives/republican-support-lacking.html | Republican Support Lacking. | True | W.E. LUMSDEN. | C1B 180952 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/new-housing-plan-offered-for-city-board-with-powers-similar-to-port.html | NEW HOUSING PLAN OFFERED FOR CITY; Board With Powers Similar to Port Authority's Is Urged for Slum Clearance. WOULD ISSUE OWN BONDS Link With State Is Suggested, but Estimate Board Is Asked to Provide Land. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/kozicke-appointed-a-city-magistrate-polishamerican-leader-in.html | KOZICKE APPOINTED A CITY MAGISTRATE; Polish-American Leader in Brooklyn Backed by McCooey for Maguire Vacancy. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yales-swimmers-defeat-columbia-triumph-41-to-30-as-jen-nings-losers.html | YALE'S SWIMMERS DEFEAT COLUMBIA; Triumph, 41 to 30, as Jen- nings, Losers' Star, Smashes Two Eli Pool Records. LIONS TAKE RELAY RACE Overwhelm Blue Team in Water Polo, 24 to 9, After Holding 14-to-5 Margin at Half. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/nurses-wit-foils-extortionist-plot-she-calls-police-on-upstairs.html | NURSE'S WIT FOILS EXTORTIONIST PLOT; She Calls Police on Upstairs Phone as Man Invades Home of Kansas City Banker. INTRUDER KILLS HIMSELF He Had Threatened to Slay Child of R. Crosby Kemper in Absence of Parents, Demanding $15,000. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-roosevelt-takes-news-calmly-she-telephones-immediately-to.html | MRS. ROOSEVELT TAKES NEWS CALMLY; She Telephones Immediately to Husband and Is Relieved to Find Him Unhurt. KEEPS SPEAKING PROGRAM Assured That "He Is Not Even Excited," She Takes Train Later for Ithaca. MRS. ROOSEVELT TAKES NEWS CALMLY | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/poles-attack-germans-in-corridor.html | Poles Attack Germans In Corridor. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/extension-on-bond-deposits.html | Extension on Bond Deposits. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/exchanges-rise-against-dollar-movements-are-attributed-to-news-of.html | EXCHANGES RISE AGAINST DOLLAR; Movements Are Attributed to News of the Michigan Bank Holiday. LONDON BUYS MORE GOLD Bank's Known Total Regained Here Since First of Year Is $60,665,963. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stallion-ophelius-arrives.html | Stallion Ophelius Arrives. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/increased-buying-sends-wheat-up-late-sales-on-bulge-lessen-advance.html | INCREASED BUYING SENDS WHEAT UP; Late Sales on Bulge Lessen Advance, Making Close 1/2 to 5/8c Higher. OUTSIDE FACTORS A HELP Corn Gains 1/4c Despite Hedging on Cash Purchases in Country -- Oats and Rye Are Better. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cermak-in-critical-condition-at-hospital-glad-it-was-i-not-you-hc.html | Cermak in Critical Condition at Hospital; "Glad It Was I, Not You," He Tells Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/john-j-merritt.html | JOHN J. MERRITT. | True | Special to THK NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/another-woman-tells-story.html | Another "Woman Tells Story. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bogota-crowd-demonstrates.html | Bogota Crowd Demonstrates. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/says-kaplan-listed-his-victims-in-union-polin-testifies-former-head.html | SAYS KAPLAN LISTED HIS 'VICTIMS IN UNION; Polin Testifies Former Head of Film Operators Local Called Roll of Opposing Faction. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rfc-loans-in-michigan-aid-to-banks-in-items-of-500000-or-more-in.html | R.F.C. LOANS IN MICHIGAN.; Aid to Banks in Items of $500,000 or More in 1932 is Listed. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/exeter-wrestlers-win-defeat-dummer-academy-by-243-haywood-sets-swim.html | EXETER WRESTLERS WIN.; Defeat Dummer Academy by 24-3 -- Haywood Sets Swim Mark. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-frederick-krauss.html | MRS. FREDERICK KRAUSS. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/tax-rate-of-240-seen-as-valuations-drop-1195006742-sexton-estimates.html | TAX RATE OF $2.40 SEEN AS VALUATIONS DROP $1,195,006,742; Sexton Estimates a 19-Point Reduction to the Lowest Basic Levy Since 1920. REALTY BURDEN EASED Assessment Totals Cut in All Boroughs -- Personalty Less, Franchise Values Rise. ALDERMEN VOTE BUDGET Adopt $518,427,972 Document Without Change -- Mayor Denies Plea on Sergeants-at-Arms. 2.40 TAX RATE SEEN IN VALUATION DROP | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/asks-sale-of-collateral-committee-for-utilitys-bonds-speeds.html | ASKS SALE OF COLLATERAL; Committee for Utility's Bonds Speeds Reorganization Plan. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/honor-for-wh-harrison.html | Honor for W.H. Harrison. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/martin-omelia.html | MARTIN O'MELIA. | True | Special to THE NEW YORK TIMEB. I | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/asks-minimum-wage-as-labor-safeguard-miss-schwartz-tells-women.html | ASKS MINIMUM WAGE AS LABOR SAFEGUARD; Miss Schwartz Tells Women Voters Law Is Only Means of Keeping Standards. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/roaming-in-the-gloaming.html | Roaming in the Gloaming. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/to-back-salvation-army-leaders-pledge-aid-in-drive-for-1000000-to.html | TO BACK SALVATION ARMY.; Leaders Pledge Aid In Drive for $1,000,000 to Continue Relief. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/city-planning.html | CITY PLANNING. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/noted-ship-surgeon-dies-dr-dowling-had-served-40-years-on-holland.html | NOTED SHIP SURGEON DIES; Dr. Dowling Had Served 40 Years on Holland Liners. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/briarcliff-lodge-in-suit-lessors-seek-to-oust-operators-for.html | BRIARCLIFF LODGE IN SUIT.; Lessors Seek to Oust Operators for Non-Payment of Rent. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/urge-ban-on-bodyline-style.html | Urge Ban on Body-Line Style. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/changes-among-brokers-two-new-firms-announced-and-one-dissolution.html | CHANGES AMONG BROKERS.; Two New Firms Announced and One Dissolution. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/new-liner-peten-starts-trials.html | New Liner Peten Starts Trials. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/food-for-the-hungry.html | Food for the Hungry. | True | M.A.K. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/baltimore-beats-bronx-six.html | Baltimore Beats Bronx Six. | True | Special to THE NEW YORKS TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/paper-companys-dividend.html | Paper Company's Dividend. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/trinity-five-prevails-rallies-in-second-half-to-defeat-wesleyan.html | TRINITY FIVE PREVAILS.; Rallies in Second Half to Defeat Wesleyan, 27-18. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/new-treasury-bills-bids-on-60000000-issue-will-be-received-next.html | NEW TREASURY BILLS.; Bids on $60,000,000 Issue Will Be Received Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/students-at-nyu-suspend-daily-paper-their-senate-stops-publication.html | STUDENTS AT N.Y.U. SUSPEND DAILY PAPER; Their Senate Stops Publication of News Until March 6 for 'Dis- loyalty' and Other Charges. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jefferson-book-bought-for-6800-authors-copy-of-notes-on-the-state.html | JEFFERSON BOOK BOUGHT FOR $6,800; Author's Copy of 'Notes on the State of Virginia' Goes to Dealer at Americana Auction. HARTLEY PAPERS SOLD $5,400 Paid for Records of Treaty of 1783 -- Audubon Bird Follo Brings $5,200. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/tone-steadier-in-commodity-futures-prices-irregular-in-the-cash.html | Tone Steadier in Commodity Futures; Prices Irregular in the Cash Markets | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/senate-democrats-for-rule-reforms-leaders-show-a-disposition-to.html | SENATE DEMOCRATS FOR RULE REFORMS; Leaders Show a Disposition to Strengthen the Closure Provisions. AND CURB FILIBUSTERS Plan Would Be to Adopt Tem- porary Curb as Aid in Next Session. MARCH SESSION POSSIBLE Barkley Offers Resolution to Limit Present Debate - - Borah Asks for its Consideration Today. | True | B. ARTHUR KROCK.Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/patrick-sullivan-cartoonist-dead-his-creation-felix-the-cat-known.html | PATRICK SULLIVAN, CARTOONIST, DEAD; His Creation, 'Felix the Cat,' Known in Many Landsu-Once a Film Exhibitor. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/catholics-bar-dictatorship.html | Catholics Bar Dictatorship. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/left-jan-19-on-trip-south-roosevelt-was-taking-first-real-rest.html | LEFT JAN. 19 ON TRIP SOUTH; Roosevelt Was Taking First Real Rest Since Nomination. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jersey-death-case-linked-to-politics-coroner-in-robertswilson-shoot.html | JERSEY DEATH CASE LINKED TO POLITICS; Coroner in Roberts-Wilson Shoot- ing in 1929 Charges Inquiry Was Blocked. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/urges-300000000-be-added-to-rfc-senate-body-reports-wagner-bill-to.html | URGES $300,000,000 BE ADDED TO R.F.C.; Senate Body Reports Wagner Bill to Continue Loans to States for Relief. NEW TEST ON AID WORKS Self-Liquidation Is Abandoned for Standard of "Needful and in the Public Interest." | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/1drjohmryle-of-stamford-dies-prominent-physician-was-chairman-of.html | 1DR.JOHMRYLE OF STAMFORD DIES; Prominent Physician Was Chairman of the City's Board of Education. WAS LONG IN PUBLIC LIFE Former Health Officer and Mem- ber of Tax BoarduBelonged to Several Clubs. | True | Special to THS NEW YOKK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-matter-of-money-no-additional-currency-is-neces-sary-in-present.html | A MATTER OF MONEY.; No Additional Currency Is Neces- sary In Present Crisis. | True | EDWARD BERWICK. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aide-to-dickstein-gets-60day-term-secretary-to-representative-held.html | AIDE TO DICKSTEIN GETS 60-DAY TERM; Secretary to Representative Held in Contempt for Defy- ing Vote Inquiry. SILENT EVEN ON ADDRESS Says Medalie Seeks to Indict Him Illegally -- Two on Trial Deny Gang Rule at Polls. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/deadlock-looms-on-economy-bill-house-conferees-seek-to-put-back-air.html | DEADLOCK LOOMS ON ECONOMY BILL; House Conferees Seek to Put Back Air Mail Subsidies but Senators Are Firm. CONTRACT INQUIRY URGED Committee Demands Sifting of Both Sea and Aerial Grants -- Regrouping Fight Nears. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/gunman-lays-act-to-body-torment-joe-zingara-hackensack-bricklayer.html | GUNMAN LAYS ACT TO BODY 'TORMENT'; Joe Zingara, Hackensack Bricklayer, Says Pain Made Him 'Hate All Presidents.' DESCRIBED AS ANARCHIST Man Who Fired at Roosevelt Says He Once Tried in Italy to Kill King Victor Emmanuel. GUNMAN LAYS ACT TO BODY TORMENT | True | By Telephone To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/david-k-bell-i.html | DAVID K. BELL. I | True | Special to THK NBW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/watrous-annexes-florida-tourney-scores-68-four-under-par-to-win.html | WATROUS ANNEXES FLORIDA TOURNEY; Scores 68, Four Under Par, to Win Open Golf at Lakeland With 138 Total. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rules-on-finnish-loans-helsingfors-supreme-court-makes-adjustment.html | RULES ON FINNISH LOANS.; Helsingfors Supreme Court Makes Adjustment on Gold Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fox-theatre-to-show-vaudeville.html | Fox Theatre to Show Vaudeville. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/liane-haid-and-gustav-froelich-in-a-charming-germanlanguage-musical.html | Liane Haid and Gustav Froelich in a Charming German-Language Musical Romance. | True | By Mordaunt Hall. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-sky-beautyglass.html | A Sky Beauty-Glass. | True | HENRY DILL BENNER. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rfc-is-assailed-at-slump-inquiry-its-policies-unsatisfactory-says.html | R.F.C. IS ASSAILED AT SLUMP INQUIRY; Its Policies Unsatisfactory, Says Jackson Reynolds Be- fore Finance Committee. NO HELP ON THE BUDGET Senators Ask 'Big Business' How to Balance Treasury Books, but Get No Answer. MYRON TAYLOR HOPEFUL Industry Seeking 'With Confidence' to Hold Its 'Present Position' -- John W. Davis Offers Plan. R.F.C. IS ASSAILED AT SLUMP INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/heir-to-billions-to-be-seized-today-iowan-accused-of-gigantic-drake.html | HEIR' TO BILLIONS TO BE SEIZED TODAY; Iowan Accused of Gigantic 'Drake Estate' Swindle Is Arriving as Deportee. GULLIBLE LOST $800,000 Hartzell, Put Out of England, Offered $1,000 for $1 to All Who Helped Him Get $22,500,000,000. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-hoover-promises-to-write-her-life-with-pen-presented-by-womens.html | Mrs. Hoover Promises to Write Her Life With Pen Presented by Women's Press Club | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/i-mrs-c-witheridge.html | i MRS. C. WITHERIDGE. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/an-appreciation.html | An Appreciation. | True | VIRGINIA WEST. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cuts-gasoline-prices-upstate.html | Cuts Gasoline Prices Up-State. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mexico-to-break-strike-army-will-run-federal-system-if-men-fail-to.html | MEXICO TO BREAK STRIKE.; Army Will Run Federal System If Men Fail to Return Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/edwardsureeves.html | EdwardsuReeves. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/distributors-group-changes-executives-takes-officers-of-allied-gen.html | DISTRIBUTORS GROUP CHANGES EXECUTIVES; Takes Officers of Allied Gen- eral Corporation as Result of Deal. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bscronindead-exstate-senator-wealthy-brooklyn-docfcbuifder-an.html | B.S.CRONINDEAD; EX-STATE SENATOR; Wealthy Brooklyn DocfcBuifder ] an Associate of 1/2ohn H. McCooey in Politics. GOLDEN WEDDING JAN. 4 He and Wife Congratulated fay the Pope in CablegramuWas Lib- eral Toward Charities. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/metropolitan-debut-for-crooks-feb-25-american-tenor-to-sing-de.html | METROPOLITAN DEBUT FOR CROOKS FEB. 25; American Tenor to Sing De Grieux in 'Manon' at Matinee -- 'Bartered Bride' Monday. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/holy-cross-batterymen-report.html | Holy Cross Batterymen Report. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/four-season-style-plan-mr-oppenheim-says-french-firms-will-consider.html | FOUR SEASON STYLE PLAN; Mr. Oppenheim Says French Firms Will Consider Suggestions. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jumpingfrog-contest-called-off.html | Jumping-Frog Contest Called Off. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/omits-preferred-dividend.html | Omits Preferred Dividend. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/juror-falls-dead-kidnap-trial-ends-case-against-policemen-halts-as.html | JUROR FALLS DEAD; KIDNAP TRIAL ENDS; Case Against Policemen Halts as W.F. Lett Succumbs in Kings Court Building. NEW JURY TO BE CALLED Geoghan Moves for Reopening of Prosecution of 5 Charged With Abducting Rum-Runner. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/james-e-gafney.html | JAMES E. GAFNEY. | True | Special to THB NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fund-founded-by-harkness-saves-little-english-village.html | Fund founded by Harkness Saves Little English Village | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fight-bond-ruling-for-san-francisco-california-bankers-protest-re.html | FIGHT BOND RULING FOR SAN FRANCISCO; California Bankers Protest Re- moval of Obligations From Postal Savings Eligible List. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dress-mediators-meet-discuss-steps-to-be-taken-to-aid-conditions-in.html | DRESS MEDIATORS MEET.; Discuss Steps to Be Taken to Aid Conditions in the Industry. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/casey-is-renamed-coach-at-harvard-for-first-time-in-years-all-of.html | CASEY IS RENAMED COACH AT HARVARD; For First Time in Years All of Football Mentor's Aides Are Crimson Products. FESLER'S NAME OMITTED Former Ohio State Star Did Not Accept Terms, It Is Revealed -- Nelson Succeeds Sampson. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dutch-cabinet-resigns-royal-decree-dissolves-chamber-elections-will.html | DUTCH CABINET RESIGNS.; Royal Decree Dissolves Chamber -- Elections Will Be Held on April 26 | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-glass-bill-light-is-sought-on-investment-banking-provisions.html | THE GLASS BILL.; Light Is Sought on Investment Banking Provisions. | True | C.R. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/calls-on-business-to-expand-credit-representative-beedy-warns-paper.html | CALLS ON BUSINESS TO EXPAND CREDIT; Representative Beedy Warns Paper Men Inflation Will Not Spur Revival. COOPERATIVE PLAN URGED Javits Says Trade Groups Could Bring Permanent Stability -- Warns of Federal Curbs. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-anna-shield.html | MRS. ANNA SHIELD. | True | upecial to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/life-sentence-in-jersey-killing.html | Life Sentence in Jersey Killing. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/in-which-a-few-of-the-old-simplicities-are-compounded-into-a-savory.html | In Which a Few of the Old Simplicities Are Compounded Into a Savory Idyll. | True | By Brooks Atkinson. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/first-had-designs-on-hoover.html | First Had Designs on Hoover. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/general-leach-honored-col-and-mrs-wa-taylor-give-dinner-for-militia.html | GENERAL LEACH HONORED.; Col. and Mrs. W.A. Taylor Give Dinner for Militia Bureau Chief. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/text-of-repeal-resolution.html | Text of Repeal Resolution. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rail-car-bedroom-costs-cut.html | Rail Car Bedroom Costs Cut. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/our-own-renovizing.html | Our Own Renovizing. | True | Mrs. R.L. CLARK. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/boy-gang-chief-15-admits-killing-foe-says-he-stabbed-queens-lad-12.html | BOY GANG CHIEF, 15, ADMITS KILLING 'FOE'; Says He Stabbed Queens Lad, 12, for "Lying" About Him and Vowed to "Get" Him. VICTIM MISSING 2 WEEKS Found Bound in Closet of a Vacant House to Which Killer Had Lured Him by Ruse. BOY GANG CHIEF, 15, ADMITS A KILLING | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/van-buskirk-buried-many-prominent-men-at-services-for-bayonne.html | VAN BUSKIRK BURIED.; Many Prominent Men at Services for Bayonne Banker. | True | Special to 1-3E NEW TDnK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/25000000-for-withdrawals.html | $25,000,000 for Withdrawals. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hakes-gains-second-round-in-palm-beach-trophy-golf.html | Hakes Gains Second Round In Palm Beach Trophy Golf | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/harvard-six-in-van-54-acquires-early-lead-to-conquer-crimson.html | HARVARD SIX IN VAN, 5-4.; Acquires Early Lead to Conquer Crimson Associates. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/clcorrensdies-a-noted-biologist-was-one-of-three-scientists-who.html | C.L.CORRENSDIES; A NOTED BIOLOGIST; Was One of Three Scientists Who Rediscovered Mendel's Laws, Lost Before 1900. WON THE DARWIN MEDAL uuuuuuuu Professor at University of Berlin, He Also Was Head of Kaiser Wilhelm Institute. | True | Special Cable to THE NEW YORK Tuna. I | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/roosevelt-hailed-at-end-of-cruise-throngs-at-miami-cheered-him-as.html | ROOSEVELT HAILED AT END OF CRUISE; Throngs at Miami Cheered Him, as, Tanned and Heavier, He Left Astor Yacht. MOLEY FLEW FOR PARLEY President-Elect Summoned Him for Talk on Economics -- Fish- ing Trip is Described. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/st-simon-stock-on-top-vanquishes-manhattan-prep-five-2824-hayes.html | ST. SIMON STOCK ON TOP.; Vanquishes Manhattan Prep Five, 28-24 -- Hayes Excels. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lighterage-action-waits-icc-extends-to-april-1-the-time-for.html | LIGHTERAGE ACTION WAITS; I.C.C. Extends to April 1 the Time for Exceptions to Fee Action. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/blue-planes-scan-pacific-for-foes-black-raiders-from-hawaii-still.html | BLUE PLANES SCAN PACIFIC FOR FOES; Black Raiders From Hawaii Still Elude 113 Vessels of the Defense Force. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/italian-envoy-to-be-honored-here.html | Italian Envoy to Be Honored Here. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/luncheon-to-aid-charity-benefit-at-sherrys-today-for-kips-bay.html | LUNCHEON TO AID CHARITY.; Benefit at Sherry's Today for Kips Bay Neighborhood Centre. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/manhattan-properties-recorded-under-new-control.html | Manhattan Properties Recorded Under New Control. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cruel-and-inhuman-punishment.html | Cruel and Inhuman Punishment. | True | JOHN CAMPBELL HAYWOOD. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/schools-for-blind-criticized-in-book-sightless-scholar-says-they-in.html | SCHOOLS FOR BLIND CRITICIZED IN BOOK; Sightless Scholar Says They Induce Pupils to Become Rivals of Machines. SCORES PUBLIC DISPLAYS Dr. Cutsworth Charges "Ghastly Circuses" Produce Beggars and Applicants for State Aid. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lehigh-quintet-scores-overcomes-penn-mc-by-4037-as-bray-leads.html | LEHIGH QUINTET SCORES.; Overcomes Penn M.C. by 40-37 as Bray Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/general-chiang-expected-to-aid.html | General Chiang Expected to Aid. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yale-turns-back-trinity-records-triumph-at-squash-rac-quets-by.html | YALE TURNS BACK TRINITY.; Records Triumph at Squash Rac-quets by Score of 4-1. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/ely-grateful-roosevelt-escaped.html | Ely Grateful Roosevelt Escaped. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/free-port-zones-urged-at-hearing-eastern-coast-witnesses-be-fore.html | FREE PORT' ZONES URGED AT HEARING; Eastern Coast Witnesses Be- fore House Committee Favor Special Trade Areas. JERSEY CITY MAKES PLEA Brooklyn and Boston Represented -- Port Authority Official Says Plan Would Aid Commerce. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lord-bradboubne-head-of-south-african-gold-min-ing-corporation-dies.html | LORD BRADBOUBNE.; Head of South African Gold Min- ing Corporation Dies at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/toronto-sea-fleas-conquer-allengland-hockey-team-90.html | Toronto Sea Fleas Conquer All- England Hockey Team, 9-0 | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/taft-five-beats-roxbury.html | Taft Five Beats Roxbury. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/former-member-of-four-horsemen-will-open-spring-drills-march-1.html | Former Member of Four Horsemen Will Open Spring Drills March 1 -- Takes Up Duties as Football Coach Today -- Will Be Guest at Dinner Tonight. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/peddie-quintet-scores-defeats-new-york-stock-exchange-team-45-to-37.html | PEDDIE QUINTET SCORES.; Defeats New York Stock Exchange Team, 45 to 37. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yanks-reengage-burke-as-coach-mccarthys-chief-aide-who-had.html | YANKS RE-ENGAGE BURKE AS COACH; McCarthy's Chief Aide, Who Had Considered Retiring, Agrees to Continue. KRICHELL GOES TO NEWARK Hoblitzell Named to Umpire Exhi- bition Games -- Pitcher Beck Signed by Dodgers. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/construction-total-up-san-francisco-bridge-building-causes-rise-in.html | CONSTRUCTION TOTAL UP.; San Francisco Bridge Building Causes Rise in January. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/pricerise-plans-futile-says-ayres-projects-in-washington-would-not.html | PRICE-RISE PLANS FUTILE, SAYS AYRES; Projects in Washington Would Not Have the Effect Sought, He Contends. MORE CREDIT CHIEF NEED Increase in Paper Money Viewed as Useless Because Most Busi- ness Here Is by Check. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/larger-gloves-for-ring-giants-are-suggested-by-loughran.html | Larger Gloves for Ring Giants Are Suggested by Loughran | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/new-school-cuts-to-be-asked-today-chamber-of-commerce-group-to-take.html | NEW SCHOOL CUTS TO BE ASKED TODAY; Chamber of Commerce Group to Take Fight for Further Economies to Albany. PAY IS A POINT OF ATTACK Comprehensive Study of Problem by a Board to Include Busi- ness Men Asked. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/east-rutherford-girl-sextet-scores-100th-victory-in-row.html | East Rutherford Girl Sextet Scores 100th Victory in Row | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/archives/ruth-eliminated-in-belleair-golf-2-down-he-loses-ball-on-16th-hole.html | RUTH ELIMINATED IN BELLEAIR GOLF; 2 Down, He Loses Ball on 16th Hole and Drops Match to Tallman, 3 and 2. LONG DRIVES A FEATURE Babe Outhits Rival 70 Yards at First Tee, but Falters in Late Stages. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dartmouth-sextet-wins-scores-twice-in-each-period-to-down-colby-62.html | DARTMOUTH SEXTET WINS.; Scores Twice in Each Period to Down Colby, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mr-rogers-gives-some-advice-to-the-members-of-the-senate.html | Mr. Rogers Gives Some Advice To the Members of the Senate | True | WILL ROGERS. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/charles-f-mansell.html | CHARLES F. MANSELL. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/one-british-star-survives-at-golf-miss-garnham-remains-in-florida.html | ONE BRITISH STAR SURVIVES AT GOLF; Miss Garnham Remains in Florida Play by Beating Miss Fishwick, 1 Up. 2 OTHER INVADERS LOSE Miss Pyman Bows to Miss Orcutt and Miss Cradock-Hartopp to Miss Amory. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/explorer-goes-to-jail-fj-ward-of-st-paul-convicted-as-drunken.html | EXPLORER GOES TO JAIL.; F.J. Ward of St. Paul, Convicted as Drunken Driver, Surrenders. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/pays-on-utility-notes-community-power-trustee-settles-with.html | PAYS ON UTILITY NOTES.; Community Power Trustee Settles With Non-Assenting Holders. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/800-in-landing-party.html | 800 in Landing Party. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/beer-control.html | BEER CONTROL. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/assails-railroads-at-cornell-week-commissioner-burritt-holds-they.html | ASSAILS RAILROADS AT CORNELL WEEK; Commissioner Burritt Holds They Should Meet Truck Compe- tition and Rates. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/news-given-to-macdonald-he-is-to-send-an-early-message-reports-stir.html | NEWS GIVEN TO MacDONALD.; He Is to Send an Early Message -- Reports Stir Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/story-of-man-beside-roosevelt.html | Story of Man Beside Roosevelt. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-son-to-mrs-ct-chase-jr.html | A Son to Mrs. C.T. Chase Jr. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/heads-edge-moor-iron-co.html | Heads Edge Moor Iron Co. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/oddie-asks-dam-inquiry-tells-senate-the-contractor-at-hoover.html | ODDIE ASKS DAM INQUIRY.; Tells Senate the Contractor at Hoover Project "Sweats" Labor. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rubber-consumption-up-21661-tons-in-january-against-16990-in.html | RUBBER CONSUMPTION UP.; 21,661 Tons in January, Against 16,990 in December. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/welcomed-in-washington-rail-report-viewed-as-useful-for-legislative.html | WELCOMED IN WASHINGTON.; Rail Report Viewed as Useful for Legislative and I.C.C. Action. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/to-play-bach-fugue-here-philharmonic-to-offer-c-minor-piece-first.html | TO PLAY BACH FUGUE HERE; Philharmonic to Offer C Minor Piece First Time Saturday. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/library-hint.html | Library Hint. | True | MARGARET WENTWORTH. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/in-african-jungles.html | In African Jungles. | True | M.H. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hoover-to-address-party-committee-executive-members-called-for-feb.html | HOOVER TO ADDRESS PARTY COMMITTEE; Executive Members, Called for Feb. 27, Will Be Urged to Uphold Sound Money. 1934 DRIVE TO BE MAPPED Sanders Says Group Will Back No Presidential Candidate, but Fight to Win Congress. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/decline-by-columbia-gas-96c-a-share-on-common-reported-for-1932.html | DECLINE BY COLUMBIA GAS.; 96c a Share on Common Reported for 1932, Compared With $1.42. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/j-r-churchill-dies-judge-for-62-years-massachusetts-jurist-also-was.html | J. R. CHURCHILL DIES; JUDGE FOR 62 YEARS; Massachusetts Jurist Also Was the President of Boston Bank 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/colombia-retakes-town-of-tarapaca-landing-party-of-800-over-comes.html | COLOMBIA RETAKES TOWN OF TARAPACA; Landing Party of 800 Over- comes Peruvian Garrison in Leticia Corridor. PLANES AND ARTILLERY AID Lima Appeals to Rio de Janeiro, Saying Attack Was Launched in Brazilian Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/david-j-sandlands-foiled-many-smuggling-plots-in-24-years-with.html | DAVID J. SANDLANDS.; Foiled Many Smuggling Plots In 24 Years With Customs Service. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/court-reform-bill-offered-at-albany-measure-presented-by-senator.html | COURT REFORM BILL OFFERED AT ALBANY; Measure Presented by Senator Quinn Extends Jurisdiction of Magistrates Here. BACKED BY ADMINISTRATION Recommendations by the Chief Magistrates' Committee Have Been Carried Out in Plan. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-george-percy.html | MRS. GEORGE PERCY. | True | Snecial to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/sykes-and-others-reelected-to-office-in-curb-exchange.html | Sykes and Others Re-elected To Office in Curb Exchange | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rangers-play-tonight-face-toronto-in-national-hockey-league-game-at.html | RANGERS PLAY TONIGHT.; Face Toronto In National Hockey League Game at Garden. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/moore-accepts-georgia-honor.html | Moore Accepts Georgia Honor. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/nazi-moves-to-oust-prof-cohn.html | Nazi Moves to Oust Prof. Cohn. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/corbett-very-weak.html | Corbett Very Weak. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/weather-and-the-crops-cold-snap-hard-on-winter-cereals-in-south-and.html | WEATHER AND THE CROPS.; Cold Snap Hard on Winter Cereals in South and Southeast. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-josh-w-mayer-philanthrop1stmad-former-trustee-of-temple-isreal.html | MRS. JOSH W. MAYER, PHILANTHROP1STMAD; Former Trustee of Temple Isreal Was a Leader in Several Causes. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yale-news-urges-informal-hockey-league-of-elis-harvard-princeton.html | Yale News Urges Informal Hockey League Of Elis, Harvard, Princeton and Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/i-rev-dr-j-a-gordon-prominent-canadian-baptist-dies-2-days-after.html | I REV. DR. J. A. GORDON.; Prominent Canadian Baptist Dies 2 Days After Wife's Funeral. | True | I Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/plan-fete-to-hail-turkeys-advance-nations-friends-here-to-greet.html | PLAN FETE TO HAIL TURKEY'S ADVANCE; Nation's Friends Here to Greet Republic's Tenth Birthday With Elaborate Program. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/weigh-liability-for-phone-errors-public-service-commissioners.html | WEIGH LIABILITY FOR PHONE ERRORS; Public Service Commissioners Challenge Company's Right to Make Consumer Pay. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hoffman-in-nyac-meet-nyu-star-will-compete-satur-day-in-garden.html | HOFFMAN IN N.Y.A.C. MEET; N.Y.U. Star Will Compete Satur- day in Garden Games. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/minister-off-to-iquitos.html | Minister Off to Iquitos. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/holds-washington-is-key-to-recovery-lh-sloan-statistician-tells.html | HOLDS WASHINGTON IS KEY TO RECOVERY; L.H. Sloan, Statistician, Tells Bankers That Quick Action Will Bring Change. FEARS TRAGEDY IN DELAY Balanced Budget, Real Cuts in Costs and Farm-Debt Adjust- ments Called Big Needs. DOWNING NOTES PROBLEM Conference of Trust Division of American Bankers Association to Conclude Tonight. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stewart-airedale-wins-best-in-show-mrs-dodge-selects-warland.html | STEWART AIREDALE WINS BEST IN SHOW; Mrs. Dodge Selects Warland Protector for Chief Award at the Garden. LARGE CROWD IS PRESENT Blue Dan Chosen as Leading American-Bred Entry in Westminster Event. ENGLISH SETTERS SCORE Happy Valley Kennels' Quartet Picked as Outstanding Team as Exhibit Ends. | True | By Henry R. Ilsley. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/curtailing-education-economy-at-the-childrens-expense-should-be-the.html | CURTAILING EDUCATION.; Economy at the Children's Expense Should Be the Last Resort. | True | JOHN B. OPDYCKE. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lynch-quits-post-for-federal-job-resigns-as-state-tax-board-head.html | LYNCH QUITS POST FOR FEDERAL JOB; Resigns as State Tax Board Head — Silent on Position in New Roosevelt Regime. PLACE FOR MARK GRAVES Lehman Appoints Budget Director to Succeed Him, Effective March 1. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/gilbert-triumphs-astride-capacity-combination-annexes-fourth-race.html | GILBERT TRIUMPHS ASTRIDE CAPACITY; Combination Annexes Fourth Race in Five Starts at Miami Meeting. GIFT OF ROSES IS SECOND Leads Morgll by Half a Length -- Royal Ruffin Wins Third in Row and Returns $25.90. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/strangles-in-court-test-victim-of-expert-demonstration-falls.html | STRANGLES IN COURT TEST; Victim of Expert Demonstration Falls Unconscious From Stand. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-a-b-etter-i.html | MRS. A. B. ETTER.' I | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/giberson-leaves-penn.html | Giberson Leaves Penn. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/middleton-is-beaten-pinehurst-seniors-golf-champion-loses-to-ransom.html | MIDDLETON IS BEATEN.; Pinehurst Seniors' Golf Champion Loses to Ransom, 6 and 4. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stocks-steadier-after-tuesdays-unsettlement-japanese-and-german.html | Stocks Steadier After Tuesday's Unsettlement -- Japanese and German Issues Lead Bond Decline. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bond-decline-led-by-foreign-issues-japanese-and-german-loans-about.html | BOND DECLINE LED BY FOREIGN ISSUES; Japanese and German Loans About the Weakest on the Stock Exchange. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/ellasuoilman.html | EllasuOilman. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/george-d-hendr1ckson-red-bank-lawyer-dies-on-a-trip-to-miami-fla.html | GEORGE D. HENDR1CKSON.; Red Bank Lawyer Dies on a Trip to Miami, Fla. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/britishamerican-oil.html | British-American Oil. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/eisenberg-takes-third-race-in-row-robinsons-candidate-for-the.html | EISENBERG TAKES THIRD RACE IN ROW; Robinson's Candidate for the Louisiana Derby Leads From Start at New Orleans. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/celebrate-at-hunter-students-mark-anniversary-off-college-and-of-dr.html | CELEBRATE AT HUNTER.; Students Mark Anniversary off College and of Dr. Kieran. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hawaiian-house-plans-to-bar-sots.html | Hawaiian House Plans to Bar Sots | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/britain-to-seek-end-of-aviation-in-war-will-also-move-at-geneva-to.html | BRITAIN TO SEEK END OF AVIATION IN WAR; Will Also Move at Geneva To- day for Effort at World Control of All Civil Flying. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stocks-in-london-paris-and-berlin-prices-generally-are-lower-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Are Lower in Quiet Trading on the English Exchange. FRENCH BOURSE WEAKER Most of the Rentes Join the Downward Movement -- Losses in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/off-stock-exchange-list-united-publishers-inc-common-is-removed.html | OFF STOCK EXCHANGE LIST.; United Publishers, Inc., Common Is Removed. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/british-heir-edits-film-prince-of-wales-shows-knowledge-of.html | BRITISH HEIR EDITS FILM.; Prince of Wales Shows Knowledge of Technique, Censoring Life Story | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/miss-frothingham-wed-american-girl-becomes-bride-of-chevalier-de-w.html | MISS FROTHINGHAM WED.; American Girl Becomes Bride of Chevalier de W. d'Oplinter. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/equity-to-choose-committee.html | Equity to Choose Committee. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/warsaw-minimizes-hitler-revision-talk-foreign-minister-hints-poland.html | WARSAW MINIMIZES HITLER REVISION TALK; Foreign Minister Hints Poland Will Not Blindly Accept 5-Power Action on Arms Equality. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bars-suit-against-city.html | BARS SUIT AGAINST CITY. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/princeton-routs-army-sextet-102-shows-marked-superiority-over.html | PRINCETON ROUTS ARMY SEXTET, 10-2; Shows Marked Superiority Over Losers in Triumphing at West Point Arena. GLAZEBROOK PLAYS WELL Features Fast Attack of Tigers -- Cadet Five Beats Coast Guard Academy, 37-23. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hitler-speaks-in-stuttgart.html | Hitler Speaks in Stuttgart. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/miss-firth-swim-victor-wins-100yard-free-style-handi-cap-at-womens.html | MISS FIRTH SWIM VICTOR.; Wins 100-Yard Free Style Handicap at Women's S.A. Meet. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dr-donald-t-davenport.html | DR. DONALD T. DAVENPORT. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/pincus-rohgy-dies-a-pioneer-zionist-one-of-the-leaders-in-the-early.html | PINCUS ROHGY DIES; A PIONEER ZIONIST; One of the Leaders in the Early Russian Movement and a Prominent Builder Here. AIDED MANY CHARITIES Was One of Founders of Brownsville-East New York Hospitalu Father Built First Volga Bridge. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/adriatic-to-continue-in-service.html | Adriatic to Continue in Service. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/italy-expects-royal-heir-noted-obstetrician-said-to-have-visited.html | ITALY EXPECTS ROYAL HEIR; Noted Obstetrician Said to Have Visited the Crown Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/many-attend-fete-to-aid-actors-fund-miss-mildred-davis-is-a-dinner.html | MANY ATTEND FETE TO AID ACTORS' FUND; Miss Mildred Davis Is a Dinner Hostess at Benefit Event Given at the St. Regis. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lawrenceville-is-victor-upsets-poly-prep-five-by-3917-to-halt.html | LAWRENCEVILLE IS VICTOR.; Upsets Poly Prep Five by 39-17 to Halt Losers' String. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/accounts-handled-here-for-michigan-currency-transferred-and-plan.html | ACCOUNTS HANDLED HERE FOR MICHIGAN; Currency Transferred and Plan Arranged to Cash Checks Drawn on Detroit Banks. CONFIDENCE PUT IN R.F.C. Wall Street Expects Little Reper- cussion in Other Parts of the Country From Tie-Up. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cermak-shooting-shocks-chicago-relatives-and-friends-start-for.html | CERMAK SHOOTING SHOCKS CHICAGO; Relatives and Friends Start for Miami on Word of Attack. POLICE BEGIN ACTIVITY Ask That Watch Be Set on the Many Gangsters Known to Be In Florida. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/to-try-british-officer-war-office-plans-courtmartial-of-man-held-in.html | TO TRY BRITISH OFFICER.; War Office Plans Court-Martial of Man Held in London Tower. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/canadian-concern-not-affected.html | Canadian Concern Not Affected. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/committee-formed-to-save-the-opera-miss-bori-sees-wide-interest-in.html | COMMITTEE FORMED TO SAVE THE OPERA; Miss Bori Sees Wide Interest in Plan as $300,000 Drive for Fund Is Discussed. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/changes-in-curb-listings-electric-power-associates-and-atlantic.html | CHANGES IN CURB LISTINGS; Electric Power Associates and Atlantic Securities Affected. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/farm-bonus-bill-is-sent-to-senate-committee-reporting-measure.html | FARM BONUS BILL IS SENT TO SENATE; Committee, Reporting Measure, Restricts Domestic Allotment Plan to Wheat and Cotton. CROP CURB'S ELIMINATED Wheat Price Set at 88.4 Cents, Cotton 12.4, to Be Maintained by Levy on Processors. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/police-on-guard-here-mulrooney-says-precautions-will-be-taken-on.html | POLICE ON GUARD HERE.; Mulrooney Says Precautions Will Be Taken on Roosevelt's Return. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bennett-ill-at-albany.html | Bennett Ill at Albany. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jersey-railway-man-found-dead-in-cuba-wh-tutlow-is-said-to-have.html | JERSEY RAILWAY MAN FOUND DEAD IN CUBA; W.H. Tutlow Is Said to Have Died of Apoplexy, Though Head and Throat Are Bruised. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/united-fruit-cuts-depreciation-hard-reports-4666291-reduction.html | UNITED FRUIT CUTS DEPRECIATION HARD; Reports $4,666,291 Reduction Following Write-Down of Property in 1932. EARNS $1.95 A SHARE NET Other Corporations Report -- American Express Profit Last Year $1,086,802. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dummer-quells-andover-frank-leads-quintet-to-a-4423-victory-on.html | DUMMER QUELLS ANDOVER.; Frank Leads Quintet to a 44-23 Victory on Losers' Court | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/roosevelt-guard-made-up-of-7-men-six-secret-service-operatives-and.html | ROOSEVELT GUARD MADE UP OF 7 MEN; Six Secret Service Operatives and Own Bodyguard Keep Close Watch Over Him. MAKE ALL TRAVEL PLANS They Cooperate With Railroads and Local Police in Elaborate Precautions for Safety. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/ag-grey-film-man-a-bankrupt.html | A.G. Grey, Film Man, a Bankrupt. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/root-at-88-greeted-in-many-messages-dean-of-american-statesmen.html | ROOT AT 88 GREETED IN MANY MESSAGES; Dean of American Statesmen Passes Day Quietly With Son and Daughter. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/death-of-schaaf-spurs-repeal-move-action-by-legislature-to-end.html | DEATH OF SCHAAF SPURS REPEAL MOVE; Action by Legislature to End Professional Boxing in This State Is Begun. FARLEY AGAINST PROPOSAL Commission Chairman Sees No Need to Kill Sport Because of "Unfortunate" Bout. GARDEN PUSHES ITS PLANS Johnston Says Carnera-Sharkey Fight Will Be Staged Out of State if Necessary. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-adolph-wagner.html | MRS. ADOLPH WAGNER. | True | Special tr- THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dr-john-t-clyne.html | DR. JOHN T. CLYNE. | True | Special to THE NBW YORK TIJIES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/17-seized-in-jersey-gambling-raid.html | 17 Seized in Jersey Gambling Raid | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-daughter-to-mrs-herbert-hunt.html | A Daughter to Mrs. Herbert Hunt. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/charles-l-mclntire.html | CHARLES L. McINTIRE. | True | Special to THE NEW YOHK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-william-r-coyles-have-a-son.html | The William R. Coyles Have a Son. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/pg-mfaddens-hosts-in-florida-entertain-with-dinner-in-honor-of-mrs.html | P.G. M'FADDENS HOSTS IN FLORIDA; Entertain With Dinner in Honor of Mrs. Sterling Post- ley at Palm Beach. DANCE FOR YOUNGER SET Miss Alice McCulloch Is Hostess at Colony Club -- Lammot du Pont Arrives on Yacht. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cermaks-career-one-of-hard-work-starting-in-coal-mines-while-still.html | CERMAK'S CAREER ONE OF HARD WORK; Starting in Coal Mines While Still in Teens, He Rose Steadily to Affluence. PERSONALITY BIG ASSET He Attracted National Attention in Campaign Which Ended the Reign of Mayor Thompson. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/roads-to-cut-rate-on-cars-of-others-proposal-to-reduce-mileage-from.html | ROADS TO CUT RATE ON CARS OF OTHERS; Proposal to Reduce Mileage From 2 to 1 3/4c Announced by Railway Association. ACT ON FREIGHT CHARGES Group's Directors Name Committee to Represent Companies at I.C.C. Hearings. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/heavised-layer-put-1300-miles-up-tests-made-in-alaska-add-900-miles.html | HEAVISED LAYER PUT 1,300 MILES UP; Tests Made in Alaska Add 900 Miles to Height Assumed, Upsetting Radio Theories. DR. H.B. MARIS THE FINDER His Work on Federal Mission Indicates a Positive Charge in Upper Atmosphere. BEAM SIGNALS AFFECTED Scientist Holds They Might Be Bent 15 Degrees From Path but Be Brought Back by Shift. | True | By Capt. Robert Bartlett.copyright, 1933, By the New York Times Company. All Rights Reserved. Wire-Less To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/charles-p-senger.html | CHARLES P. SENGER. | True | Special to THIS NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cornell-quintet-halts-dartmouth-ithacans-triumph-by-38-to-35-in.html | CORNELL QUINTET HALTS DARTMOUTH; Ithacans Triumph by 38 to 35 in League Contest After Taking Early Lead. FERRARO SETS THE PACE High Scorer for Victors With Five Goals and Three Fouls for Thirteen Points. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/simandl-appointment-in-doubt.html | Simandl Appointment in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-massie-delays-statement.html | Mrs. Massie Delays Statement. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/nazis-to-repress-all-foes-rallies-armed-troopers-and-members-of.html | NAZIS TO REPRESS ALL FOES' RALLIES; Armed Troopers and Members of Stahlhelm Will Police Prussian Party Meetings. FASCIST STATE THE GOAL Regime Will Use All Means in Its Power Regardless of Election, London Hears. CRITICISM IS FORBIDDEN Hitler Says There Will Be No More Voting for 4 Years -- Last Social- ist Police Heads Ousted. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/far-east-report-bids-for-our-aid-the-league-recommendations-make.html | FAR EAST REPORT BIDS FOR OUR AID; The League Recommendations Make Provision for Invoking Nine-Power Treaty. IDEA TO BAN FORCE GAINS Arms Parley Group Tacitly Agrees to Put the Declaration on a Universal Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/winfield-nursery-sale-saturday.html | Winfield Nursery Sale Saturday. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/john-h-kerrigan.html | JOHN H. KERRIGAN. | True | Special to THE NBW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mother-freed-in-kidnapping.html | Mother Freed in Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/court-fixes-head-of-green-bus-line-jc-succa-ordered-to-turn-all.html | COURT FIXES HEAD OF GREEN BUS LINE; J.C. Succa Ordered to Turn All Records Over to Rival in Row Over Presidency. BRIBE" OFFER DESCRIBED Defendant Swears Lawyer Said He Could Get Franchise for $100,000, McKee Vote for $26,000. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/taft-to-design-statues-for-fair.html | Taft to Design Statues for Fair. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aviation-insurance-gains.html | Aviation Insurance Gains. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-smith-in-hospital-wife-of-former-governor-victim-of-stomach.html | MRS. SMITH IN HOSPITAL.; Wife of Former Governor Victim of Stomach Disorder. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fails-to-identify-boettcher-suspect-wife-of-kidnapped-denver-man-is.html | FAILS TO IDENTIFY BOETTCHER SUSPECT; Wife of Kidnapped Denver Man Is Not Sure Mitchell Took Husband Off. MORE NOTES RECEIVED Police Consider Them Bogus as They Do Not Contain Abduc- tors' Key Word. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/farley-announces-he-is-job-czar-state-chief-will-recommend-the.html | FARLEY ANNOUNCES HE IS JOB 'CZAR'; State Chief Will Recommend the Deserving to Himself as National Chairman. CURRY REPRISALS BLOCKED Roosevelt and Lehman Men in City Sure of Share -- Ahearn Cause Strengthened. UP-STATE POLICY FIXED Most Local Leaders to Have Free Hand -- O'Connells Keep Power Despite Their Hostility. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/title-is-captured-by-junior-league-gains-honors-in-new-york-group.html | TITLE IS CAPTURED BY JUNIOR LEAGUE; Gains Honors in New York Group of Women's Squash Racquets Association. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bars-loan-to-pay-cosach-workers-chilean-central-bank-asserts-its.html | BARS LOAN TO PAY COSACH WORKERS; Chilean Central Bank Asserts Its Statutes Ban Use of Funds for Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/new-dates-for-benefits-one-is-for-unemployed-actors-the-other-for-a.html | NEW DATES FOR BENEFITS.; One Is for Unemployed Actors, the Other for a Hospital. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jackson-cricket-star-dies.html | Jackson, Cricket Star, Dies. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/further-small-loss-in-steel-activity-index-as-output-fails-to-make.html | Further Small Loss in Steel Activity Index As Output Fails to Make Seasonal Gain | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/german-exports-continue-decline-favorable-balance-of-trade-in.html | GERMAN EXPORTS CONTINUE DECLINE; Favorable Balance of Trade in January Too Small to Cover Service on Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mussolini-denies-alliance.html | Mussolini Denies Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/snow-shovelers-paid-emergency-workers-get-273179-34000-still-busy.html | SNOW SHOVELERS PAID.; Emergency Workers Get $273,179 -- 34,000 Still Busy. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/colonel-ka-joyce-transferred.html | Colonel K.A. Joyce Transferred. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/repeal-vote-today-set-in-the-senate-filibuster-broken-wets-win-in.html | REPEAL VOTE TODAY SET IN THE SENATE; FILIBUSTER BROKEN; Wets Win in Test Ballots as Blaine Plan Is Stripped of Protective Clauses. ROBINSON LEADS FIGHT Borah Backs Him on Removing the Anti-Saloon Section, Voted Out 33-32. STATE LIQUOR PLAN OUT Commission Proposes to Bar the Saloon -- Limit on Places to Sell Beer. SENATE TO VOTE TODAY ON REPEAL | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/succeeds-lindsay-with-rfc.html | Succeeds Lindsay With R.F.C. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/milleruhardle.html | MilleruHardle. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/production-5400-last-month-willysoverland-in-receivership.html | Production 5,400 Last Month.; WILLYS-OVERLAND IN RECEIVERSHIP | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/miss-doines-wed-tojohnapayne-cremony-in-st-bartholomews-church.html | MISS DOINES WED TOJOHNA.PAYNE; C&remony in St. Bartholomew's Church Performed by Rev. Dr. G. P. T. Sargent. SISTER IS MAID OF HONOR Oliver H. Payne Best Man for His BrotheruReception Is Held at the Park Lane. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/butler-fears-plot-to-hinder-repeal-tells-women-wets-of-rumor-garner.html | BUTLER FEARS PLOT TO HINDER REPEAL; Tells Women Wets of Rumor Garner Resolution Vote Was Part of "Frame-Up." FINDS MANDATE IGNORED Senate Action Ridiculed as Containing "Straddle Plank" Repudiated at Polls. BOOTLEGGER PERIL SEEN Mrs. Sabin Charges They Are Us- ing Wealth to Buy Power in Defense of Prohibition. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/old-utility-group-votes-dissolution-cortelyou-praises-its-work-as.html | OLD UTILITY GROUP VOTES DISSOLUTION; Cortelyou Praises Its Work as Beneficial to World -- Liquida- tion Ordered. GIVES WAY TO ANOTHER New Edison Electric Institute Will Regulate Business Practices, Its Head Asserts. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lehman-says-aid-most-reach-spirit-morale-of-needy-is-threatened-as.html | LEHMAN SAYS AID MOST REACH SPIRIT; Morale of Needy Is Threatened as By-Product of Crisis, He Tells Welfare Workers. SEES CHILDREN IN PERIL Governor Says Strain of Unem- ployment May Damage Mental Health of Young and Old. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/promoted-by-stone-webster.html | Promoted by Stone & Webster. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fourth-test-match-won-by-the-english-turn-back-australian-team-by.html | FOURTH TEST MATCH WON BY THE ENGLISH; Turn Back Australian Team by Six Wickets and Cap- ture the Series. BEAT RIVALS THIRD TIME Antipodeans, Who Give Up "Ashes," Fall Before the Visitors at Brisbane. LEYLAND IN FINE STAND Accounts for 86 Runs as Victors Get 163 for Four Wickets in Their Second Innings. | True | By the Canadian Press. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dies-by-gas-in-atlantic-city.html | Dies by Gas in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/matsuoka-coming-to-see-roosevelt-japanese-emissary-to-leave-geneva.html | MATSUOKA COMING TO SEE ROOSEVELT; Japanese Emissary to Leave Geneva as Soon as League Acts on Manchuria Issue. STOCK DECLINE CONTINUES Drop In Japan Causes Most of the Japanese Delegation to Oppose Quitting the League. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/sees-signs-of-trade-upturn.html | Sees Signs of Trade Upturn. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/interest-on-deposits-with-utilities-urged-public-service-commission.html | INTEREST ON DEPOSITS WITH UTILITIES URGED; Public Service Commission Would Have Gas and Electric Com- panies Give Credit. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/congress-aid-asked-in-michigan-tieup-hoover-is-expected-to-urge.html | CONGRESS AID ASKED IN MICHIGAN TIE-UP; Hoover Is Expected to Urge Emergency Banking Measure Drafted at Detroit. NATIONAL SAFETY IN PLAN Bill Rushed in Legislature to Free Quick Assets -- President In Phone Talk With Ford. BANKS TO BE OPEN TODAY Limited Withdrawals Will Be Per- mitted for Business as Millions In Cash Arrive. | True | By Harold N. Denny.special To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/atlantic-city-scrip-out-today.html | Atlantic City Scrip Out Today. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/29959816-is-fixed-as-capital-budget-obrien-tells-merchants-city.html | $29,959,816 IS FIXED AS CAPITAL BUDGET; O'Brien Tells Merchants City Will Hold to Pay-as-You-Go Policy on Improvements. TWO-THIRDS FOR SUBWAY Mayor Sets Aim of Putting New York's Credit on Par With That of Nation. DEFENDS EDUCATION CUT No Essential Activity Curtailed, He Says, Pledging a Proper School- ing to Every Child. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/half-public-debt-is-due-this-year-securities-totaling-11349-700000.html | HALF PUBLIC DEBT IS DUE THIS YEAR; Securities Totaling $11,349,- 700,000 Mature or Are Call- able in 11 Months. LIBERTY LOANS INCLUDED New Administration Will Have to Deal With All Certificates of Indebtedness Also. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/camps-for-wandering-boys.html | CAMPS FOR WANDERING BOYS. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/reds-paint-emblem-on-goose-aggrieved-german-kills-bird.html | Reds Paint Emblem on Goose; Aggrieved German Kills Bird | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/report-of-the-state-commission-on-alcoholic-beverage-control.html | Report of the State Commission on Alcoholic Beverage Control | True | Special to THE NEW YORK TIMES.THOMAS F. CONWAY, Chairman.WILLIAM S. ANDREWS, Vice Chairman.Mrs. JOHN S. SHEPPARD, Secretary.JOHN L. BUCKLEY,HARRY F. DUNKEL,JOSEPH G. FISCHER,SIMON FLEXNER, M.D.,JOHN F. O'RYAN,JOHN SULLIVAN. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/brooklyn-tech-triumphs-blanks-lynbrook-40-and-manual-beats-st.html | BROOKLYN TECH TRIUMPHS.; Blanks Lynbrook, 4-0, and Manual Beats St. Michael's at Hockey. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/store-holds-benefit-for-hadassah-fund-300-women-leaders-work-for.html | STORE HOLDS BENEFIT FOR HADASSAH FUND; 300 Women Leaders Work for Day at Hearn's to Help Ailing Children in Palestine. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/smoke-routs-200-diners-fumes-from-burning-grease-fill-room-in-hotel.html | SMOKE ROUTS 200 DINERS.; Fumes From Burning Grease Fill Room in Hotel Pennsylvania. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/banks-firm-in-3-states-no-closings-in-year-in-maine-new-hampshire.html | BANKS FIRM IN 3 STATES.; No Closings in Year in Maine, New Hampshire and Vermont. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/houses-dominate-foreclosure-list-flats-and-dwellings-go-to.html | HOUSES DOMINATE FORECLOSURE LIST; Flats and Dwellings Go to Plaintiffs at Forced Sales in Two Boroughs. 24 PROPERTIES PUT UP Seven of These Are Bid in by Banks at Auctions Resulting From Defaults on Loans. | True | By I. Lincoln Seide.by James R. Murphy.by Henry Brady.by Thomas F. Burchill.by Edwin J. McDonald. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-michigan-bank-holiday.html | THE MICHIGAN "BANK HOLIDAY." | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/holstrom-rejects-pay-slash-resigns-muhlenberg-post.html | Holstrom Rejects Pay Slash, Resigns Muhlenberg Post | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/arrest-of-18-chicagoans-asked.html | Arrest of 18 Chicagoans Asked. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lewisuhart-i.html | LewisuHart. I | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/urges-action-now-on-job-insurance-cullman-asks-state-law-as-a.html | URGES ACTION NOW ON JOB INSURANCE; Cullman Asks State Law as a Social Safeguard in Economic Crises. 2 ALBANY BILLS FAVORED Unemployment Conference Here Acts on the Byron-Condon and Mastick Measures. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/survey-of-georgian-homes-to-aid-needy-draftsmen.html | Survey of Georgian Homes To Aid Needy Draftsmen | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/she-speaks-at-club-here-mrs-roosevelt-making-address-when-shots.html | SHE SPEAKS AT CLUB HERE.; Mrs. Roosevelt Making Address When Shots Were Fired in Miami. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/belgians-vote-censure-king-refuses-to-let-cabinet-quit-over.html | BELGIANS VOTE CENSURE.; King Refuses to Let Cabinet Quit Over Election Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/manon-sung-at-metropolitan.html | Manon" Sung at Metropolitan. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/4-stamps-bring-15000-block-of-invertod-airmail-issue-bought-by.html | 4 STAMPS BRING $15,000.; Block of Inverted Air-Mail Issue Bought by Collector Here. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/foils-title-taken-by-miss-burnside-wins-womens-national-junior.html | FOILS TITLE TAKEN BY MISS BURNSIDE; Wins Women's National Junior Crown by Scoring Sweep at Fencers Club. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/named-dickinsons-prettiest-coeds.html | Named Dickinson's Prettiest Co-eds | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/sound-advice.html | SOUND ADVICE. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/shubert-has-plan-for-new-company-reorganization-project-pro-poses.html | SHUBERT HAS PLAN FOR NEW COMPANY; Reorganization Project Pro- poses 1,000,000 Common Shares of 10c Par Value. EXCHANGE OF SECURITIES Units Including $10 Preferred Stock to Be Given for the Receivers' Certificates. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/navy-five-victor-5119-vanquishes-vmi-at-annapolis-leads-387-at-half.html | NAVY FIVE VICTOR, 51-19.; Vanquishes V.M.I. at Annapolis -- Leads, 38-7, at Half. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hitlerite-state-held-aim.html | Hitlerite State Held Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/assassin-shoots-5-times-police-and-bystanders-leap-for-him-and-take.html | ASSASSIN SHOOTS 5 TIMES; Police and Bystanders Leap for Him and Take Him Prisoner. ACCOMPLICE TAKEN LATER Cermak and New York Officer, Rushed to Hospital -- Now in Serious Condition. ROOSEVELT DELAYS TRIP Had Been Warmly Welcomed and Intended to Start for North at Once. Shooting at Miami Causes Profound Sensation in the National Capital | True | By James A. Hagerty.special To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/daughter-to-mrs-john-p-bourke.html | Daughter to Mrs. John P. Bourke. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/simon-tells-of-negotiations.html | Simon Tells of Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/gypsy-king-freed-in-foes-frameup-kaslovs-sentence-to-sing-sing.html | GYPSY 'KING' FREED IN FOE'S 'FRAME-UP'; Kaslov's Sentence to Sing Sing Reversed on Appeal as Court Accuses Rival. EXTORTION RING IS HINTED Opinion Scores Bimbo, Rival Chief, as Criminal Leader and Finds Theft Charge Questionable. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/soyer-in-exhibition-of-oils-at-the-valentine-gallery-reveals.html | Soyer, in Exhibition of Oils at the Valentine Gallery, Reveals Unmistakable Progress. | True | By Edward Alden Jewell.h.d. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/shooting-of-tr-in-1912-recalled-kinsman-of-presidentelect-was.html | SHOOTING OF 'T.R.' IN 1912 RECALLED; Kinsman of President-Elect Was Wounded in Milwaukee in Progressive Campaign. THREE PRESIDENTS SLAIN But Present Case Has No Parallel in History -- Lincoln Was First of Martyred Executives. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/operations-show-loss-of-535031-general-realty-and-utilities.html | OPERATIONS SHOW LOSS OF $535,031; General Realty and Utilities Corporation Reports Deficit for Last Year. ASSETS ARE $39,370,330 Lefcourt Shows Net Profit of $103,055 Before Loss on investments. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/westchester-ratings-out-today.html | Westchester Ratings Out Today. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/state-beer-bill-would-bar-saloon-commission-would-limit-sale-to.html | STATE BEER BILL WOULD BAR SALOON; Commission Would Limit Sale to Hotels, Cafes, Groceries and Drug Stores. CONTROL BOARDS PROVIDED Five-Cent Drink Is Held Possi- ble as Low Fee Is Suggested to Prevent Bootlegging. PROPOSALS MADE ELASTIC Would Lead to Future Regulation of Hard Liquor -- Special Board Urged for New York City. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-son-to-mrs-john-r-gibb.html | A Son to Mrs. John R. Gibb. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/woman-diverted-aim-of-assassin-100pound-wife-of-miami-doctor-tells.html | WOMAN DIVERTED AIM OF ASSASSIN; 100-Pound Wife of Miami Doctor Tells How She Forced Up. Man's Arm. HELD ON DURING SHOOTING Gun Had Been Pointed "Right at Mr. Roosevelt" 15 Feet Away, She Relates. WOMAN DIVERTED AIM OF ASSASSIN | True | By Telephone To the New York Times. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-lma-evanses-are-hosts-at-dinner-mrs-richard-e-dwight-also-among.html | THE L.M.A. EVANSES ARE HOSTS AT DINNER; Mrs. Richard E. Dwight Also Among Those to Entertain at Parties Here. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-great-diva-celebrates-her-birthday.html | A GREAT DIVA CELEBRATES HER BIRTHDAY. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/finleyjshepard-to-wed-stddent-adopted-son-of-f-j-shepards-to-marry.html | FINLEYJ.SHEPARD TO WED STDDENT; Adopted Son of F. J. Shepards to Marry Miss Ann Loraine Sheldon of Yonkers. A SURPRISE TO FRIENDS TheirTroth UnannouncedFiancee Is StudyingMusicaCeremony at Her Home Tuesday. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/washington-is-stunned-hoover-wires-roosevelt-rejoicing-that-he-was.html | WASHINGTON IS STUNNED; Hoover Wires Roosevelt; Rejoicing That He Was Not Wounded. ASKS NEWS OF CERMAK Senators Express Gratitude President-Elect Escaped Madman's Shots. RISK TO PRESIDENT SEEN Determination Is Voiced That Life of His Successor Be Safeguarded by All Means. HOOVER SENDS WIRE TO MR. ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-george-damon.html | MRS. GEORGE DAMON. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/judge-stanley-dunn-killed-in-auto-crash-new-haven-jurists-companion.html | JUDGE STANLEY DUNN KILLED IN AUTO CRASH; New Haven Jurist's Companion, Judge W.L. Hadden, Is Badly Hurt as Car Hits Truck. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/starboard-light-first-at-havana-bounds-into-lead-at-turn-for-home.html | STARBOARD LIGHT FIRST AT HAVANA; Bounds Into Lead at Turn For Home to Beat Dunlin's Lad by Two Lengths. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/william-i-roth.html | WILLIAM I. ROTH. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/farley-is-informed-by-mrs-roosevelt-presidentelect-sends-message.html | FARLEY IS INFORMED BY MRS. ROOSEVELT; President-Elect Sends Message That He Is "All Right" and Will Postpone Return. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mortgage-interest-cut-portchester-and-queens-county-savings-banks.html | MORTGAGE INTEREST CUT.; Portchester and Queens County Savings Banks Announce plans. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/andrus-92-holds-watch-as-symbol-yonkers-capitalist-says-old.html | ANDRUS, 92, HOLDS WATCH AS SYMBOL; Yonkers Capitalist Says Old Timepiece, Bought From Spendthrift, Warns Him. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aid-for-synagogue-asked-womens-congress-urged-to-help-sea-view.html | AID FOR SYNAGOGUE ASKED; Women's Congress Urged to Help Sea View Hospital Project. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/farm-debtor-bill-reported-in-house-steagall-measure-provides-for.html | FARM DEBTOR BILL REPORTED IN HOUSE; Steagall Measure Provides for Extension of Back Payments to Land Banks. SPREAD OVER TEN YEARS Banks Are Barred From Taking Chattel Mortgages -- Author Predicts Enactment. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/insull-collateral-sale-deferred.html | Insull Collateral Sale Deferred. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/william-j-collins.html | WILLIAM J. COLLINS. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/securities-given-for-stock.html | Securities Given for Stock. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/france-pushes-inquiry.html | France Pushes Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cry-of-cosmic-ray-heard-over-radio-scientist-amplifies-echo-of.html | CRY' OF COSMIC RAY HEARD OVER RADIO; Scientist Amplifies Echo of Interstellar Forces in Vault Under Skyscraper. ENERGY CAUGHT IN 'TRAP' Dr. Swann Attributes Phenomena to 'Birth Cries' of Atoms Formed In Star-Spots Eons Ago. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/ponzi-widens-lead-in-cue-match.html | Ponzi Widens Lead in Cue Match. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/scores-new-biographies-guedalla-says-authors-today-put-themselves.html | SCORES NEW BIOGRAPHIES.; Guedalla Says Authors Today Put Themselves Ahead of Subjects. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rainey-claims-170-votes-candidate-for-speaker-says-demo-crats-will.html | RAINEY CLAIMS 170 VOTES.; Candidate for Speaker Says Demo-crats Will Select Him. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/newsprint-stocks-rise-but-shipments-last-month-were-smaller-than-in.html | NEWSPRINT STOCKS RISE.; But Shipments Last Month Were Smaller Than In December. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/carries-rifle-to-court-man-appearing-on-wifes-charge-hides-weapon.html | CARRIES RIFLE TO COURT.; Man, Appearing on Wife's Charge, Hides Weapon Under Coat. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/acceptances-drop-slightly-in-month-total-at-end-of-january-put-at.html | ACCEPTANCES DROP SLIGHTLY IN MONTH; Total at End of January Put at $707,404,300, Off $253,662,102 From 1932. IMPORT FINANCING FALLS New Credits in Next Few Months Are Expected to Offset Volume of Retirements. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/insull-stock-deal-netted-25000000-paper-profit-on-11730000-in.html | INSULL STOCK DEAL NETTED $25,000,000; Paper Profit on $11,730,000 in Shares Family Bought Revealed at Inquiry. GAINS WERE NOT TAKEN Samuel Insull Jr. Tells Sen- ators He Preferred 'to Sink With the Ship.' YOUNG AND DAWES CALLED New York and Chicago Bank Offi- cials Subpoenaed to Testify at Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/kent-six-prevails-20-quells-morristown-school-in-fast-game-played.html | KENT SIX PREVAILS, 2-0.; Quells Morristown School in Fast Game Played at West Point. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/oryan-in-economy-drive-will-help-get-members-in-cam-paign-for.html | O'RYAN IN ECONOMY DRIVE.; Will Help Get Members in Cam-paign for Government Saving. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/ultimatum-means-war-says-nanking-demand-to-quit-jehol-would-be-an.html | ULTIMATUM MEANS WAR, SAYS NANKING; Demand to Quit Jehol Would Be an Overt Declaration by Japan, Premier Warns. RESISTANCE PLAN MAPPED Soong Arranges for Emergency Hospitals and Cooperation of Armies in Field. CHIANG'S AID IS EXPECTED National Commander Asks Canton to Take Over Red Front to Release His Armies. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/purchases-plot-in-yonkers.html | Purchases Plot in Yonkers. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rfc-funds-for-4-states-iowa-new-hampshire-north-da-kota-and-nevada.html | R.F.C. FUNDS FOR 4 STATES; Iowa, New Hampshire, North Da-kota and Nevada Get Loans. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/standardized-homes-urged-by-architects-mass-production-advocated-to.html | STANDARDIZED HOMES URGED BY ARCHITECTS; Mass Production Advocated to Reduce Costs and Eliminate Uneconomic Building. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aviation-merger-in-east-announced-ludington-airlines-assets-are.html | AVIATION MERGER IN EAST ANNOUNCED; Ludington Airlines' Assets Are Acquired by Eastern Air Transport, Inc. FOLLOWS RECENT LOSSES Sale Due to Inability to Get a Mail Contract -- Service to Washing- ton to Continue. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/goemboes-justifies-detaining-reporters-defending-action-at.html | GOEMBOES JUSTIFIES DETAINING REPORTERS; Defending Action at Hungarian By-Election, Premier Warns Foreigners on Meddling. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yale-six-subdues-williams-11-to-1-scores-four-goals-in-each-of-the.html | YALE SIX SUBDUES WILLIAMS, 11 TO 1; Scores Four Goals in Each of the First Two Periods and Three in the Final. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/five-die-in-explosion-at-trieste.html | Five Die In Explosion at Trieste. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/eunice-norton-young-american-pianist-plays-bril-liantly-noah.html | Eunice Norton, Young American Pianist, Plays Bril- liantly -- Noah Bielski, Boy Violinist, Displays Talent. | True | By Olin Downes.h.h.w.b.c. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/may-curb-butter-sale-to-canada.html | May Curb Butter Sale to Canada. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/squash-title-won-by-columbia-club-brodies-victory-over-lough-man-of.html | SQUASH TITLE WON BY COLUMBIA CLUB; Brodie's Victory Over Lough- man of N.Y.A.C. Is De- cisive in Class A Play. MATCH SCORE IS 4 TO 1 Hanson and Moore Are Others to Triumph In Final Contest of Metropolitan Tourney. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/italy-revives-fees-to-visit-museums-5-per-cent-of-revenue-to-be.html | ITALY REVIVES FEES TO VISIT MUSEUMS; 5 Per Cent of Revenue to Be Used to Aid Needy Artists -- Aim Is to Bar Idlers. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/james-knox-spangler.html | JAMES KNOX SPANGLER. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lehman-is-thankful-glad-roosevelt-escaped-grieves-over-cermak.html | LEHMAN IS THANKFUL.; Glad Roosevelt Escaped, Grieves Over Cermak Wounding. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/reformatory-officials-meet-here.html | Reformatory Officials Meet Here. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/france-returns-fugitive-transfers-man-wanted-for-murder-to.html | FRANCE RETURNS FUGITIVE.; Transfers Man Wanted for Murder to Cherbourg for Trip Here. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/exsenator-de-frontin.html | EX-SENATOR DE FRONTIN. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/oxonians-get-white-feathers-voted-not-to-fight-for-nation-wireless.html | Oxonians Get White Feathers; Voted Not to Fight for Nation; Wireless to THE NEW YORK TIMES. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/fordham-quintet-turns-back-rider-fogarty-plays-in-fine-form-to-help.html | FORDHAM QUINTET TURNS BACK RIDER; Fogarty Plays in Fine Form to Help Maroons Score 27-26 Victory. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/urges-reduced-lumber-stocks.html | Urges Reduced Lumber Stocks. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/the-lawyers-opinion-county-associations-stand-on-conventions.html | THE LAWYERS' OPINION.; County Association's Stand on Conventions Questioned. | True | DAVID H. MORTON. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/son-of-mrs-pratt-held-in-bribe-case-faces-grand-jury-action-on.html | SON OF MRS. PRATT HELD IN BRIBE CASE; Faces Grand Jury Action on Charge He Offered $10 to a Motorcycle Policeman. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/to-send-mission-to-italy-argentines-returning-princes-visit-will.html | TO SEND MISSION TO ITALY.; Argentines, Returning Prince's Visit, Will Seek Trade Accords. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rev-benjamin-l-smith.html | REV. BENJAMIN L. SMITH. | True | Special to THE NEW YonK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/at-t-votes-regular-225-dividend-cf-adams-returns-to-the-directorate.html | A.T. & T. Votes Regular $2.25 Dividend; C.F. Adams Returns to the Directorate | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/harvard-conquers-mit-quintet-2820-crimson-turns-in-best-perform.html | HARVARD CONQUERS M.I.T. QUINTET, 28-20; Crimson Turns in Best Perform- ance of Season to Score Over Favored Engineers. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/scores-camp-plan-for-nomad-youths-childrens-aid-official-tells.html | SCORES CAMP PLAN FOR NOMAD YOUTHS; Children's Aid Official Tells Legislators He Is Amazed at Senate's Action. WOULD SEND BOYS HOME Lovejoy Says Problem of 200,000 Idle Youths Cannot Be Solved With Military Training. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cuba-decorates-king-of-italy.html | Cuba Decorates King of Italy. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/feminists-meet-in-paris-4000-protest-against-paying-taxes-while.html | FEMINISTS MEET IN PARIS.; 4,000 Protest Against Paying Taxes While Lacking Votes. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/calls-crop-loan-inquiry.html | Calls Crop Loan Inquiry. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lexington-track-opens-april-8.html | Lexington Track Opens April 8. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/plans-rule-in-antarctica-australia-prepares-to-take-con-trol-of.html | PLANS RULE IN ANTARCTICA.; Australia Prepares to Take Con- trol of Most of Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/railway-statements-earnings-for-last-year-and-items-from-balance.html | RAILWAY STATEMENTS.; Earnings for Last Year and Items From Balance Sheets, With Comparisons. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/little-entente-made-permanent-czechoslovakia-rumania-and-yugoslavia.html | LITTLE ENTENTE MADE PERMANENT; Czechoslovakia, Rumania and Yugoslavia Reach Accord to Organize Peace. BANKS WILL COOPERATE Preferential Tariffs Are Planned -- All Treaties to Be Subject to Unanimous Consent. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/west-bronx-plot-sold.html | West Bronx Plot Sold. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/obituary-2-no-title-col-a-c-dr1nkwater-retired-shoe-manufacturer.html | Obituary 2 -- No Title; COL. A. C. DRINKWATER. Retired Shoe Manufacturer Long a Friend of W. J. Bryan. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/wealthy-cuban-held-in-raid-for-plotters-american-wife-denies-connec.html | WEALTHY CUBAN HELD IN RAID FOR PLOTTERS; American Wife Denies Connec- tion of Rolando Martinez With Politics -- 15 Others Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/20000000-canadian-trust-proposes-to-reorganize-with-bondholders.html | $20,000,000 Canadian Trust Proposes To Reorganize With Bondholders' Consent | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/exmember-of-hackensack-union.html | Ex-Member of Hackensack Union. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aided-1984-boys-in-year-work-of-big-brothers-movement-increased-as.html | AIDED 1,984 BOYS IN YEAR.; Work of Big Brothers Movement Increased as Income Fell. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mdonald-accepts-chamberlain-view-but-british-premier-stresses-that.html | M'DONALD ACCEPTS CHAMBERLAIN VIEW; But British Premier Stresses That Chancellor Did Not Ask Limit to Debt Parley. HE EXPLAINS TO COMMONS Sir John Simon Welcomes Plan to Combine Discussion of Eco- nomic Issues Here. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/hun-five-scores-3632-conquers-princeton-freshmen-in-third-overtime.html | HUN FIVE SCORES, 36-32.; Conquers Princeton Freshmen in Third Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/w1llett-s-young.html | WILLETT S. YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rail-leaders-balk-at-single-system-consolidation-as-urged-by-the.html | RAIL LEADERS BALK AT SINGLE SYSTEM; Consolidation as Urged by the Coolidge Committee Viewed as "Chimerical." REST OF REPORT PLEASES Called Practical and Fair -- Reply to Charges of Waste May Be Made Tomorrow. RAIL LEADERS BALK AT SINGLE SYSTEM | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/charles-h-croy.html | CHARLES H. CROY. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/sales-tax-protest-is-made-to-lehman-upstate-merchants-declare-levy.html | SALES TAX PROTEST IS MADE TO LEHMAN; Up-State Merchants Declare Levy 'Would Leave Behind a Trail of Bankruptcies.' HELD MENACE TO RECOVERY Spokesmen Suggest Greater Cuts in Budget to Make the Impost Unnecessary. 14 TAX BILLS PRESENTED Measures in Both Houses Embody the Governor's Program -- Mas- tick Group Continued. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mcaneny-accepts-planning-post.html | McAneny Accepts Planning Post. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mail-subsidy-inquiry-approved.html | Mail Subsidy Inquiry Approved. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/said-to-be-an-anarchist.html | Said to Be an Anarchist. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/state-milk-board-proposed-in-bill-power-to-fix-prices-provided-in.html | STATE MILK BOARD PROPOSED IN BILL; Power to Fix Prices Provided in 'Emergency Measure' by Senator Pitcher. SUPPLY HELD IN DANGER " Unfair Trade Practices" Are Found by Committee -- Secret Agreements Barred. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/less-gas-is-sold-by-brooklyn-union-net-income-679-a-share-in-1932-a.html | LESS GAS IS SOLD BY BROOKLYN UNION; Net Income $6.79 a Share in 1932, Against $7.64 in 1931, Says Company's Report. COSTS REDUCED HEAVILY Taxes Rise to 10% of Revenues -- $7,700,000 Bank Loans Can- celed -- Capacity Grows. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/louis-j-hunsche.html | LOUIS J. HUNSCHE. | True | Special to THE NBW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dr-wise-robbed-of-130-rabbl-a-victim-of-pickpockets-while-seeking.html | DR. WISE ROBBED OF $130.; Rabbl a Victim of Pickpockets While Seeking Seat in Theatre. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/47-naval-promotions-approved-by-hoover-choices-place-lieutenant-com.html | 47 NAVAL PROMOTIONS APPROVED BY HOOVER; Choices Place Lieutenant Com- manders in Line for Commander When Vacancies Appear. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/inquiry-into-killing-bares-police-error-aide-says-he-forgot-to.html | INQUIRY INTO KILLING BARES POLICE ERROR; Aide Says He Forgot to Cancel False Alarm That Led to Death of Innocent Man. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mcmillen-wins-on-mat-throws-coleman-in-2609-before-3500-at-st.html | McMILLEN WINS ON MAT.; Throws Coleman In 26:09 Before 3,500 at St. Nicholas. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lone-sailor-saved-off-puerto-rico-john-dow-planned-10000mile.html | LONE SAILOR SAVED OFF PUERTO RICO; John Dow Planned 10,000-Mile Circuit of South America in 22-Foot Sailing Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rap-public-service-body-legislative-committeemen-argue-at-hearing.html | RAP PUBLIC SERVICE BODY.; Legislative Committeemen Argue at Hearing on Rate Inquiry Here. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/barrow-wins-in-england-defeats-darlington-21-in-league-soccer-wigan.html | BARROW WINS IN ENGLAND.; Defeats Darlington, 2-1, In League Soccer -- Wigan Rugby Victor. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/urges-dealer-study-of-buyers-customs-advertising-man-tells-students.html | URGES DEALER STUDY OF BUYERS' CUSTOMS; Advertising Man Tells Students Retailers Would Profit by Research on Subject. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/aknusti-poloists-top-los-nanduces-repeat-triumph-over-rivals-in.html | AKNUSTI POLOISTS TOP LOS NANDUCES; Repeat Triumph Over Rivals in Game on Charity Card by 12 1/2 to 7. MILLS AND E. GERRY STAR Former Tallies Six Goals for the Victors -- Squadron C Wins From Hussars, 10 1/2-9. | True | By Robert F. Kelley. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/nyu-five-quells-rutgers-34-to-23-gains-eighth-straight-victory-on.html | N.Y.U. FIVE QUELLS RUTGERS, 34 TO 23; Gains Eighth Straight Victory on Home Court Before 1,000 Spectators. ANDERSON GETS 8 POINTS Ties With Lancaster for Scoring Honors -- Demarest Leads Scarlet Attack. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/demand-ullman-quit-trial-of-dr-walker-dr-wise-and-holmes-charge-he.html | DEMAND ULLMAN QUIT TRIAL OF DR. WALKER; Dr. Wise and Holmes Charge He Has Failed to Prosecute Fee Case Vigorously. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stock-slump-sobers-japanese.html | Stock Slump Sobers Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rail-unions-to-ask-sixhourday-law-plan-for-drive-in-congress-is.html | RAIL UNIONS TO ASK SIX-HOUR-DAY LAW; Plan for Drive in Congress Is Announced by Whitney to Economic Leaders. A.F. OF L. GIVES BACKING Woll Says Failure of Capital to Meet Needs of Workers Makes Step Necessary. WILLARD URGES CAUTION Agrees in Principle, but Warns In- vestors Must Be Considered -- Gerard Assails Inaction. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/state-department-aide-keeps-debuchi-and-sze-from-meeting.html | State Department Aide Keeps Debuchi and Sze From Meeting | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/municipal-loans-state-of-south-carolina.html | MUNICIPAL LOANS.; State of South Carolina. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/business-renting-heavy-brokers-add-many-names-to-ros-ters-of.html | BUSINESS RENTING HEAVY.; Brokers Add Many Names to Ros-ters of Buildings in Manhattan. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/program-in-aid-of-ymca.html | Program In Aid of Y.M.C.A. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/prospects-disturb-bolivia.html | Prospects Disturb Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/french-tuberculosis-deaths-high.html | French Tuberculosis Deaths High. | True | Special Cable to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/jersey-woman-robbed-of-766.html | Jersey Woman Robbed of $766. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/work-asked-for-blind-report-of-association-quotes-miss-kellers-plea.html | WORK ASKED FOR BLIND.; Report of Association Quotes Miss Keller's Plea for 'Sharing.' | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/protest-capital-row-on-green-pastures-negroes-ask-withdrawal-of.html | PROTEST CAPITAL ROW ON 'GREEN PASTURES'; Negroes Ask Withdrawal of Play as Rebuke to 'Prejudice,' but Contract Bars Action. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/disbands-country-club-court-approves-dissolution-of-en-gineers-unit.html | DISBANDS COUNTRY CLUB.; Court Approves Dissolution of En-gineer's Unit at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/4000-fire-on-army-in-bucharest-siege-strikers-seize-railway-shops.html | 4,000 FIRE ON ARMY IN BUCHAREST SIEGE; Strikers Seize Railway Shops, Sniping From Behind Barrier Charged With Electricity. | True | Wireless to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bernard-collins.html | BERNARD COLLINS. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/machado-sends-message-deeply-shocked-he-says-in-cable-to-the.html | MACHADO SENDS MESSAGE.; " Deeply Shocked," He Says in Cable to the President-Elect. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/notables-view-the-body.html | Notables View the Body. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/mrs-joseph-l-moody.html | MRS. JOSEPH L. MOODY. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/forbids-reducing-surplus-security-appellate-division-rejects.html | FORBIDS REDUCING SURPLUS SECURITY; Appellate Division Rejects Prudence Co.'s Claim for 'Excess' Collateral. BANK AS TRUSTEE UPHELD Plaintiff Sought $889,551 in Cash Out of Pledges Backing $15,000,000 Bonds. FORBIDS REDUCING SURPLUS SECURITY | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/grand-jury-to-begin-insull-investigation-subpoenas-are-served-on-25.html | GRAND JURY TO BEGIN INSULL INVESTIGATION; Subpoenas Are Served on 25 in Chicago Sift of Corporation Securities Company. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/marshal-robertson-to-be-buried-today-britain-will-respect-his-wish.html | MARSHAL ROBERTSON TO BE BURIED TODAY; Britain Will Respect His Wish for Funeral Services Without Military Pomp. | True | Wireless to THE NEW YOHK TIME*. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/william-w-stine.html | WILLIAM W. STINE. | True | Special to THE NBW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/yawn-dislocates-womans-jaw.html | Yawn Dislocates Woman's Jaw. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/to-cut-mortgage-rates-baltimore-company-also-plans-to-extend.html | TO CUT MORTGAGE RATES.; Baltimore Company Also Plans to Extend Maturities. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/serious-threat-is-seen.html | Serious Threat Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/cotton-advances-as-sales-dwindle-house-acting-for-farm-board-ends.html | COTTON ADVANCES AS SALES DWINDLE; House Acting for Farm Board Ends Operations, Causing Scarcity of Contracts. GAINS ARE 4 TO 6 POINTS Southern Spot Volume Is Small -- Egypt Indicated as Giving Up Stabilizing Plan. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/miss-noel-is-victor-in-squash-racquets-british-star-wins-atlantic.html | MISS NOEL IS VICTOR IN SQUASH RACQUETS; British Star Wins Atlantic Coast Title, Beating Miss Fenwick in Final. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/only-50-regulars-at-tarapaca.html | Only 50 Regulars at Tarapaca. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/dies-in-virginia-crash-mrs-a-einhorn-77-of-new-york-auto-victim.html | DIES IN VIRGINIA CRASH.; Mrs. A. Einhorn, 77, of New York, Auto Victim -- Husband, Son Hurt. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bullitt-returns-denying-mission-writer-scouts-as-nonsense-report-he.html | BULLITT RETURNS, DENYING MISSION; Writer Scouts as "Nonsense" Report He Was Agent of Roosevelt Abroad. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/motor-fuel-stocks-go-higher-in-week-gasoline-up-1000000-barrels.html | MOTOR FUEL STOCKS GO HIGHER IN WEEK; Gasoline Up 1,000,000 Barrels -- Refinery Operations and Cracked Output Rise. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/roosevelts-miami-speech-just-before-the-shooting.html | Roosevelt's Miami Speech Just Before the Shooting | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/grain-export-still-low-above-preceding-week-but-957-000-bushels.html | GRAIN EXPORT STILL LOW.; Above Preceding Week, but 957,-000 Bushels Below 1932. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/old-friends-to-greet-him.html | Old Friends to Greet Him. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/princeton-swim-victor-beats-rider-5417-as-captain-dayton-sets-pool.html | PRINCETON SWIM VICTOR.; Beats Rider, 54-17, as Captain Dayton Sets Pool Mark. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/arrival-of-new-era-hailed-by-campbell-british-consul-at.html | ARRIVAL OF NEW ERA HAILED BY CAMPBELL; British Consul, at International Art Show, Appeals for More Beauty in Daily Life. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/huey-long-rebuked-at-senate-inquiry-senator-apologizes-to-the.html | HUEY LONG REBUKED AT SENATE INQUIRY; Senator Apologizes to the Committee After Calling Wit- ness a "Lying Thief." CAMPAIGN CHECK PUT IN Overton Denies $700,000 Deal With Nashville Company for Building Louisiana Bridges. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/frigerio-now-a-citizen-metropolitan-baritone-born-here-was-taken-to.html | FRIGERIO NOW A CITIZEN.; Metropolitan Baritone, Born Here, Was Taken to Italy as a Boy. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/news-excites-the-city-leaders-are-shocked-crowds-gather-times.html | News Excites the City, Leaders Are Shocked; Crowds Gather, Times Square Traffic Halts | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/medicinal-oil-found-in-fish-plentiful-in-lake-winnipeg.html | Medicinal Oil Found in Fish, Plentiful in Lake Winnipeg | True | From The Canadian Press. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/notables-are-due-on-the-champlain-mrs-de-almada-dr-gibbons-and.html | NOTABLES ARE DUE ON THE CHAMPLAIN; Mrs. de Almada, Dr. Gibbons and Sergio Uriburu Listed in Today's Arrivals. CYRUS WOODS ON THE REX Three Authors Booked for Cruise to Southern Ports -- Manhattan Coming In From Europe. | True | | C1B 181310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/steel-output-rate-up-to-20-per-cent-rise-from-19-week-ago-partly.html | STEEL OUTPUT RATE UP TO 20 PER CENT; Rise From 19% Week Ago Partly Due to Ford Orders and End of Hudson Strike. GOOD BUSINESS IN CHICAGO Gain In Orders in Pittsburgh and Cleveland Reported by Iron Age -- Increase for Ingots. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/a-dwight-kennedy.html | A. DWIGHT KENNEDY. | True | Special to THE NEW TORE TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/lehman-will-start-fourday-trip-today-he-will-speak-at-ithaca-farm.html | LEHMAN WILL START FOUR-DAY TRIP TODAY; He Will Speak at Ithaca Farm Week, Come Here, and Then Go to Trenton Conference. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/rules-on-taxing-dairies-revenue-bureau-holds-electricity-used-in.html | RULES ON TAXING DAIRIES; Revenue Bureau Holds Electricity Used in Milk Conversion Taxable. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/special-to-ths-nsw-york-times.html | Special to THS Nsw YORK TIMES. | True | | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/bill-to-legalize-betting-at-race-tracks-is-introduced-in-assembly.html | Bill to Legalize Betting at Race Tracks Is Introduced in Assembly by Breitenbach | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/nyu-loses-swim-to-rutgers-43-to-28-white-takes-both-back-stroke-and.html | N.Y.U. LOSES SWIM TO RUTGERS, 43 TO 28; White Takes Both Back Stroke and Breast Stroke -- Scarlet Wins at Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/willysoverland-in-receivership-willys-and-miller-are-named.html | WILLYS-OVERLAND IN RECEIVERSHIP; Willys and Miller Are Named Receivers in 'Friendly Action' at Toledo. REORGANIZATION PLANNED Continuation of Production Program Expected -- Stock Falls In Heavy Sales Here. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-16 | 1933-02-16 | https://www.nytimes.com/1933/02/16/archives/arms-curb-plan-amended-in-house-committee-approves-embargo.html | ARMS CURB PLAN AMENDED IN HOUSE; Committee Approves Embargo Authority for President in American Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 181310 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/governor-horner-starts-for-miami.html | Governor Horner Starts for Miami. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/board-approves-sale-of-52-ships-lykes-brothersripley-steamship.html | BOARD APPROVES SALE OF 52 SHIPS; Lykes Brothers-Ripley Steam-Ship Company Gets Cargo Vessels for Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/coney-island-span-opened-by-obrien-ceremony-at-harway-avenue-bridge.html | CONEY ISLAND SPAN OPENED BY O'BRIEN; Ceremony at Harway Avenue Bridge Attended by Officials and Crowd of 2,000. SEWAGE PLANT PROMISED Mayor Reassures Borough and Resort Section That He Will Give Other Improvements. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/giant-contract-signed-by-leiber-arizona-college-star-joins-fold.html | GIANT CONTRACT SIGNED BY LEIBER; Arizona College Star Joins Fold -- Carroll and Thurston Enroll With Dodgers. | True | By John Drebinger. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/scrip-in-atlantic-city-employees-get-notes-totaling-350000-as-part.html | SCRIP IN ATLANTIC CITY.; Employees Get Notes Totaling $350,000 as Part of Back Pay. | True | Special to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/toronto-subdues-ranger-six-5-to-2-defeat-drops-new-york-team-from.html | TORONTO SUBDUES RANGER SIX, 5 TO 2; Defeat Drops New York Team From Tie for Group Lead to Second Place. JACKSON LEADS ATTACK Counts Three Times for Maple Leafs at Garden -- Chabot Also Stars at Goal. SECOND PERIOD DECIDES Visitors Score Trio of Goals to Clinch Triumph -- Osmundson and Dilllon Tally for the Losers. | True | By Joseph C. Nichols. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/macdonald-trip-is-urged.html | MacDonald Trip Is Urged. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-botany-receivership-asked.html | New Botany Receivership Asked. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/boy-held-as-killer-defiant-in-court-sleeps-in-detention-pen-until.html | BOY HELD AS KILLER DEFIANT IN COURT; Sleeps in Detention Pen Until Case Comes Up, Swaggers Calmly Up to Bench. FACES DEAD LAD'S MOTHER She Collapses After Accusing Him as 'Murderer' -- He Affects Smile, Says He Wants Hearing. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/doubts-syndicates-here-stephenson-says-we-are-not-ready-for-english.html | DOUBTS SYNDICATES HERE; Stephenson Says We Are Not Ready for English Security Plan. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/southerners-to-dance-north-carolina-society-event-to-take-place.html | SOUTHERNERS TO DANCE.; North Carolina Society Event to Take Place Tonight at St. Regis. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/brahms-honored-by-gabrilowitsch-pianist-with-philharmonic-under.html | BRAHMS HONORED BY GABRILOWITSCH; Pianist, With Philharmonic Under Walter, Stirs Audience at Centenary. PLAYS D MINOR CONCERTO Orchestra Gives Soloist Brilliant Support -- Fourth Symphony Played Later. | True | H.T. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rhode-island-message-voted.html | Rhode Island Message Voted. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/housing-deals-feature-market-sales-and-leases-reported-in-manhattan.html | HOUSING DEALS FEATURE MARKET; Sales and Leases Reported in Manhattan, the Bronx and Brooklyn. AUCTION OFFERINGS BID IN Seventeen Properties In Default Go to Plaintiffs as Result of Foreclosure Actions. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/yale-jv-five-triumphs-turns-back-trinity-jayvees-4125-with-watson.html | YALE J.V. FIVE TRIUMPHS.; Turns Back Trinity Jayvees, 41-25, With Watson Starring. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cansukramer.html | CansuKramer. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/attack-startles-french-newspaper-thanks-heaven-that-nation-has-no.html | ATTACK STARTLES FRENCH.; Newspaper Thanks Heaven That Nation Has No "Gangsters." | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mendelsubenson-j.html | MendelsuBenson. j | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/garner-confident-of-house-repeal-his-unyielding-stand-for-outright.html | GARNER CONFIDENT OF HOUSE REPEAL; His Unyielding Stand for Outright Repeal Forms the Chief Factor in Senate Victory. TACTICS THWARTED DRYS Speaker Blocked Encumbering Amendments and Looks to a Final Triumph Monday. CONGRESS SWUNG OVER Shift From Dry to Wet Majority Accomplished Since Election With Roosevelt Backing. | True | By Arthur Krock.special To the New York Times. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/latin-americans-send-messages.html | Latin Americans Send Messages. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/beardudowning1.html | BearduDowning1. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/against-muldoon-plan-nba-president-says-dreadnaught-fights-are-not.html | AGAINST MULDOON PLAN.; N.B.A. President Says "Dreadnaught" Fights Are Not Good. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/state-cue-play-opens-tuesday.html | State Cue Play Opens Tuesday. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/zangaras-attack-arouses-congress-congratulations-on-roosevelt.html | ZANGARA'S ATTACK AROUSES CONGRESS; Congratulations on Roosevelt Escape Mingle With Demands for More Safeguards. TWO NEW LAWS ARE URGED Foreign Governments in Messages and Through Envoys Express Regret at Shooting. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/criticizes-hawaiian-ads-commission-urges-elimination-of-hula-girl.html | CRITICIZES HAWAIIAN ADS.; Commission Urges Elimination of Hula Girl Type of Appeal. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/berlin-democratic-paper-banned.html | Berlin Democratic Paper Banned. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/clinton-five-tops-roosevelt-2220-keeps-pace-with-monroe-which-routs.html | CLINTON FIVE TOPS ROOSEVELT, 22-20; Keeps Pace With Monroe, Which Routs Morris High in P.S.A.L. Competition. COMMERCE VICTOR, 21-13 Conquers Seward Park, While in Brooklyn Section Bushwick Downs Erasmus Hall. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/favoritism-charged-friends-cared-for-first-in-snowremoval-jobs.html | FAVORITISM CHARGED.; Friends Cared For First in Snow-Removal Jobs. | True | T.P.M. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/black-hawks-on-top-21-turn-back-boston-six-at-chicago-coulters-goal.html | BLACK HAWKS ON TOP, 2-1.; Turn Back Boston Six at Chicago -- Coulter's Goal Decides. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/billiard-results.html | Billiard Results. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/appeals-for-irish-unity-new-nonpolitical-association-asks-white.html | APPEALS FOR IRISH UNITY.; New Non-Political Association Asks White Army to Join It. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/honored-by-new-society-mckee-cited-for-public-service-as-sons-of.html | HONORED BY NEW SOCIETY; McKee Cited for Public Service as Sons of Knickerbocker Organize. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/maschi-victor-in-mat-final.html | Maschi Victor in Mat Final. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/austrians-voice-relief-accounts-of-attack-on-roosevelt-monopolize.html | AUSTRIANS VOICE RELIEF.; Accounts of Attack on Roosevelt Monopolize Front Pages. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/astor-had-premonition-of-roosevelts-danger.html | Astor Had Premonition Of Roosevelt's Danger | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/favors-georgia-county-beer-option.html | Favors Georgia County Beer Option. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/favors-alimony-cut-for-wj-hyde.html | Favors Alimony Cut for W.J. Hyde. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/3-relief-bureau-rioters-freed.html | 3 Relief Bureau Rioters Freed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/clara-bow-back-from-europe.html | Clara Bow Back From Europe. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/30000000-cut-in-lehman-budget-asked-civic-groups-debate-legislators.html | $30,000,000 Cut in Lehman Budget Asked; Civic Groups Debate Legislators at Hearing. ASK $30,000,000 CUT IN LEHMAN BUDGET | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/report-on-jay-gould-trust.html | Report on Jay Gould Trust. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/naval-academy-graduates-to-dine.html | Naval Academy Graduates to Dine. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mamaroneck-bank-plan-up-today.html | Mamaroneck Bank Plan Up Today. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/interest-rate-cut-on-new-city-loan-banks-lend-25000000-at-4-34.html | INTEREST RATE CUT ON NEW CITY LOAN; Banks Lend $25,000,000 at 4 3/4 %, Lowest Since 1931, Against 1933 Taxes. GOOD MARKET FOR ISSUE Savings and Insurance Houses Take a Large Part -- Long-Term Financing Is Put Off. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/irish-officials-due-here-today-senator-connolly-and-dan-j-mcgrath.html | IRISH OFFICIALS DUE HERE TODAY; Senator Connolly and Dan J. McGrath, Chicago Consul, to Arrive on the New York. EUROPA DEPARTS TONIGHT Lady Colfax and the Baroness de Mortenach-Gould on Her List -- Santa Lucia on Maiden Trip. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/pacific-telephone-nets-626-a-share-company-reports-deficit-of.html | PACIFIC TELEPHONE NETS $6.26 A SHARE; Company Reports Deficit of $1,337,793 After Dividends for Last Year. SURPLUS NOW $8,995,688 Gross Construction In 1932 Put at $24,304,850, Against $34,570,361 in 1931. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/columbia-awards-gold-crowns-to-19-six-recipients-of-highest.html | COLUMBIA AWARDS GOLD CROWNS TO 19; Six Recipients of Highest Non-Athletic Recognition Are on Spectator Staff. 58 GET SILVER HONORS Organizations Represented Include Band, Glee Club, Jester and Columbia Review. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/world-is-stirred-by-gunmans-act-british-praise-the-courage-of.html | WORLD IS STIRRED BY GUNMAN'S ACT; British Praise the Courage of Roosevelt and Congratulate Him on His Escape. GERMANS ARE THANKFUL French Newspaper Condemns Our Gangsters -- Prague Is Excited by Wounding of Cermak. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/all-world-hails-roosevelt-escape-messages-also-express-regret-at.html | ALL WORLD HAILS ROOSEVELT ESCAPE; Messages Also Express Regret at Wounding of Cermak -- King George Cables. ALL WORLD HAILS ROOSEVELT ESCAPE | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/the-puerto-rico-deep.html | THE PUERTO RICO DEEP. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/washington-relic-is-sold-for-3750-letter-sets-forth-view-that-no.html | WASHINGTON RELIC IS SOLD FOR $3,750; Letter Sets Forth View That "No Nation Can Be Trusted Further Than Its Interest." OTHER AMERICANA PUT UP Three Additional Writings of First President Included, One a Plea From Valley Forge. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sir-charles-marling-diplomat-is-dead-made-distinguished-record-in.html | SIR CHARLES MARLING, DIPLOMAT, IS DEAD; Made Distinguished Record in Persia -- Gave 40 Years to British Foreign Service. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reinstates-5-policemen-mulrooney-acts-on-suspensions-caused-by.html | REINSTATES 5 POLICEMEN.; Mulrooney Acts on Suspensions Caused by Seabury Inquiry. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-news-weekly-comes-out-today-magazine-aims-to-satisfy-the-public.html | NEW NEWS WEEKLY COMES OUT TODAY; Magazine Aims to Satisfy the Public Desire for "Background" of Daily Facts. PICTURES ARE FEATURED News-Week Has Rotogravure Cover and Other Photos Inside -- First Issue Is 70,000 Copies. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/london-arms-costs-rise-newspaper-says-all-services-will-need-more.html | LONDON ARMS COSTS RISE.; Newspaper Says All Services Will Need More in 1933 Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/francosoviet-pact-ratified.html | Franco-Soviet Pact Ratified. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/185000-loan-refinances-west-70th-street-house.html | $185,000 Loan Refinances West 70th Street House | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/advance-recorded-by-electric-power-index-cold-wave-brought-sharp.html | Advance Recorded by Electric Power Index; Cold Wave Brought Sharp Rise in Demand | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mcgill-wins-hockey-title.html | McGill Wins Hockey Title. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/alvarez-knocks-out-gizzy.html | Alvarez Knocks Out Gizzy. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cutting-defends-opera-finances-says-realty-company-has-not-profited.html | CUTTING DEFENDS OPERA FINANCES; Says Realty Company Has Not Profited -- Puts Assessment in 40 Years at $4,522,000. $500,000 MORE INVESTED Statement Explaining Plea for Public's Aid Cites Losses of Producing Association. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/owen-rooney.html | OWEN ROONEY. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-robinson-unchanged-sister-of-late-president-roosevelt-suffering.html | MRS. ROBINSON UNCHANGED; Sister of Late President Roosevelt Suffering From Pneumonia. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reuawadedies-a-police-chaplain-served-also-as-rector-of-st-johns.html | REUA.WADEDIES;, A POLICE CHAPLAIN; Served Also as Rector of St. John's Episcopal Church in Greenwich Village. CREATED, A COLONY THERE Vice President of Protestant Epis- copal Church LeagueiHis Controversies as Liberal. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-charles-hardt.html | MRS. CHARLES HARDT. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/william-humphreys.html | WILLIAM HUMPHREYS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/back-rome-farm-parley-house-group-members-report-48500-outlay-for.html | BACK ROME FARM PARLEY.; House Group Members Report $48,500 Outlay for Our Part. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/westchester-policeman-honored.html | Westchester Policeman Honored. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bond-prices-drop-utilities-weakest-declines-in-rails-and.html | BOND PRICES DROP, UTILITIES WEAKEST; Declines in Rails and Industrials on Stock Exchange -- Federal Issues Lower. JAPANESE LOANS DOWN Group Continues Under Pressure as Foreign List Moves Off -- Losses General on Curb. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/marine-lost-off-navy-transport.html | Marine Lost Off Navy Transport. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/carrs-knee-injured-penn-star-may-be-forced-to-forego-indoor.html | CARR'S KNEE INJURED.; Penn Star May Be Forced to Forego Indoor Competition. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/william-albert.html | WILLIAM ALBERT. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/et-stotesburys-palm-beach-hosts-honor-their-house-guests-dr-and-mrs.html | E.T. STOTESBURYS PALM BEACH HOSTS; Honor Their House Guests, Dr. and Mrs. Martin E. Rehfuss, With a Luncheon. C.A. MUNN ENTERTAINS Fetes Princess Hohenlohe-Schillingsfurst, Miss Edith Baker and Georgette Whelan. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lansbury-tells-lady-astor-she-needed-flogging-as-child.html | Lansbury Tells Lady Astor She Needed Flogging as Child | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/gen-pershing-at-arizona-fort.html | Gen. Pershing at Arizona Fort. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hakes-loses-in-golf-defeated-by-klotz-1-up-in-trophy-tourney-at.html | HAKES LOSES IN GOLF.; Defeated by Klotz, 1 Up, in Trophy Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/garfield-deplores-dangers-of-anarchy-martyr-presidents-son-in.html | GARFIELD DEPLORES DANGERS OF ANARCHY; Martyr President's Son, in Address at Cleveland, Says Nation Needs Sound Thinking. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-hill-victor-over-british-star-defeats-miss-garnham-last.html | MRS. HILL VICTOR OVER BRITISH STAR; Defeats Miss Garnham, Last Overseas Survivor, in the Florida Title Golf, 3 and 1. MISS ORCUTT ALSO GAINS Winner in 1930 and 1932 Reaches Final Round by Eliminating Miss Amory, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/christened-in-budapest-son-of-baron-von-schmidtpauli-named-for.html | CHRISTENED IN BUDAPEST.; Son of Baron von Schmidt-Pauli Named for Grandfather Here. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/fourteen-american-artists-represented-by-a-canvas-apiece-at-the.html | Fourteen American Artists Represented by a Canvas Apiece at the Kraushaar Galleries. | True | By Edward Alden Jewell. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bonfils-estate-is-7575000.html | Bonfils Estate Is $7,575,000. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bachman-to-coach-michigan-state-former-florida-football-mentor-and.html | BACHMAN TO COACH MICHIGAN STATE; Former Florida Football Mentor and Notre Dame Ace Succeeds Crowley. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/miss-bonhai-wed-to-eugene-hord-jr-ceremony-at-home-of-brides.html | MISS BONHAI WED TO EUGENE HORD JR.; Ceremony at Home of Bride's Parents Performed by the Rev. R. T. Henshaw. BRIDE HAS ONE ATTENDANT John H. Hord Is Best Man for His BrotheruCouple to Live in Scarsdale. | True | Special to THE NEW Toss Tons. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/four-shows-to-end-runs.html | Four Shows to End Runs. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/assigned-to-naval-general-board.html | Assigned to Naval General Board. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/norma-shearer-to-sall.html | Norma Shearer to Sall. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/french-shops-close-to-protest-taxation-massive-economies-demanded.html | FRENCH SHOPS CLOSE TO PROTEST TAXATION; ' Massive Economies' Demanded -- Senate Group Approves 10% Boost in Income Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mccrory-creditors-unite-committee-has-irving-ben-cooper-and-seabury.html | McCRORY CREDITORS UNITE; Committee Has Irving Ben Cooper and Seabury Among Counsel. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/south-african-currency-bill-pushed.html | South African Currency Bill Pushed | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-andrew-mckee.html | MRS. ANDREW McKEE. | True | Special to THE Nsw TOKK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/governors-to-meet-in-new-jersey-today-officials-of-eastern-states.html | GOVERNORS TO MEET IN NEW JERSEY TODAY; Officials of Eastern States Will Hear Economists at Two-Day Session. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bank-of-england-gains-more-gold-rise-of-l5013000-for-week-lifts.html | BANK OF ENGLAND GAINS MORE GOLD; Rise of L5,013,000 for Week Lifts Additions Since Jan. 12 to L12,403,000. RATIO IS 34.12 PER CENT Contrasted With This Year's Lowest at 18.22 Per Cent on Jan. 5. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/leaders-here-hail-move-for-repeal-smith-says-senates-action-is-in.html | LEADERS HERE HAIL MOVE FOR REPEAL; Smith Says Senate's Action "Is in the Best Interests of the Country." LABOR SEES FIGHT WON Woll Looks to Legalizing of Beer as Next Step In War on Lawlessness. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sales-of-chevrolet-cars-rise.html | Sales of Chevrolet Cars Rise. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/germany-obtains-a-years-extension-of-foreign-credits-bankers.html | GERMANY OBTAINS A YEAR'S EXTENSION OF FOREIGN CREDITS; Bankers' Agreement Provides Transfers of Private Debts Under Supervision. INTEREST RATES ARE CUT Herriot Stresses Misery Here in Explaining Americans' View of War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/denies-confirmation-of-romeberlin-pact-herriot-admits-questioning.html | DENIES CONFIRMATION OF ROME-BERLIN PACT; Herriot Admits Questioning in Commission - - Says Hungary Was Not Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reassure-labor-on-rail-report-carrier-executives-see-the-onesystem.html | REASSURE LABOR ON RAIL REPORT; Carrier Executives See the One-System Plan as Only a Theoretical Subject. SOME FINDINGS PRAISED Policies Offered by Smith-Coolidge Group Viewed as Aiding Economies. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rail-credit-body-approves-5-loans-8260000-total-allowed-in-day.html | RAIL CREDIT BODY APPROVES 5 LOANS; $8,260,000 Total Allowed in Day, Including $2,000,000 for New York Central. B. & O. RECEIVES $2,000,000 Advance Authorized Recently -- Corporation Has Received $1,236,647 In Repayments. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/gold-lost-again-by-bank-of-france-statement-reveals-weeks-reduction.html | GOLD LOST AGAIN BY BANK OF FRANCE; Statement Reveals Week's Reduction in Holdings 313,000,000 Francs. FOREIGN CREDITS DECLINE Decrease of 30,000,000 Francs Is Shown -- Circulation Has Drop of 620,000,000. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/house-will-honor-deceased-members-memorial-services-will-be-held.html | HOUSE WILL HONOR DECEASED MEMBERS; Memorial Services Will Be Held Today for Those Who Have Died in the Last Year. | True | Special to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bonds-to-pay-taxes-proposed-in-albany-mandelbaum-asks-city-issues.html | BONDS TO PAY TAXES PROPOSED IN ALBANY; Mandelbaum Asks City Issues to Permit Settlement on the Instalment Plan Here. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wholesale-index-of-annalist-sags-drop-of-02-point-in-week-laid-to.html | WHOLESALE INDEX OF ANNALIST SAGS; Drop of 0.2 Point in Week Laid to Lower Prices of Hogs, Steers and Gasoline. BUSINESS ACTIVITY EASES January Setback Caused Largely by Fewer Carloadings -- Steel Ingots Increase. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/paris-polish-idle-demonstrate.html | Paris Polish Idle Demonstrate. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/germans-display-floating-airport-ship-to-be-stationed-in-south.html | GERMANS DISPLAY FLOATING AIRPORT; Ship to Be Stationed in South Atlantic a Success in the North Sea Tests. SPECIAL CATAPULT USED Dragsail Provides Dry Surface on Ocean for Planes to Ride Upon After Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/decline-resumed-on-stock-exchange-as-liquidation-is-renewed.html | Decline Resumed on Stock Exchange as Liquidation Is Renewed -- Speculative Selling a Factor. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/patrolman-is-shot-and-pistol-taken-assailants-in-bronx-cordial-shop.html | PATROLMAN IS SHOT AND PISTOL TAKEN; Assailants in Bronx Cordial Shop Escape in an Auto After Struggle. POLICE STORIES DIFFER But Mulrooney Says Victim Was In Back Room When Men Came In -- Weapon Missed Fire. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/victim-of-jersey-auto-crash-diet.html | Victim of Jersey Auto Crash Diet. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/not-regiments-last-survivor.html | Not Regiment's Last Survivor. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/smith-the-victor-in-model-election-first-choice-for-mayor-mckee.html | SMITH THE VICTOR IN MODEL ELECTION; First Choice for Mayor, McKee Second, Seabury Third in City Clubs' Experiment. PREFERENCE SYSTEM USED A Walker-Seabury Ballot Stirs Laughter -- R.S. Childs Points to Need for Charter Revision. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/pick-operating-group-for-edison-institute-trustees-hold-first.html | PICK OPERATING GROUP FOR EDISON INSTITUTE; Trustees Hold First Meeting Here -- Frank L. Dame Elected to Board. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/narrow-escape-related-ohio-man-exchangd-seats-with-woman-later.html | NARROW ESCAPE RELATED.; Ohio Man Exchanged Seats With Woman Later Wounded. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/long-armed-guard-ousted-at-hearing-senate-committee-overrules-angry.html | LONG ARMED GUARD OUSTED AT HEARING; Senate Committee Overrules Angry Protests of Senator in Turbulent Session. BROTHER ASSAILS KINGFISH Julius Long Denounces Kin as a "Hypocrite" and Tells of Seeing Money Passed. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/higgins-group-wins-suit-election-of-consolidated-coppermines-upheld.html | HIGGINS GROUP WINS SUIT.; Election of Consolidated Copper-mines Upheld by Court. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/harvard-clubs-accept-14-instrumental-groups-to-present-new-members.html | HARVARD CLUBS ACCEPT 14; Instrumental Groups to Present New Members Tonight. | True | Special to THE NEW YORE TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/chinese-night-observed-circumnavigators-club-hears-dr-koliang-yin.html | CHINESE NIGHT' OBSERVED; Circumnavigators Club Hears Dr. Koliang Yin, Consul General. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/gains-recorded-in-commodity-futures-prices-in-the-cash-markets.html | Gains Recorded in Commodity Futures; Prices in the Cash Markets Fairly Steady | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/composer-of-chu-chin-chow-reported-dead-but-he-isnt.html | Composer of 'Chu Chin Chow' Reported Dead, but He Isn't | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-sell-bond-collateral-utilities-service-to-reorganize-with-two.html | TO SELL BOND COLLATERAL; Utilities Service to Reorganize, With Two New Companies. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/union-temple-prevails-subdues-downtown-ac-in-basketball-contest-48.html | UNION TEMPLE PREVAILS.; Subdues Downtown A.C. In Basketball Contest, 48 to 38. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/william-j-wilson.html | WILLIAM J. WILSON. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-george-driggs.html | MRS. GEORGE DRIGGS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/investor-buys-in-richmond-hill.html | Investor Buys in Richmond Hill. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/firemen-curtail-relief-donations-from-pay-reduced-fund-to-go-to.html | FIREMEN CURTAIL RELIEF.; Donations From Pay Reduced -- Fund to Go to Several Charities. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/peter-j-raby.html | PETER J. RABY. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/more-gains-made-by-detroit-bonds-longterm-issues-quoted-at-57-bid.html | MORE GAINS MADE BY DETROIT BONDS; Long-Term Issues Quoted at 57 Bid, 60 Asked -- Council Gets Refunding Plan. 40-YEAR LOAN IN VIEW City Officials Are Reported as Saying No Default on Debt Service Exists. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rowansanti-box-tonight-meet-in-feature-bout-of-benefit-card-at-the.html | ROWAN-SANTI BOX TONIGHT; Meet in Feature Bout of Benefit Card at the 106th Armory. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/simon-dyment.html | SIMON DYMENT. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/negro-folk-play-march-1-run-little-chillun-coming-to-lyric.html | NEGRO FOLK PLAY MARCH 1; " Run Little Chillun!" Coming to Lyric -- "Louisiana" Postponed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/seek-bad-man-here-in-desert-murder-police-watch-for-texan-liable-to.html | SEEK 'BAD MAN' HERE IN DESERT MURDER; Police Watch for Texan 'Liable to Shoot on Sight' -- Two Questioned in Arizona Case. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/donovan-gains-in-title-tennis-fordham-captain-beats-wolf-64-36-62.html | DONOVAN GAINS IN TITLE TENNIS; Fordham Captain Beats Wolf, 6-4, 3-6, 6-2, as College Indoor Tourney Opens. KLAUSER CONQUERS ROTH St. John's Star Turns Back Old Rival, 6-0, 6-2 -- Linchitz Is Victor Over Norton. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/doubly-fortunate.html | DOUBLY FORTUNATE. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/senate-opens-way-for-relief-action-makes-bills-pending-business.html | SENATE OPENS WAY FOR RELIEF ACTION; Makes Bills Pending Business -- Will Settle Question of Shift to Direct Grants. WAGNER TO PRESS PLANS Will Reintroduce Amendments to Ease R.F.C. Terms -- New York Would Benefit. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sellout-assured-for-bouts-between-navy-and-virginia.html | Sell-Out Assured for Bouts Between Navy and Virginia | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ship-leaders-ask-coast-line-curbs2-federal-regulation-the-only.html | SHIP LEADERS ASK COAST LINE CURBS(2); Federal Regulation the Only Solution of Chaos in Trade, Franklin and Farley Hold. FIND 'CONFERENCE' FATE See Building of Vessels Retarded, Only 2 Freight Craft Having Been Added in Service Since 1921. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/civic-groups-adopt-city-charter-plan-members-of-the-municipal.html | CIVIC GROUPS ADOPT CITY CHARTER PLAN; Members of the Municipal Council Would Serve on Borough Councils, Too. OTHER CHANGES ACCEPTED Officials Would Be Elected by System of Proportional Representation. NO EMBLEMS ON BALLOTS Only Mayor and Controller Would Be Chosen by City-Wide Vote -- Nominations by Petition. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/drake-heir-is-held-under-10000-bond-hartzell-seized-on-arrival-from.html | DRAKE 'HEIR' IS HELD UNDER $10,000 BOND; Hartzell, Seized on Arrival From England, Denies Mail Fraud Charge. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/kidnap-retrial-march-7-geoghan-to-ask-for-jury-monday-in-case.html | KIDNAP RETRIAL MARCH 7.; Geoghan to Ask for Jury Monday in Case Against 2 Ex-Policemen. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/debt-parley-needed-leisure-declares-lawyer-returns-from-paris-where.html | DEBT PARLEY NEEDED, LEISURE DECLARES; Lawyer Returns From Paris, Where He Interviewed All Classes on the Problem. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/herbert-marshall-here.html | Herbert Marshall Here. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/over-the-fence-and-out.html | Over the Fence and Out. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/names-state-child-board-governor-appoints-council-to-safeguard.html | NAMES STATE CHILD BOARD; Governor Appoints Council to Safeguard Health. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/theatre-blue-law-tested-in-3-suits-to-fix-right-of-city-to-500-for.html | THEATRE BLUE LAW TESTED IN 3 SUITS; To Fix Right of City to $500 for Sunday Performances That Are Not 'Sacred.' HILLY DREW COMPLAINTS Dancing at Town Hall, Sports at Garden, Benefit at Globe Are Bases of Action. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-dinghy-regattas-listed.html | Two Dinghy Regattas Listed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-marks-loom-at-nyac-meet-five-worlds-records-to-be-in-danger-at.html | NEW MARKS LOOM AT N.Y.A.C. MEET; Five World's Records to Be in Danger at Games in the Garden Tomorrow. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/business-leasings-rentals-in-port-authority-building-among-latest.html | BUSINESS LEASINGS.; Rentals in Port Authority Building Among Latest Reported. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/chamberlain-sees-idleness-on-rise-doubts-it-can-be-cut-to-small.html | CHAMBERLAIN SEES IDLENESS ON RISE; Doubts It Can Be Cut to Small Proportions for Ten Years, He Tells Commons. MOTION OF CENSURE FAILS Government Upheld on Issue of Unemployment by 414 to 49 -- Labor Charges Complacency. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/generals-to-new-posts-war-department-orders-transfer-of-four-in.html | GENERALS TO NEW POSTS.; War Department Orders Transfer of Four in Early Summer. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/classics-lagging-at-harvard-draw-only-11-of-students.html | Classics Lagging at Harvard; Draw Only 11% of Students | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/john-r-donovan.html | JOHN R. DONOVAN. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/fewer-tourists-in-paris-newspaper-estimates-spending-was-halved.html | FEWER TOURISTS IN PARIS.; Newspaper Estimates Spending Was Halved Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/volta-maid-first-at-fair-grounds-evenmoney-favorite-defeats-anne-l.html | VOLTA MAID FIRST AT FAIR GROUNDS; Even-Money Favorite Defeats Anne L. by Six Lengths in Six-Furlong Dash. BY GRACIOUS LANDS SHOW Tansy, Second Choice, Practically Left at Post -- Victor Covers Distance in 1:13 2-5. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/no-evidence-found-in-italy-of-zangara-plot-on-the-king.html | No Evidence Found in Italy Of Zangara Plot on the King | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/prosecutor-denies-deal.html | Prosecutor Denies "Deal." | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dental-care-for-58467-guggenheim-clinic-reports-aid-to-250-needy.html | DENTAL CARE FOR 58,467.; Guggenheim Clinic Reports Aid to 250 Needy Children a Day. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-consider-morristown-park.html | To Consider Morristown Park. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/asks-laws-to-guard-property-values-virgil-jordan-proposes-federal.html | ASKS LAWS TO GUARD PROPERTY VALUES; Virgil Jordan Proposes Federal Action on Domestic Debts at Building Conference. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/japanese-enter-statement.html | Japanese Enter Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/gain-for-united-states-fidelity.html | Gain for United States Fidelity. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/honors-lord-marley-and-mrs-zangwill-peace-league-hears-pleas-for.html | HONORS LORD MARLEY AND MRS. ZANGWILL; Peace League Hears Pleas for Effective Drive Against War -- 'Planned Trade' Urged. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/asks-law-to-control-pay-mrs-roosevelt-holds-curb-on-hours-better.html | ASKS LAW TO CONTROL PAY.; Mrs. Roosevelt Holds Curb on Hours Better Than Sharing Work. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/zangara-crazed-chief-moran-holds-federal-officer-is-satisfied-that.html | ZANGARA CRAZED, CHIEF MORAN HOLDS; Federal Officer Is Satisfied That No Plot Is Behind Attempted Assassination. FLORIDA TO HANDLE CASE Mitchell Explains That There Is No Federal Law to Reach Would-Be Slayer. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/business-world.html | BUSINESS WORLD. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/resources-higher-in-national-banks-233310974000-on-dec-31-marks-rise.html | RESOURCES HIGHER IN NATIONAL BANKS; $23,310,974,000 on Dec. 31 Marks Rise in Quarter, but Decline in Year. 6,016 BANKS IN SYSTEM Deposits Gain as Liquidation of Loans Continues; Ratio Off to 53.16% From 56.10%. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rebeurpaschwitz-admiral-dies-at-69-exkaisers-adjutant-general.html | REBEUR-PASCHWITZ, ADMIRAL, DIES AT 69; Ex-Kaiser's Adjutant General Commanded Squadron on Its Pre-War Visit Here. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/noted-chilean-doctor-dies.html | Noted Chilean Doctor Dies. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/williams-freshmen-elect-potts.html | Williams Freshmen Elect Potts. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cancel-title-ski-test-cross-country-race-at-salisbury-mills-off.html | CANCEL TITLE SKI TEST.; Cross Country Race at Salisbury Mills Off -- Jump to Be Held. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/charlesuboyle-i.html | CharlesuBoyle. I | True | Special to THE NEW YORK TIMES. I | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/detroit-gains-tie-with-maroons-22-red-wings-take-sole-possession-of.html | DETROIT GAINS TIE WITH MAROONS, 2-2; Red Wings Take Sole Possession of American Group Lead -- Canadiens Win, 6-0. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/james-h-jowett-dies-at-the-age-of-58-executive-vice-president-of.html | JAMES H. JOWETT DIES AT THE AGE OF 58; Executive Vice President of the Ingersoll-Rand Co., Maker of Drilling Machinery. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-salvatore-giordano.html | MRS. SALVATORE GIORDANO. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/daviscourt-wrestles-tonight.html | Daviscourt Wrestles Tonight. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/puts-economy-hope-in-city-republicans-baldwin-says-victory-this.html | PUTS ECONOMY HOPE IN CITY REPUBLICANS; Baldwin Says Victory This Fall Would Enable Them to Save Vital Public Services. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-michael-hickey.html | MRS. MICHAEL HICKEY. | True | Special to THE NEW Tons TDJES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/zangara-planned-attack-all-alone-assassination-attempt-is-laid-to.html | ZANGARA PLANNED ATTACK ALL ALONE; Assassination Attempt Is Laid to Moroseness, Due to Chronic Ailment. UNCLE MYSTIFIED BY ACT Nephew, During Life in Paterson, Had No Friends and Sought Only Freedom From Pain. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hope-of-farm-aid-steadies-cotton-holding-continues-in-south.html | HOPE OF FARM AID STEADIES COTTON; Holding Continues in South -- Price-Fixing by Mills and Covering Have Effect. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lottie-pickford-obtains-divorce.html | Lottie Pickford Obtains Divorce. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dawes-concedes-bank-abused-law-in-insull-loans-exceeded-15-of.html | DAWES CONCEDES BANK ABUSED LAW IN INSULL LOANS; Exceeded 15% of Capital and Surplus, but He Was Not With It Then, He Stresses. YOUNG TRACES INSULL END Tells Senators He Built Group So Complex None Could Comprehend It. DAWES CONCEDES BANK ABUSED LAW GENERAL DAWES AND OWEN D. YOUNG AT INSULL HEARING. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/finds-adults-chance-of-long-life-is-less-speaker-at-city-osteopaths.html | FINDS ADULTS' CHANCE OF LONG LIFE IS LESS; Speaker at City Osteopaths' Meeting Blames Strain of Our Modern Living. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/top-honors-gained-by-stewart-entry-warland-protector-victor-in.html | TOP HONORS GAINED BY STEWART ENTRY; Warland Protector, Victor in Westminster Event, Also the Best in Newark Show. ENGLISH SETTER FIRST Orkney Gold Dream Heads the Sporting Dogs -- Dora Belmont v. Waldeck Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/the-unpardonable-literary-sin.html | THE UNPARDONABLE LITERARY SIN. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ford-for-high-wages-as-soon-as-possible-when-business-picks-up-they.html | FORD FOR HIGH WAGES AS SOON AS POSSIBLE; When Business Picks Up They Must Be Restored at Once to Aid Buying, He Declares. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dismisses-charge-against-clow.html | Dismisses Charge Against Clow. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cigarettes-cut-to-11c-united-cigar-stores-and-schuelte-reduce-price.html | CIGARETTES CUT TO 11c.; United Cigar Stores and Schuelte Reduce Price on Leading Brands. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/missouri-pacific-asks-3921191-application-for-rfc-loan-also-seeks.html | MISSOURI PACIFIC ASKS $3,921,191; Application for R.F.C. Loan Also Seeks an Advance of $1,300,000 on Old Request. FOR INTEREST AND TAXES Petition Follows Conference of Van Sweringens With I.C.C. on $34,500,000 Refinancing. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/heads-jewish-charities-proskauer-is-reelected-for-third-term-as.html | HEADS JEWISH CHARITIES.; Proskauer Is Re-elected for Third Term as Federation President. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ohioan-discovers-new-comet.html | Ohioan Discovers New Comet. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/assails-sugar-exchange-john-bass-at-tariff-inquiry-blames-low.html | ASSAILS SUGAR EXCHANGE.; John Bass, at Tariff Inquiry, Blames Low Prices on Speculation. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/golden-prince-racer-dead.html | Golden Prince, Racer, Dead. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/600000-mortgage-listed-leasehold-bonds-form-security-in-hotel.html | $600,000 MORTGAGE LISTED; Leasehold Bonds Form Security in Hotel Pierre Reorganization. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/interest-rate-cut-in-australia.html | Interest Rate Cut in Australia. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cheers-zangara-victims-the-presidentelect-tells-cermak-to-get-well.html | CHEERS ZANGARA VICTIMS; The President-Elect Tells Cermak to Get Well for the Inauguration. SENDS WORD TO HOOVER Attempt on Life Will Bring Closer Guard, but Not Curtail His Appearances. NO STOP AT WASHINGTON Doctor Thinks Roosevelt Saved Chicago Mayor's Life by Care Going to the Hospital. Roosevelt Speeding to New York; Prosecution of Zangara Started | True | By James A. Hagerty.special To the New York Times. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/4-women-collapse-in-jersey-factory-lack-of-oxygen-in-garment-plant.html | 4 WOMEN COLLAPSE IN JERSEY FACTORY; Lack of Oxygen in Garment Plant Fells Employes After Windows Are Closed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/zangara-educated-moley-discovers-professor-after-jail-visit.html | ZANGARA EDUCATED, MOLEY DISCOVERS; Professor, After Jail Visit, Declares Gunman Hides His Actual Intelligence. CITIZENSHIP TEST CITED Prisoner Passed Creditably the Stiff Examination Aliens Must Now Undergo. POLICE STRATEGY LAUDED Officers Hurried Zangara Out of Crowd on Back of Third Auto of Roosevelt Party. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/miner-104-here-on-hike-prospector-on-way-to-europe-finds-shelter-in.html | MINER, 104, HERE ON HIKE.; Prospector on Way to Europe Finds Shelter in Mineola Jail. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/suspended-by-the-curb-aa-fransioll-fails-to-meet-his-engagements.html | SUSPENDED BY THE CURB.; A.A. Fransioll Fails to Meet His Engagements. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/meyerulaidhold-.html | MeyeruLaidhold. ' | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/urges-firmer-foundation-jh-hustis-says-prosperity-depends-on.html | URGES FIRMER FOUNDATION.; J.H. Hustis Says Prosperity Depends on Sounder Basis for Roads. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/corinne-ffiltchell-engaged-to-wed-betrothal-of-bloomfield-girl-to.html | CORINNE ffIlTCHELL ENGAGED TO WED; Betrothal of Bloomfield Girl to Wallace Caldwell Richardson Jr. Announced. HOME WEDDING ON FEB. 24 Bride-Elect's Sister to Be Her Only AttendantuHer Fiance Is a Graduate of Princeton. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/becchl-sets-motor-boat-mark.html | Becchl Sets Motor Boat Mark. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-go-to-persia-in-oil-dispute.html | To Go to Persia in Oil Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/corbett-is-very-weak.html | Corbett Is Very Weak. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rev-w-k-farrell-buried-military-honors-for-hero-chaplain-i-of.html | REV. W. K. FARRELL BURIED; Military Honors for Hero Chaplain i of Yankee Division. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/heads-trust-group-eh-letchworth-of-buffalo-elected-by-new-york.html | HEADS TRUST GROUP.; E.H. Letchworth of Buffalo Elected by New York Association. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/urban-schaffiner.html | URBAN SCHAFFNER. | True | Special to THT NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wanted-to-kill-harding-man-with-stomach-pains-frustrated-in-1922-it.html | WANTED TO KILL HARDING.; Man With "Stomach Pains" Frustrated in 1922, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/board-approves-sale-of-52-ships-lykes-brothersripley-steam-ship.html | BOARD APPROVES SALE OF 52 SHIPS; Lykes Brothers-Ripley Steam- Ship Company Gets Cargo Vessels for Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-cut-dividend-rates-international-harvester-and-texas-gulf.html | TWO CUT DIVIDEND RATES.; International Harvester and Texas Gulf Sulphur Boards Act. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-teams-tie-in-golf-thomson-and-johnson-foursomes-share-lead-at.html | TWO TEAMS TIE IN GOLF.; Thomson and Johnson Foursomes Share Lead at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-vassar-scholarship-founded.html | New Vassar Scholarship Founded. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/finds-wide-hatred-of-us-in-europe-dr-ha-gibbons-reports-the-general.html | FINDS WIDE HATRED OF US IN EUROPE; Dr. H.A. Gibbons Reports the General Attitude Is One of 'Incredible' Distrust. THOUGHT SELFISH ON CHINA French Charge 'Welching' on Debt, and We Are Said to Be Wrecking League, Economist Declares. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/theodore-c-paton-art-instructor-of-roosevelt-high-school-bronx-was.html | THEODORE C. PATON.; Art Instructor of Roosevelt High School, Bronx, was 33. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/runciman-scouts-our-ships-fitness-twothirds-of-tonnage-is-not-fit.html | RUNCIMAN SCOUTS OUR SHIPS' FITNESS; Two-thirds of Tonnage Is Not 'Fit for Trade,' He Tells the British Shipping Chamber. LAYS ILLS TO OUR POLICY Stresses the Effect of Subsidized Overbuilding -- Chamber Again Protests Government Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/delay-in-courtmartial-defense-is-not-yet-ready-n-the-london-tower.html | DELAY IN COURT-MARTIAL; Defense Is Not Yet Ready |n the London Tower Case. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/moore-would-delay-camden-bridge-plan-urges-delaware-river-board.html | MOORE WOULD DELAY CAMDEN BRIDGE PLAN; Urges Delaware River Board Further to Investigate Rail Transit Project. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/aerial-war-study-ordered-in-geneva-committee-of-18-named-at-the.html | AERIAL WAR STUDY ORDERED IN GENEVA; Committee of 18 Named at the Arms Parley as Nations Set Conditions to Abolition. EXEMPTION ASKED FOR US Gibson Joined by Canada's Delegate in Resisting International Control of Civil Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/exeter-sextet-elects-savage.html | Exeter Sextet Elects Savage. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/an-italian-military-film.html | An Italian Military Film. | True | H.T.S. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/curb-admits-utility-bond-issue.html | Curb Admits Utility Bond Issue. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-liquor-boats-held-700-cases-taken-from-craft-one-captain.html | TWO LIQUOR BOATS HELD.; 700 Cases Taken From Craft, One Captain Arrested. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/honor-foreign-artists-americans-of-north-european-descent-attend.html | HONOR FOREIGN ARTISTS.; Americans of North European Descent Attend Exhibition. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-dudley-m-irwin.html | MRS. DUDLEY M. IRWIN. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dr-cs-williamson.html | DR. C.S. WILLIAMSON. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/paul-hamblin.html | PAUL HAMBLIN. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mishap-endangers-ship2-but-western-world-is-undamaged-when-rudder.html | MISHAP ENDANGERS SHIP.(2); But Western World Is Undamaged When Rudder Cable Snaps. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/tj-ahearn-noted-fire-fighter-dead-former-deputy-chief-had.html | T.J. AHEARN, NOTED FIRE FIGHTER, DEAD; Former Deputy Chief Had Outstanding Record in 38 Years of Service. DISABLED IN HEROIC ACT Head Badly Burned When He Braved Flames In an Attempt to Rescue a Child. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/inaugural-music-chosen-roosevelt-march-by-woodin-will-be-played-at.html | INAUGURAL MUSIC CHOSEN.; Roosevelt March by Woodin Will Be Played at Concert. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/a-case-in-brooklyn.html | A Case in Brooklyn. | True | W.P. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/newsprint-tariff-urged-by-wardell-he-says-industry-suffers-from.html | NEWSPRINT TARIFF URGED BY WARDELL; He Says Industry Suffers From Dumping by Nations With Depreciated Moneys. HOPEFUL SIGNS NOTED Dr. Klein Gives Reasons for Business to Be "Modestly Encouraged Over Its Prospects." | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wins-12000-for-auto-injuries.html | Wins $12,000 for Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/nab-bank-robbers-and-slay-leader-philadelphia-police-entrap.html | NAB BANK ROBBERS AND SLAY LEADER; Philadelphia Police Entrap Ferguson Gangsters and Shoot It Out. 3 MEN, 2 WOMEN HELD Hideaway 'Spotted' Overnight While Band Kidnapped Bank Cashier and Made $37,000 Haul. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/will-form-new-firm-fl-salomon-co-to-succeed-salomon-landay-of.html | WILL FORM NEW FIRM.; F.L. Salomon & Co. to Succeed Salomon & Landay of Exchange. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/amnesty-voted-in-nicaragua.html | Amnesty Voted In Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/extends-ford-action-philadelphia-court-grants-more-time-on.html | EXTENDS FORD ACTION.; Philadelphia Court Grants More Time on Subpoenas. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wrecked-fugitives-escape-from-jungle-two-devils-island-men-arrive.html | WRECKED FUGITIVES ESCAPE FROM JUNGLE; Two Devil's Island Men Arrive in British Guiana Port After Being Listed as Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-pittsburgh-bank-successor-to-diamond-and-monongahela-national.html | NEW PITTSBURGH BANK.; Successor to Diamond and Monongahela National to Be Opened. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/attack-excites-prague-president-of-cermaks-homeland-sends-message.html | ATTACK EXCITES PRAGUE.; President of Cermak's Homeland Sends Message. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-states-get-rfc-loans.html | Two States Get R.F.C. Loans. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/springer-freed-in-bank-case.html | Springer Freed In Bank Case. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/daily-average-of-reserve-bank-credit-shows-a-gain-in-week-ended-feb.html | Daily Average of Reserve Bank Credit Shows a Gain in Week Ended Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/50000-lease-in-queens-motor-firm-takes-space-for-ten-years-in.html | $50,000 LEASE IN QUEENS.; Motor Firm Takes Space for Ten Years in Woodside. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/crowley-is-feted-at-dinner-here-new-fordham-football-coach-formally.html | CROWLEY IS FETED AT DINNER HERE; New Fordham Football Coach Formally Welcomed by Group at College. RECITES GRIDIRON PLANS Indicates Deception Plays Leading Role in His Strategy -- Coffey Among Speakers. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-massie-tells-of-hawaiian-deal-says-she-dropped-prosecution-to.html | MRS. MASSIE TELLS OF HAWAIIAN 'DEAL'; Says She Dropped Prosecution to Save Her Husband and Mother From Jail. SCORES "WHITEWASHING" She Asks Darrow to Confirm Her Statement -- Honolulu Prosecutor Denies It. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ely-to-speak-on-coolidge-justice-stone-will-also-make-address-at.html | ELY TO SPEAK ON COOLIDGE; Justice Stone Will Also Make Address at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ice-breaker-assigned-to-hudson.html | Ice Breaker Assigned to Hudson. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mineola-office-building-sold.html | Mineola Office Building Sold. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/frank-a-smith.html | FRANK A. SMITH. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-cabinet-to-gather-formal-meeting-will-take-place-on-march-3.html | NEW CABINET TO GATHER.; Formal Meeting Will Take Place on March 3. | True | Special to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/british-glad-of-escape.html | British Glad of Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/spanish-strikers-hurl-bombs.html | Spanish Strikers Hurl Bombs. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/act-to-protect-bonds-holders-of-6500000-realty-foundation-issue.html | ACT TO PROTECT BONDS.; Holders of $6,500,000 Realty Foundation Issue Organize. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/roosevelt-guard-here-to-be-large-150-policemen-are-picked-to-watch.html | ROOSEVELT GUARD HERE TO BE LARGE; 150 Policemen Are Picked to Watch Station Crowd -- Motorcycle Squad Doubled. ROOSEVELT GUARD HERE TO BE LARGE | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/zangara-registered-as-los-angeles-voter-police-of-coast-city-trace.html | ZANGARA REGISTERED AS LOS ANGELES VOTER; Police of Coast City Trace the Gunman's Movements in the Fall of 1931. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/india-bank-rate-reduced.html | India Bank Rate Reduced. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/any-kind-of-living.html | Any Kind of Living. | True | GLADWIN BOUTON. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/medical-liquor-bill-gets-right-of-way-house-will-vote-on-removal-of.html | MEDICAL LIQUOR BILL GETS RIGHT OF WAY; House Will Vote on Removal of All Restrictions on Doctors' Prescriptions. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bank-cuts-mortgage-rate.html | Bank Cuts Mortgage Rate. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/night-drive-made-in-fort-in-chaco-paraguay-reports-repulse-of.html | NIGHT DRIVE MADE IN FORT IN CHACO; Paraguay Reports Repulse of Bolivians on Almost Entire Front at Nanawa. PATROLS CLASH IN NORTH La Paz Moves to Keep Way Open for Arms Imports -- Charges of Bombing Town Denied. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-albert-guilmet.html | MRS. ALBERT GUILMET. | True | Special to THB NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/st-johns-quintet-triumphs-by-4316-turns-back-st-peters-team-in.html | ST. JOHN'S QUINTET TRIUMPHS BY 43-16; Turns Back St. Peter's Team in Jersey City for 17th Victory of Season. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cyril-e-marshall-engineer-for-valley-stream-and-other-long-island.html | CYRIL E. MARSHALL.; Engineer for Valley Stream and Other Long Island VIllaaes. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/win-on-advertising-plea-nyu-debaters-defend-it-as-safeguard-for.html | WIN ON ADVERTISING PLEA.; N.Y.U. Debaters Defend It as Safeguard for Purchasers. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/filipinos-mission-delayed-again.html | Filipinos' Mission Delayed Again. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/woman-ends-life-in-white-plains.html | Woman Ends Life in White Plains. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/architects-show-in-lively-setting-though-smaller-than-in-years-of.html | ARCHITECTS' SHOW IN LIVELY SETTING; Though Smaller Than in Years of Much Building, It Is Arranged With Greater Care. GALLERY LIKE A GARDEN League Exhibits Also Include Mural Paintings, Sculptures and Work in Allied Fields. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-york-women-lose-to-british-defeated-5-to-1-in-squash-racquets.html | NEW YORK WOMEN LOSE TO BRITISH; Defeated, 5 to 1, in Squash Racquets Team Play at the Heights Casino. MRS. HILL LOCAL WINNER Beats Mrs. Wolfe, Captain of Invaders, in Five-Game Battle in No. 6 Match. MISS NOEL IS EXTENDED English and U.S. Champion Hard Pressed by Mrs. Green in Long and Brilliant Duel. | True | By Allison Danzig. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/spain-fines-catholic-newspaper.html | Spain Fines Catholic Newspaper. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/van-raalte-plans-change-in-capital-proposes-to-buy-and-retire-half.html | VAN RAALTE PLANS CHANGE IN CAPITAL; Proposes to Buy and Retire Half of Preferred, and to Fund the Dividends in Arrears. WOULD ELIMINATE DEFICIT Project Calls for Write-Down of Book Value of Fixed Assets and Increase In Common Shares. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ywca-to-entertain-international-group-to-present-yugoslav-music.html | Y.W.C.A. TO ENTERTAIN.; International Group to Present Yugoslav Music Tonight. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/paraguayan-charge-is-protested.html | Paraguayan Charge Is Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/fowleruhendey.html | FowleruHendey. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/credit-kept-easy-by-reserve-bank-billbuying-rate-cut-to-12-of-1-and.html | CREDIT KEPT EASY BY RESERVE BANK; Bill-Buying Rate Cut to 1/2 of 1% and Federal Securities Are Bought. FOREIGN EXCHANGES RISE Dollar Weakest in Months-Sterling up 9-16c -- Gold Shows Loss of $7,607,000 in Day. CREDIT KEPT EASY BY RESERVE BANK | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/spirit-of-revolt-is-sweeping-malaysia-rubber-broker-says.html | Spirit of Revolt Is Sweeping Malaysia, Rubber Broker Says | True | By the Canadian Press. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mexico-orders-15-ships-ten-coast-guard-vessels-and-five-transports.html | MEXICO ORDERS 15 SHIPS.; Ten Coast Guard Vessels and Five Transports to Be Built In Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cousin-is-relieved-nicholas-roosevelt-in-budapest-condemns.html | COUSIN IS "RELIEVED."; Nicholas Roosevelt, in Budapest, Condemns "Outrageous" Attack. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/british-king-and-macdonald-congratulate-english-players-on-victory.html | British King and MacDonald Congratulate English Players on Victory in Australia | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/named-to-spanish-consulate-here.html | Named to Spanish Consulate Here. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/georgia-gets-added-rfc-aid.html | Georgia Gets Added R.F.C. Aid. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/seek-price-cut-in-dining-cars-to-fit-everyday-pocketbook.html | Seek Price Cut in Dining Cars To Fit 'Everyday Pocketbook' | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/jersey-hosiery-workers-strike.html | Jersey Hosiery Workers Strike. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/small-guilty-in-escape-crippled-felon-faces-17-years-added-to.html | SMALL GUILTY IN ESCAPE.; Crippled Felon Faces 17 Years Added to Auburn Term. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/assets-increased-by-equitable-life-companys-report-for-1932-shows.html | ASSETS INCREASED BY EQUITABLE LIFE; Company's Report for 1932 Shows $71,464,259 Rise to $1,471,697,007. DROP IN NEW INSURANCE Payments to Policy Holders Last Year $222,035,901, Against $196,140,039 in 1931. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/seek-frisco-foreclosure-trustees-under-prior-lien-to-act-in-st.html | SEEK FRISCO FORECLOSURE; Trustees Under Prior Lien to Act in St. Louis Against Railroad. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/trend-is-reversed-in-bank-clearings-weeks-total-off-251-from-year.html | TREND IS REVERSED IN BANK CLEARINGS; Week's Total Off 25.1% From Year Ago, Leaving Amount at $3,517,620,000 in 22 Cities. 21.8 PER CENT DROP HERE 31.9% Decline Shown for Other Centres, 42.9% In Chicago, 35.6% In Minneapolis. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/urges-proper-ad-ratio-mr-weld-tes-market-differences-in-talk-before.html | URGES PROPER AD RATIO.; Mr. Weld tes Market Differences in Talk Before Sales Group. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/heads-protective-group-ls-morris-chairman-of-committee-for-woodward.html | HEADS PROTECTIVE GROUP; L.S. Morris Chairman of Committee for Woodward Iron Bonds. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/backstage-dance-for-charity-tonight-work-of-barter-exchanges-to-be.html | BACKSTAGE DANCE FOR CHARITY TONIGHT; Work of Barter Exchanges to Be Furthered by Novel Entertainment at Old Roxy Theatre. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/party-leaders-fined-in-vote-fraud.html | Party Leaders Fined in Vote Fraud. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/vacations-for-city-officials.html | Vacations for City Officials. | True | B.R. FREEMAN. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cleared-of-killing-capt-wanderwell-w-j-guy-welsh-seafarer-is.html | CLEARED OF KILLING CAPT. WANDERWELL; W. J. Guy, Welsh Seafarer, Is Acquitted by California Jury of Murder on Yacht. FACE AT PORTHOLE RIDDLE Jurors, Out 5 1/2 Hours, Accept Alibi Against Testimony of Crew of Adventure Craft. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sees-test-of-peace-pact-coudert-says-we-and-league-must-be-prepared.html | SEES TEST OF PEACE PACT.; Coudert Says We and League Must Be Prepared to Use Force. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hyde-gains-final-in-squash-tourney-beats-kirkland-by-rallying-in.html | HYDE GAINS FINAL IN SQUASH TOURNEY; Beats Kirkland by Rallying in Third Game, 15-3, 9-15, 15-12, in Veterans' Play. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/seattle-siege-is-broken.html | Seattle Siege Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/largest-crowd-of-columbias-home-season-expected-at-game-with-yale.html | Largest Crowd of Columbia's Home Season Expected at Game With Yale Five Tonight | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/manhattan-cubs-score-triumph-over-st-johns-jayvee-quintet-by-36-to.html | MANHATTAN CUBS SCORE.; Triumph Over St. John's Jayvee Quintet by 36 to 15. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sidney-f-andrews-dies-in-washington-assistant-director-general-of.html | SIDNEY F. ANDREWS DIES IN WASHINGTON; Assistant Director General of United States Railroad Administration. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/how-roosevelt-saw-it.html | How Roosevelt Saw It | True | Special to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/g-a-goodwin-dies-in-fall-at-capital-body-of-minnesota-representa.html | G. a. GOODWIN DIES IN FALL AT CAPITAL!; Body of Minnesota Representa- tive Is Found After Drop From Hotel Window. SUFFERED HEART AILMENT! He Had Served Four Terms in Congress, but Failed of Re- election in November. | True | Special to THE New YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/down-go-taxes.html | DOWN GO TAXES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/roads-plan-to-cut-anthracite-rates-eastern-presidents-group.html | ROADS PLAN TO CUT ANTHRACITE RATES; Eastern Presidents' Group Proposes Maximum Reduction of $1 a Ton to West. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/blames-powers-in-orient-exeditor-from-peking-says-only-the-west-can.html | BLAMES POWERS IN ORIENT; Ex-Editor From Peking Says Only the West Can Bring Peace. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/joseph-downey.html | JOSEPH DOWNEY. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/parade-of-reds-in-capital-march-4-barred-by-police.html | Parade of Reds in Capital March 4 Barred by Police | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/charles-f-burke.html | CHARLES F. BURKE. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dark-ayr-15-to-1-victor-by-a-nose-gains-second-oriental-park.html | DARK AYR, 15 TO 1, VICTOR BY A NOSE; Gains Second Oriental Park Triumph by Leading Way to Prince Mexican. GYPSIE CHIEF LANDS THIRD Catalano Racer Makes Fast Stretch Run to Score in 1:13 1-5 for Six Furlongs. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/messages-sent-to-victims.html | Messages Sent to Victims. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/says-depression-teaches-lesson.html | Says Depression Teaches Lesson. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/snellenburgu-syhes.html | Snellenburgu Syhes. | True | Special to THE NEW YOEK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/inner-tube-buoys-flier-52-hours-on-ocean-till-passing-ship-picks.html | Inner Tube Buoys Flier 52 Hours on Ocean Till Passing Ship Picks Him Up Off Miami | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reports-closing-of-upper-amazon-peru-asserts-brazil-has-put-up.html | REPORTS CLOSING OF UPPER AMAZON; Peru Asserts Brazil Has Put Up Blockade After Clash With Colombians. TARAPACA "FIGHT" A ROUT Bogota Hears Foe Fled Without Resistance on Approach of Landing Party. NEW ATTACK IS RUMORED But Colombian Capital Contradicts Para Dispatches of Action on the Upper Putumayo. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/repeal-full-cycle.html | REPEAL FULL CYCLE. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/herriot-explains-our-view-germany-obtains-credits-extension.html | Herriot Explains Our View.; GERMANY OBTAINS CREDITS EXTENSION | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/yale-colleges-to-open-five-will-be-ready-in-fall-for-upper-classmen.html | YALE COLLEGES TO OPEN.; Five Will Be Ready In Fall for Upper Classmen. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-road-board-likely-jersey-governor-not-expected-to-reappoint.html | NEW ROAD BOARD LIKELY.; Jersey Governor Not Expected to Reappoint General Scott. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/chicago-triumvirate-governs-for-cermak-city-counsel-alderman-and.html | CHICAGO TRIUMVIRATE GOVERNS FOR CERMAK; City Counsel, Alderman and Controller Take Over Reins for Wounded Mayor. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/role-for-ruth-gordon-she-will-be-starred-in-threecornered-moon.html | ROLE FOR RUTH GORDON.; She Will Be Starred in "Three-Cornered Moon." | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/heads-gas-association-group.html | Heads Gas Association Group. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/chicago-wheat-up-as-winnipeg-rises-prices-finish-at-top-with-gains.html | CHICAGO WHEAT UP AS WINNIPEG RISES; Prices Finish at Top, With Gains of 1/8 to 1/4 Cent - - Stocks' Action Ignored. CANADIAN EXPORTS HEAVY Corn, Nearing Low Marks of Season, Ends 1/8 to 1/4 c Off -- Oats Down - - Rye Points Higher. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bryanunorman.html | BryanuNorman. | True | Special to THE NEW YORK TIMJCO. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/finds-cosmic-rays-have-odd-particle-british-scientist-says-that.html | FINDS COSMIC RAYS HAVE ODD PARTICLE; British Scientist Says That They Consist in Part of 'Positive Electrons.' CREDITS DR. C.D. ANDERSON Dr. P.M.S. Blackett Says American Should Not Be Robbed of Leads in Discovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/everest-fliers-hop-off-for-india-six-of-party-that-plans-to-soar.html | EVEREST FLIERS HOP OFF FOR INDIA; Six of Party That Plans to Soar Over Peak Leave England on First Stage of the Trip. KING SENDS GOOD WISHES Aviators Hope to Reach Purnea Base, 160 Miles From Mountain, Within 15 Days. | True | By H.j.j. Sargint.copyright, 1933, By Nana, Inc., and the New York Times. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/belfast-city-cup-soccer.html | BELFAST CITY CUP SOCCER. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-daniel-p-westbrook.html | MRS. DANIEL P. WESTBROOK. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/frank-edwin-currier-nephew-of-currier-and-of-ives-i-makers-of.html | FRANK EDWIN CURRIER.; Nephew of Currier and of Ives, i Makers of Famous Prints. | True | Special to THE NEW Yogs TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/robert-t-rhodehamel.html | ROBERT T. RHODEHAMEL. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/decries-false-ideal-dean-gildersleeve-says-educators-have.html | DECRIES FALSE IDEAL.; Dean Gildersleeve Says Educators Have Misinterpreted Happiness. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/brazil-to-return-princes-visit.html | Brazil to Return Prince's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/national-funding-for-school-seen-educators-at-meeting-here-regard.html | NATIONAL FUNDING FOR SCHOOL SEEN; Educators at Meeting Here Regard It as Remedy for Current Curtailments. FALSE ECONOMY' SCORED Welfare of Country's Youth at Stake, Dean Russell Tells Eastern Leaders. TEACHERS' PLIGHT BARED Jersey Official Says Some Faint in Classrooms, on Duty While Ill, Fearing to Lose Jobs. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-jennie-cornell-entertainer-dead-sister-of-marshall-p-wilder.html | MRS. JENNIE CORNELL, ENTERTAINER, DEAD; Sister of Marshall P. Wilder, Humorist, Was Also Writer of Children's Stories. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dinner-to-mary-pickford-actress-is-honor-guest-of-the-newspaper.html | DINNER TO MARY PICKFORD; Actress Is Honor Guest of the Newspaper Women's Club | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/differ-on-bars-view-of-seabury-report-fraenkel-and-spokesman-for.html | DIFFER ON BAR'S VIEW OF SEABURY REPORT; Fraenkel and Spokesman for Group Disagree on Whether It Was Approved. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/kaplan-opponent-charges-threats-thide-testifies-he-was-told-he.html | KAPLAN OPPONENT CHARGES THREATS; Thide Testifies He Was Told He Would Be Killed for Suing Union Head. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/west-point-designees-three-principals-and-two-alternates-in-state.html | WEST POINT DESIGNEES.; Three Principals and Two Alternates In State to Take Tests. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hotel-business-ends-at-briarcliff-lodge-265room-summer-and-winter.html | HOTEL BUSINESS ENDS AT BRIARCLIFF LODGE; 265-Room Summer and Winter Resort, Opened in 1901, Ends Fight With Depression. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/united-cigar-proof-of-claims.html | United Cigar Proof of Claims. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wickersham-hits-at-veteran-raids-tells-american-club-of-paris-our.html | WICKERSHAM HITS AT VETERAN 'RAIDS; Tells American Club of Paris Our Treasury Is Plundered of $450,000,000 Yearly. CONDEMNS HIGH TARIFFS Warns That It Is Easy to Destroy Prosperity but Extremely Hard to Build It Up. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sir-harry-goschen-ill-chairman-of-london-bank-collapses-at-board.html | SIR HARRY GOSCHEN ILL.; Chairman of London Bank Collapses at Board Meeting. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bridge-traffic-drops-lowest-revenues-on-delaware-span-since-1928.html | BRIDGE TRAFFIC DROPS.; Lowest Revenues on Delaware Span Since 1928 Reported. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/a-little-leaven.html | A LITTLE LEAVEN. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/money-circulation-at-new-high-record-149000000-rise-in-week-to.html | MONEY CIRCULATION AT NEW HIGH RECORD; $149,000,000 Rise in Week to $5,854,000,000 Reported by Federal Reserve. $24,000,000 DROP IN GOLD Nation's Stocks Cut by Earmarking -- System Buys $25,396,000 Federal Paper. BROKERS' LOANS ADVANCE Up $5,000,000 to $427,000,000, With $5,000,000 Gain for Local Banks to $410,000,000. MONEY CIRCULATION AT NEW HIGH MARK | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-lessen-mistrials.html | TO LESSEN MISTRIALS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dickstein-faces-federal-inquiry-grand-jury-likely-to-call-him-on.html | DICKSTEIN FACES FEDERAL INQUIRY; Grand Jury Likely to Call Him on Charge of Bond Racket in Medalie's Office. HE ASKS CONGRESS TO ACT Medalie and Knox Demand Facts -- Recount of City Vote Begins Thursday. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/7-killed-in-panic-at-greek-rally.html | 7 Killed In Panic at Greek Rally. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/resolution-passes-6323-five-votes-to-spare-over-a-twothirds.html | RESOLUTION PASSES 63-23; Five Votes to Spare Over a Two-thirds Majority Is Cast for Blaine Plan. SALOON BAN AGAIN BEATEN Protective Clauses Offered by Reed and Glass Rejected by a Sizable Margin. GARNER EXPECTS VICTORY Plans to Suspend House Rules -- Rainey Calls Party Caucus, While Snell Pledges Aid. REPEAL IS PASSED IN SENATE, 63-23 | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/curb-announces-its-committees-several-changes-shown-in-the.html | CURB ANNOUNCES ITS COMMITTEES; Several Changes Shown in the Personnel of Groups for This Year. 2 NEW GOVERNORS NAMED Philip Cohen and R.G. Vilas Are Added to the Board -- L.J. Drevers Is Arbitration Chairman. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/5000-in-indiana-capital.html | 5,000 in Indiana Capital. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/arkansas-legislature-thankful.html | Arkansas Legislature Thankful. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sympathy-is-voiced-by-mexican-minister-dr-puigcassauranc-assails.html | SYMPATHY IS VOICED BY MEXICAN MINISTER; Dr. Puig-Cassauranc Assails 'Unpardonable Attempt' on Life -- Press in Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/no-casualties-at-tarapaca.html | No Casualties at Tarapaca. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/house-body-refuses-inquiry-on-medalie-dickstein-pleads-in-vain-to.html | HOUSE BODY REFUSES INQUIRY ON MEDALIE; Dickstein Pleads in Vain to Rules Committee -- Now Plans to Go to Judiciary Group. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/snell-promises-100-votes.html | Snell Promises 100 Votes. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/miss-obrlen-pleads-not-guilty.html | Miss O'Brlen Pleads Not Guilty. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/idle-poles-riot-in-paris-100-attack-the-consulate-wounding-two.html | IDLE POLES RIOT IN PARIS.; 100 Attack the Consulate, Wounding Two Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/amendment-fixes-succession-rule-new-law-makes-vice-presidentelect.html | AMENDMENT FIXES SUCCESSION RULE; New Law Makes Vice President-Elect Chief Executive if President-Elect Dies. FURTHER STEPS PROVIDED Congress Has Authority to Choose President if Neither of Those Elected Should Qualify. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/robertson-buried-as-plain-civilian-rites-for-british-field-marshal.html | ROBERTSON BURIED AS PLAIN CIVILIAN; Rites for British Field Marshal Marked by Absence of All -- Military Display. MOURNERS ALSO IN MUFTI Lloyd George and Viscount Allenby Are Among Notables at Services in Westminster Abbey. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bank-group-drafts-plans-for-michigan-new-york-leaders-aid-at.html | BANK GROUP DRAFTS PLANS FOR MICHIGAN; New York Leaders Aid at Detroit on Protective Measures in Holiday. G.W. DAVISON IS ACTIVE He Phones Mills on Situation -- Effort Made to Speed Federal and State Bills. AMPLE CURRENCY ON HAND Extending Partial Moratorium Beyond Feb. 23 an Alternative If Safeguards Are Not Ready. | True | By Harold N. Denny.special To the New York Times. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/air-records-divided-by-men-and-women-awards-to-ten-who-set-marks-in.html | AIR RECORDS DIVIDED BY MEN AND WOMEN; Awards to Ten Who Set Marks in 1932 Will Be Given at Ball in Washington. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/harvard-cubs-score-31-repel-junior-varsity-sextet-for-seventh.html | HARVARD CUBS SCORE, 3-1.; Repel Junior Varsity Sextet for Seventh Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/500-at-ice-carnival-misses-prantel-and-jones-give-exhibitions-at.html | 500 AT ICE CARNIVAL; Misses Prantel and Jones Give Exhibitions at Benefit. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/germanys-position-reichs-stand-on-disarmament-question-is-defended.html | GERMANY'S POSITION.; Reich's Stand on Disarmament Question Is Defended. | True | HANS ENDRES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/libretto-in-wagners-writing-said-to-be-in-yonkers-vault.html | Libretto in Wagner's Writing Said to Be in Yonkers Vault | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/strike-vote-carried-on-the-mobile-ohio-receiver-invokes-federal.html | STRIKE VOTE CARRIED ON THE MOBILE & OHIO; Receiver Invokes Federal Mediation as Negotiations on Wage Cut Fail. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lorillard-earns-202-a-share-in-year-buys-in-4500000-of-its.html | Lorillard Earns $2.02 a Share in Year; Buys In $4,500,000 of Its Securities | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/holds-recovery-lies-with-us-and-britain-radcliffe-tells-advertising.html | HOLDS RECOVERY LIES WITH US AND BRITAIN; Radcliffe Tells Advertising Men World Looks to Accord of Two Countries. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/english-soccer-players-train-on-sherry-and-egg-cocktails.html | English Soccer Players Train On Sherry and Egg Cocktails | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-henry-m-righter.html | MRS. HENRY M. RIGHTER. | True | Special '.o TBS NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/privilege-scored-by-jhr-cromwell-stepson-of-morgan-partner-says.html | PRIVILEGE SCORED BY J.H.R. CROMWELL; Stepson of Morgan Partner Says Unwarranted Wealth Menaces Capitalism. BOOK URGES REFORMS Motor Manufacturer Proposes That Government Take Over Railways and Utilities. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/brazilians-condemn-act-newspapers-suspect-a-gangster-link-in.html | BRAZILIANS CONDEMN ACT.; Newspapers Suspect a Gangster Link in Roosevelt Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mollison-flies-to-buenos-aires.html | Mollison Flies to Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/gibson-relief-head-back-from-europe-banker-ending-rest-trip-will.html | GIBSON, RELIEF HEAD, BACK FROM EUROPE; Banker, Ending Rest Trip, Will Continue Work for Jobless -- Prince Lichtenstein Arrives. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/7-dividend-for-siemens-halske.html | 7% Dividend for Siemens & Halske. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/albany-paving-way-to-ratify-repeal-lehman-commission-is-expected-to.html | ALBANY PAVING WAY TO RATIFY REPEAL; Lehman Commission Is Expected to Draft State Convention Procedure. ALSO HARD LIQUOR RULES Its Beer Report Is Dwarfed by Washington Action -- Streit's Convention Bill Modified. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wants-new-stock-listed-freeport-texas-company-applies-to-stock.html | WANTS NEW STOCK LISTED.; Freeport Texas Company Applies to Stock Exchange. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bolvia-anxious-on-arms-curb.html | Bolvia Anxious on Arms Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/thursday-evening-club-meets.html | Thursday Evening Club Meets. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reduce-interest-on-savings.html | Reduce Interest on Savings. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/text-of-repeal-resolution.html | Text of Repeal Resolution. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/conchita-supervia-spanish-soprano-rapturously-applauded-in-songs-of.html | Conchita Supervia, Spanish Soprano, Rapturously Applauded in Songs of Her Country in Town Hall. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/inquiry-on-maryland-university.html | Inquiry on Maryland University. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/win-25000-in-suit-over-crash.html | Win $25,000 in Suit Over Crash. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/stocks-in-london-paris-and-berlin-tone-is-dull-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Is Dull on the English Exchange -- Industrials Are Generally Lower. FRENCH PRICES DECLINE Trading Confined Mostly to Leading Issues -- German List Loses Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/meade-triumphs-on-stealingway-rides-strang-colt-to-length-and-a.html | MEADE TRIUMPHS ON STEALINGAWAY; Rides Strang Colt to Length and a Half Victory Over Redress at Miami. SUREPOP RETURNS $61.40 Finishes With Burst of Speed to Conquer We Dun It by a Neck in the Fourth Race. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lodge-completes-book-hints-pronouncement-on-what-i-think-will-be.html | LODGE COMPLETES BOOK.; Hints Pronouncement on "What I Think" Will Be Last Work. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/ship-leaders-ask-coast-line-curbs-federal-regulation-the-only.html | SHIP LEADERS ASK COAST LINE CURBS; Federal Regulation the Only Solution of Chaos in Trade, Franklin and Farley Hold. FIND 'CONFERENCE FAILS See Building of Vessels Retarded, Only 2 Freight Craft Having Been Added in Service Since 1921. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/rev-charles-s-miller.html | REV. CHARLES S. MILLER. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bucharest-troops-capture-strikers-7-killed-16-critically-wounded-by.html | BUCHAREST TROOPS CAPTURE STRIKERS; 7 Killed, 16 Critically Wounded by Soldiers in Taking 4,000 Barricaded in Workshops. THREE ATTACKERS SLAIN 270 Held for Courts-Martial-Cabinet Acts on Disorders -- Mme. Lupescu Reported in Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mishap-endangers-ship-but-western-world-is-undamaged-when-rudder.html | MISHAP ENDANGERS SHIP.; But Western World Is Undamaged When Rudder Cable Snaps. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/democrats-move-to-oust-mastick-fitzgibbons-contests-senate-seat-as.html | DEMOCRATS MOVE TO OUST MASTICK; Fitzgibbons Contests Senate Seat as Won by Fraud in Westchester Election. PARTY TRUCE IS ENDING Republicans Regard Action as Gauge of Battle for Rest of This Session. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/army-officers-in-battle.html | Army Officers in Battle. | True | WILLIAM C. RIVERS, Major General U.S.A., retired. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-ask-state-law-for-milk-control-legislative-committee-plans-to.html | TO ASK STATE LAW FOR MILK CONTROL; Legislative Committee Plans to Report Monday on the Needs of Dairymen. YEAR SPENT IN INQUIRY They Will State That Without State Aid Industry Faces Disaster This Year. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/canadiens-flash-fast-attack.html | Canadiens Flash Fast Attack. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/court-honors-cermak-adjourns-in-jersey-city-on-false-report-of.html | COURT HONORS CERMAK.; Adjourns in Jersey City on False Report of Mayor's Death. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/wins-architecture-prize-hl-blatner-of-albany-takes-award-of.html | WINS ARCHITECTURE PRIZE; H.L. Blatner of Albany Takes Award of Institute of Design. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-life-insurance-declines-35-in-january-from-1932.html | New Life Insurance Declines 35% in January From 1932 | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/orders-police-shakeup-in-linden.html | Orders Police Shake-Up in Linden. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mgr-pucci-visits-smith-priest-from-rome-has-a-short-chat-with.html | MGR. PUCCI VISITS SMITH.; Priest From Rome Has a Short Chat With Ex-Governor. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/albany-bank-bill-pends-michigan-situation-brings-attention-to.html | ALBANY BANK BILL PENDS.; Michigan Situation Brings Attention to Cheney Measure. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-meet-on-labor-legislation.html | To Meet on Labor Legislation. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/morosco-to-make-movies-signs-rkopathe-contract-denies-he-is.html | MOROSCO TO MAKE MOVIES; Signs RKO-Pathe Contract -- Denies He Is Deserting the Stage. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/art-brevities.html | Art Brevities. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/bernard-j-tebbens.html | BERNARD J. TEBBENS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/urges-work-at-bellevue-cb-meyers-architect-also-wants-health.html | URGES WORK AT BELLEVUE; C.B. Meyers, Architect, Also Wants Health Building Completed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/a-son-to-mrs-james-h-goodrich.html | A Son to Mrs. James H. Goodrich. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reserve-bank-position-systems-note-circulation-and-rediscounts-at.html | RESERVE BANK POSITION.; System's Note Circulation and Rediscounts at Year's High Level. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/miss-gatins-names-bridal-attendants-she-will-marry-bayard-domi-nick.html | MISS GATINS NAMES BRIDAL ATTENDANTS; She Will Marry Bayard Domi-nick Stout at Sherry's on the Afternoon of March 31. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/illinois-banker-is-found-guilty.html | Illinois Banker Is Found Guilty. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/plaintiff-ends-plea-in-phillips-case.html | Plaintiff Ends Plea in Phillips Case | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mme-lupescus-flight-reported.html | Mme. Lupescu's Flight Reported. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/finds-jobs-for-3757-state-labor-department-reports-employment-aid.html | FINDS JOBS FOR 3,757.; State Labor Department Reports Employment Aid in January. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/printers-war-fund-tapped-for-relief-big-6-votes-to-use-250000-of.html | PRINTERS WAR FUND TAPPED FOR RELIEF; Big 6 Votes to Use $250,000 of Defense Money -- New 1% Assessment Approved. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/book-notes.html | BOOK NOTES | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/near-drowning-under-ice-boy-and-rescuer-who-also-falls-in-are.html | NEAR DROWNING UNDER ICE; Boy and Rescuer Who Also Falls In Are Pulled to Safety. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/autotram-tested-on-railroad-run-streamlined-fishshaped-car-designed.html | AUTOTRAM TESTED ON RAILROAD RUN; Stream-Lined, Fish-Shaped Car, Designed by Auto Engineers, Hits 83-Mile Clip in West. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cleared-of-kicking-a-bootblack.html | Cleared of Kicking a Bootblack. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/british-guiana-says-150000-face-ruin-due-to-empire-pact.html | British Guiana Says 150,000 Face Ruin Due to Empire Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/insull-stock-deal-netted-1752150-grand-jury-in-chicago-hears-how.html | INSULL STOCK DEAL NETTED $1,752,150; Grand Jury in Chicago Hears How Securities Juggling Steadily Inflated Family Gains. NEW EXTRADITION MOVE Indictment for Concealing Assets Is Sought to Make Possible Return of Insull Sr. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/new-fighting-is-reported.html | New Fighting Is Reported. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/flood-of-telegrams-at-roosevelt-home-relief-of-friends-over-his.html | FLOOD OF TELEGRAMS AT ROOSEVELT HOME; Relief of Friends Over His Escape Is Shown in Many Telephone Calls. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sees-home-centre-in-upper-east-side-head-of-1st-av-group-predicts.html | SEES HOME CENTRE IN UPPER EAST SIDE; Head of 1st Av. Group Predicts Developments Similar to That in Park Av. YORK AV. URGED AS SITE Association Takes Up Plan for Elevated Toll Highway as Link With Bronx. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/germans-hail-escape-official-also-expresses-hope-for-cermaks.html | GERMANS HAIL ESCAPE.; Official Also Expresses Hope for Cermak's Recovery. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-berlin-brewster.html | MRS. BERLIN BREWSTER. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/shops-to-remain-closed.html | Shops to Remain Closed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/against-free-port-zones-treasury-object-to-house-plan-seeing.html | AGAINST FREE PORT ZONES; Treasury Object, to House Plan, Seeing Smuggling Increased. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dominic-de-luisi.html | DOMINIC DE LUISI. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/miss-kruis-tells-of-shot-hitting-her-thought-it-was-photographers.html | MISS KRUIS TELLS OF SHOT HITTING HER; Thought It Was Photographer's Flash Bulb, Newark Woman Says in Miami Hospital. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/says-insull-killed-opera-mary-garden-asserts-tyranny-wrecked.html | SAYS INSULL KILLED OPERA; Mary Garden Asserts Tyranny Wrecked Chicago Company. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/city-museum-gets-tea-set.html | City Museum Gets Tea Set. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/snow-starves-out-10000-elk.html | Snow Starves Out 10,000 Elk. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/belgian-cabinet-stays-in-office.html | Belgian Cabinet Stays In Office. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/report-denied-in-bogota.html | Report Denied in Bogota. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sees-gold-reserve-end-angered-by-bill-tf-woodlock-holds-rankin.html | SEES GOLD RESERVE END ANGERED BY Bill; T.F. Woodlock Holds Rankin Inflation Proposal Lacks Currency Safeguards. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/chicago-artists-to-exhibit-here.html | Chicago Artists to Exhibit Here. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/league-asks-for-perus-version.html | League Asks for Peru's Version. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/1250000-homeless-reported-in-nation-army-camps-cannot-take-care-of.html | 1,250,000 HOMELESS REPORTED IN NATION; Army Camps Cannot Take Care of Large Part of Nomad Horde, Committee Says. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/pennsylvanians-threaten-march.html | Pennsylvanians Threaten March. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sister-mary-bertilue.html | SISTER MARY BERTILUE. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/boettcher-clews-lead-to-mountains-search-for-kidnapped-denver-man.html | BOETTCHER CLEWS LEAD TO MOUNTAINS; Search for Kidnapped Denver Man Directed to Isolated Region. ANOTHER SUSPECT FREED Wife of Missing Man Fails to Identify Ex-Officer Facing Other Extortion Charges. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/nichols-stops-rival-knocks-out-forrester-in-second-round-at.html | NICHOLS STOPS RIVAL; Knocks Out Forrester in Second Round at Elizabeth, N.J. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/foulois-to-get-award-army-air-chief-wins-mackay-trophy-for.html | FOULOIS TO GET AWARD.; Army Air Chief Wins Mackay Trophy for Manoeuvre Skill. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/earl-leslie-kulp-to-wed-american-star-of-paris-music-halls-to-marry.html | EARL LESLIE KULP TO WED; American Star of Paris Music Halls to Marry Spanish Singer. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/state-senator-fells-assailant.html | State Senator Fells Assailant. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/havana-mail-boxes-are-fired-by-bombs-59-containers-burst-info.html | HAVANA MAIL BOXES ARE FIRED BY BOMBS; 59 Containers Burst Info Flames Simultaneously -- Move to Frighten Public Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hunch-led-sinnott-near-to-roosevelt-detective-often-guarded.html | HUNCH LED SINNOTT NEAR TO ROOSEVELT; Detective Often Guarded President-Elect Here -- Mother Is Grateful That He Is Little Hurt. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/money-and-credit-thursday-feb-16-1933.html | MONEY AND CREDIT Thursday, Feb. 16, 1933. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/seek-a-reduction-in-interest-rates-realty-owners-appeal-to-loan.html | SEEK A REDUCTION IN INTEREST RATES; Realty Owners Appeal to Loan Companies and Holders of Bonds and Mortgages. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-hoffmann-hostess-mrs-alfred-o-norris-and-mrs-talbot-ewart-have.html | MRS. HOFFMANN HOSTESS.; Mrs. Alfred O. Norris and Mrs. Talbot Ewart Have Guests. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/italians-are-shocked-at-news-of-shooting-both-mussolini-and-the.html | ITALIANS ARE SHOCKED AT NEWS OF SHOOTING; Both Mussolini and the Pope Express Relief to Hear That Roosevelt Escaped. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/would-quit-the-league.html | Would Quit the League. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/klein-urges-check-on-banks-critics-says-recovery-would-be-aided-if.html | KLEIN URGES CHECK ON BANKS' CRITICS; Says Recovery Would Be Aided if Changed Attitude Developed in Nation. TAX REFORMS SUGGESTED R.M. Sims, Trust Division Head, at Close of Meeting Reports No Plan to End Slump. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dentist-slays-wife-son-and-self.html | Dentist Slays Wife, Son and Self. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/dorothy-h-moorehouse.html | DOROTHY H. MOOREHOUSE. | True | Special to THE New YORK Tuizs. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-roosevelt-keeps-to-routine-must-just-go-along-and-not-think.html | MRS. ROOSEVELT KEEPS TO ROUTINE; Must 'Just Go Along and Not Think About Such Things,' She Says of Shooting. TO DRIVE TO CAPITAL ALONE She Issues Written Statement Declaring She Will Not Seek Extra Guards for Family. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/price-of-silk-exchange-seat-up.html | Price of Silk Exchange Seat Up. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/9600000-of-jc-penney-preferred-stock-is-bought-by-company-and.html | $9,600,000 of J.C. Penney Preferred Stock Is Bought by Company and Ordered Retired | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/white-plains-school-aid-is-cut.html | White Plains School Aid Is Cut. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/pacifists-raided-by-oxford-students-union-which-voted-never-to.html | PACIFISTS RAIDED BY OXFORD STUDENTS; Union Which Voted Never to Fight Sees Its Minutes Torn Away. | True | Wireless to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/tax-values-set-in-westchester-equalization-committee-of-the-board.html | TAX VALUES SET IN WESTCHESTER; Equalization Committee of the Board Puts Assessment Basis at $1,828,715,477. TRUE FIGURE CUT 16% Williamson Submits New Listing Declared Scientific and Free From "Logrolling." | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/eugene-hale-jr-dies-in-hospital-retired-broker-was-a-brother-of-us.html | EUGENE HALE JR. DIES IN HOSPITAL; Retired Broker Was a Brother of U.S. Senator Frederick Hale of Maine. HARVARD LAW GRADUATE He Was a Member of the New York Stock Exchange More Than 20 Years. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/large-house-for-lakme-lily-pons-and-martinelli-warmly-greeted-at.html | LARGE HOUSE FOR 'LAKME'; Lily Pons and Martinelli Warmly Greeted at Metropolitan. | True | W.B.C. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/links-woman-to-plot-in-jersey-inquest-coroner-in-wilsonroberts-case.html | LINKS WOMAN TO PLOT IN JERSEY INQUEST; Coroner in Wilson-Roberts Case Connects Her With Move to Block Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/jf-ryan-is-named-as-markets-head-bayside-democratic-leader-is-sworn.html | J.F. RYAN IS NAMED AS MARKETS HEAD; Bayside Democratic Leader Is Sworn In by O'Brien to Succeed Dwyer. HE IS TOLD TO ECONOMIZE Mayor Says He Counts on Auto Dealer's Business Ability to Make Department Succeed. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/pottery-of-solomons-day-is-excavated-palestinian-tombs-yield.html | Pottery of Solomon's Day Is Excavated; Palestinian Tombs Yield Byzantine Burials | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/cermaks-pain-is-abated-his-condition-is-still-serious-but-he-is.html | CERMAK'S PAIN IS ABATED; His Condition Is Still Serious, but He Is Able to Sleep a Little. MAINTAINS HIS CONFIDENCE Mrs. Gill Is Better, but Still in Serious Condition -- Others Will Recover. ZANGARA CASE IS PUSHED Grand Jury Will Take It Up Today -- Believed to Have No Accomplices. CERMAK CONDITION REMAINS SERIOUS | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mellon-denounces-attack.html | Mellon Denounces Attack. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/legion-commander-assails-reds.html | Legion Commander Assails Reds. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lewis-to-defend-title-meets-browning-monday-in-benefit-for-new-york.html | LEWIS TO DEFEND TITLE.; Meets Browning Monday in Benefit for New York Press Club. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/lehman-in-ithaca-awards-to-farms-makes-gubernatorial-visit-to-farm.html | LEHMAN IN ITHACA; AWARDS TO FARMS; Makes Gubernatorial Visit to Farm Week Celebration at Cornell. SPEECH ON POLICIES TODAY He Is Expected to Offer Detailed Views on State Aid -- Will Be in New York City Tonight. | True | From a Staff Correspondent. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/harvard-professor-will-go-to-spain.html | Harvard Professor Will Go to Spain. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-catherine-gallagher.html | MRS. CATHERINE GALLAGHER. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/to-ask-curb-on-japanese-goods.html | To Ask Curb on Japanese Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/1-el-emery-dead-patent-attorney-former-president-of-boston-patent.html | 1 EL. EMERY DEAD; PATENT ATTORNEY; Former President of Boston Patent Law Association Had Offices in Three Cities. AIDED SHOE MACHINE SUIT Retained by Locomobile Company uAssisted Alien Property Cus- todian During World War. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/congress-asked-to-act.html | Congress Asked to Act. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/two-farm-plans.html | TWO FARM PLANS. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/tallman-in-golf-final-dickerson-also-advances-in-belleair.html | TALLMAN IN GOLF FINAL.; Dickerson Also Advances in Belleair Championship. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/raid-hurled-back-by-defense-fleet-battleships-sink-3-cruisers-and.html | 'RAID' HURLED BACK BY DEFENSE FLEET; Battleships 'Sink' 3 Cruisers and Plane Carrier Off West Coast -- 'Damage' 4 Vessels. PLANES 'BOMB' SAN PEDRO Speedy Saratoga Escapes to Sea as Cruiser Convoy Fights Battleship. 'RAID' HURLED BACK BY DEFENSE FLEET | True | By Hanson W. Baldwin.wireless To the New York Times.by Hanson W. Baldwin. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/will-pull-through-for-chicago.html | Will Pull Through for Chicago." | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/4000-nebraskans-march-to-capitol-farmers-present-aid-demands-to.html | 4,000 NEBRASKANS MARCH TO CAPITOL; Farmers Present Aid Demands to Legislature, Assailing Bankers and Evictions. SEATTLE SIEGE IS BROKEN Idle Ejected From County Building, Scattered by Fire Hose -- Pennsylvanians Threatening. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/mrs-gills-kin-leave-texas-for-miami-parents-and-sister-of-bullet.html | MRS. GILL'S KIN LEAVE TEXAS FOR MIAMI; Parents and Sister of Bullet Victim Take Train at Dallas to Go to Her Side. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/duffield-demands-inflation-talk-end-fear-for-stable-money-blocks.html | DUFFIELD DEMANDS INFLATION TALK END; Fear for Stable Money Blocks 'Stimulating Investments,' He Says at Slump Inquiry. BALANCED BUDGET URGED Prudential Head, Sympathetic With Congress, Asks Action to Restore Confidence. HYLAN ATTACKS BANKERS Ex-Mayor Proposes an Issue of Treasury Notes That Shall Be Interchangeable With Gold. DUFFIELD ASKS END OF INFLATION TALK | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/sales-in-new-jersey-several-flats-taken-over-by-mortgage-holders.html | SALES IN NEW JERSEY.; Several Flats Taken Over by Mortgage Holders. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hackley-six-tops-storm-king.html | Hackley Six Tops Storm King. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/illinois-sympathy-to-cermak.html | Illinois Sympathy to Cermak. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/thrift-safeguard-urged-by-bankers-300-business-leaders-hear-how.html | THRIFT SAFEGUARD URGED BY BANKERS; 300 Business Leaders Hear How Wage Earners' Deposits Are Combating Depression. EMPLOYERS' AID IS SOUGHT Six Savings Institutions Join in Move to Acquaint Workers With Value of Their Service. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/the-actual-number-of-schools-and-pupils-with-figures-respecting-the.html | The Actual Number of Schools and Pupils, With Figures Respecting the Extent of Illiteracy. | True | STUDENT. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/richard-dix-wera-engels-and-florence-eldridge-in-an-adaptation-of-a.html | Richard Dix, Wera Engels and Florence Eldridge in an Adaptation of a Novel by Fulton Oursley. | True | By Mordaunt Hall. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/stage-group-to-appear-at-capitol.html | Stage Group to Appear at Capitol. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/reviews-motor-boating-crouch-tells-how-many-experiments-helped.html | REVIEWS MOTOR BOATING.; Crouch Tells How Many Experiments Helped Speed Craft. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/hague-maps-bills-to-bar-tax-sales-proposed-jersey-moratorium-on.html | HAGUE MAPS BILLS TO BAR TAX SALES; Proposed Jersey Moratorium on Foreclosures and Drop in Interest Included. PENALTIES ALSO LIFTED Measures, Designed to Protect Home Owners Temporarily, to Go to Legislature Monday. | True | | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/broker-indicted-as-rum-ring-head-sc-durand-president-of-sugar.html | BROKER INDICTED AS RUM RING HEAD; S.C. Durand, President of Sugar Concern Accused in $9,500,000 Conspiracy. 75 OTHERS ARE NAMED Three Capone Aids Are Included In the Chicago List -- Six Business Men Directors. | True | Special to THE NEW YORK TIMES. | C1B 182045 |
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/convicted-in-bayonne-slaying.html | Convicted in Bayonne Slaying. | True | | C1B 182045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-17 | 1933-02-17 | https://www.nytimes.com/1933/02/17/archives/50000-japanese-to-drive-on-jehol-roads-from-mukden-crowded-with.html | 50,000 JAPANESE TO DRIVE ON JEHOL; Roads From Mukden Crowded With Troops on Way to Start Campaign. ARAKI WOULD QUIT LEAGUE Tokyo War Minister Is Quoted as Saying Others In Cabinet Share His Attitude. | True | | C1B 182045 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/canary-breeder-dies-joseph-germaine-of-maplewood-had-1000-birds-in.html | CANARY BREEDER DIES.; Joseph Germaine of Maplewood Had 1,000 Birds In His Home. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/trace-zangara-in-west-police-at-los-angeles-get-report-he-reviled.html | TRACE ZANGARA IN WEST.; Police at Los Angeles Get Report He Reviled President Hoover. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/potter-and-colt-not-in-detroit.html | Potter and Colt Not in Detroit. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/other-railway-figures.html | OTHER RAILWAY FIGURES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/raid-halts-opening-of-gambling-resort-23-in-evening-attire-routed.html | RAID HALTS OPENING OF GAMBLING RESORT; 23 in Evening Attire Routed and Proprietor Seized in Elaborate East 61st St. 'Club.' | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rise-in-commodity-prices-becomes-general-but-trading-in-markets.html | Rise in Commodity Prices Becomes General, But Trading in Markets Here Slackens | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hakes-in-golf-final-advances-with-hyde-in-trophy-tourney-at-palm.html | HAKES IN GOLF FINAL.; Advances With Hyde in Trophy Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/japan-and-the-league.html | JAPAN AND THE LEAGUE. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/10768300-sought-by-municipalities-some-loans-for-award-next-week.html | $10,768,300 SOUGHT BY MUNICIPALITIES; Some Loans for Award Next Week Are Expected to Attract Keen Bidding. $4,500,000 FOR MONTANA Scarcity of New Offerings and Demand for High-Grade Bonds Keep Prices Steady. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/uptrend-in-berlin-quotations-rise-in-berlin.html | Uptrend in Berlin; Quotations Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/city-in-the-market-for-rye-whisky-will-buy-190-gallons-for.html | CITY IN THE MARKET FOR RYE WHISKY; Will Buy 190 Gallons for Hospitals -- Last Contract Was at $6.10 a Gallon. ANIMAL PRICES LOWER Health Bureau Gets Rabbits at 78 Cents, Guinea Pigs at 24 and White Mice at a Nickel. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/fight-on-congress-assailed-as-peril-davenport-in-eulogy-of-dead.html | FIGHT ON CONGRESS ASSAILED AS PERIL; Davenport, In Eulogy of Dead Members, Says Its Faults Are 'Faults of People.' McCORMACK LAUDS WORK Massachusetts Representative Calls It the 'Outstanding Legislative Body of the World.' | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/alien-c-damon-wholesale-paper-dealer-and-di-rector-of-passaic-park.html | ALIEN C. DAMON.; Wholesale Paper Dealer and Di- rector of Passaic Park Bank. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/observations-on-patriotism.html | Observations on Patriotism. | True | L.T. CRONK. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/start-new-nyu-paper-commerce-students-push-fight-on-suspension-of.html | START NEW N.Y.U. PAPER.; Commerce Students Push Fight on Suspension of The News. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wholesale-prices-9-down-in-year-january-index-was-61-as-compared-to.html | WHOLESALE PRICES 9% DOWN IN YEAR; January Index Was 61 as Compared to 1926 Average of 100, a 2 1/2 % Drop in Month. FOOD DECLINE CONTINUED Despite Some Rises, This Group Fell 4 1/4 % Below December -- Building Materials Higher. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bonds-move-down-in-listed-trading-six-federal-issues-touch-new-lows.html | BONDS MOVE DOWN IN LISTED TRADING; Six Federal Issues Touch New Lows for Year on the Stock Exchange. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/city-budgets-in-1933.html | CITY BUDGETS IN 1933. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/job-fund-extends-garment-depots-relief-bureaus-and-schools-are.html | JOB FUND EXTENDS GARMENT DEPOTS; Relief Bureaus and Schools Are Added to Distribution Centres for Clothes. 220,000 ITEMS GIVEN OUT Sweaters, Hosiery and Underwear In Greatest Demand This Month, Committee Reports. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/legislature-against-delay.html | Legislature Against Delay. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/heads-airport-committee.html | Heads Airport Committee. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/walsh-returns-to-maroon-six.html | Walsh Returns to Maroon Six. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/kreuger-aide-fined-66250.html | Kreuger Aide Fined $66,250. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/another-standstill.html | ANOTHER "STANDSTILL" | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/atlantic-county-budget-adopted.html | Atlantic County Budget Adopted. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/dr-a-e-winship-educator-87-dies-had-been-editor-of-journal-of.html | DR. A. E. WINSHIP, EDUCATOR, 87, DIES; Had Been Editor of Journal , of Education in Boston for Last 47 Years. AN EXPERT ON SCHOOLS Crossed Continent More Than 100 Times on Lecture ToursuWas Honored by Hoover in 1931. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/jersey-boy-11-killed-by-train.html | Jersey Boy, 11, Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/france-offers-cut-in-army-service-willing-to-reduce-term-from.html | FRANCE OFFERS CUT IN ARMY SERVICE; Willing to Reduce Term From Twelve to Eight Months, Geneva Parley Is Told. AN EXPERT ON DEFENSIVE Delegate, Faced With Supporting the Professional System, Agrees to Consult Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/managers-renew-sunday-show-plea-league-of-new-york-theatres-with-50.html | MANAGERS RENEW SUNDAY SHOW PLEA; League of New York Theatres, With 50 Members, Asks Signatures of Equity Actors. EQUITY HAS FOUGHT MOVE Orgnization Is Apprehensive of Abuses -- Demands Producers Get Permissive Legislation. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/casey-defeats-jaffee-crowd-of-3000-sees-pro-ice-skater-lose-to.html | CASEY DEFEATS JAFFEE.; Crowd of 3,000 Sees Pro Ice Skater Lose to Amateur. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/crescent-six-prevails-beats-st-nicks-in-amateur-league-game-3-to-1.html | CRESCENT SIX PREVAILS.; Beats St. Nicks in Amateur League Game, 3 to 1. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/steel-mill-reemploys-2100.html | Steel Mill Re-employs 2,100. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bars-holdouts-at-camp-connie-mack-declines-to-give-names-cubs-sign.html | BARS HOLDOUTS AT CAMP.; Connie Mack Declines to Give Names -- Cubs Sign McCarron. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/directors-in-dark-on-insull-policy-commonwealth-edison-says-buying.html | DIRECTORS IN DARK ON INSULL POLICY; Commonwealth Edison Says Buying of Own Stock Ended When They Learned Facts. $5.95 A SHARE NET IN 1932 Income Compares With $10.40 in 1931 -- Samuel Insull Jr. Quits Posts in Company. DIRECTORS IN DARK ON INSULL POLICY | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/budget-group-puts-tax-rate-at-228-prediction-of-31point-drop-is.html | BUDGET GROUP PUTS TAX RATE AT $2.28; Prediction of 31-Point Drop Is Based on Estimated General Fund of $90,000,000. MANHATTAN RATE $2.39 With $80,000,000 Fund Basic Tax Would Be $2.33 in Citizens Commission Computation. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/moffett-warns-on-new-navy-cuts-bratton-bill-would-lay-up-32-ships.html | MOFFETT WARNS ON NEW NAVY CUTS; Bratton Bill Would Lay Up 32 Ships, Put Thousands Out of Work, Admiral Says. FEARS RUIN OF MORALE " Navy Decline Sign of a Nation's Decadence," He Tells Annapolis Graduates' Club Here | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cs-patterson-jr-prominent-criminal-lawyer-never-had-office-kept.html | C.S. PATTERSON JR.; Prominent Criminal Lawyer Never Had Office, Kept Briefs in Pocket. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/three-reading-banks-in-30000000-merger-only-four-institutions-now.html | THREE READING BANKS IN $30,000,000 MERGER; Only Four Institutions Now Serve Pennsylvania City -- Cooperation Praised. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/5991895-awarded-for-parkway-land-aide-to-corporation-counsel-to.html | $5,991,895 AWARDED FOR PARKWAY LAND; Aide to Corporation Counsel to Protest Grants to Two Queens Property Holders. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/radiotelegraph-zones-country-redistricted-for-messages-to-ships-on.html | RADIO-TELEGRAPH ZONES.; Country Redistricted for Messages to Ships on Pacific. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/would-cancel-papers-representative-dickstein-urges-zangara-be.html | WOULD CANCEL PAPERS.; Representative Dickstein Urges Zangara Be Denaturalized. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/four-rebel-chiefs-quit-cuba-today-col-mendieta-and-companions-to.html | FOUR REBEL CHIEFS QUIT CUBA TODAY; Col. Mendieta and Companions to Leave Mexican Embassy Under Safe Conduct. ABC URGES NEW BOYCOTT Revolutionary Organization Seeks to Cut National Revenue -- New York Loan Is Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/new-rochelle-postoffice-site.html | New Rochelle Postoffice Site. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/seventh-regiment-wins-beat-newark-ac-quintet-2726-in-eastern-league.html | SEVENTH REGIMENT WINS.; Beat Newark A.C. Quintet, 27.26, In Eastern League Game. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/reichsbank-adds-slightly-to-gold-statement-for-week-ended-on.html | REICHSBANK ADDS SLIGHTLY TO GOLD; Statement for Week Ended on Wednesday Shows Rise of 95,000 Marks. RATIO IS 28.9 PER CENT Note Circulation Is Reduced by 62,474,000 -- Rediscount Rate Stands at 4%. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/charles-f-mansell-official-of-canadian-paper-mills-was-a-prominent.html | CHARLES F. MANSELL.; Official of Canadian Paper Mills Was a Prominent Mason. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/work-by-lithuanians.html | Work by Lithuanians. | True | H.D. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/new-cut-on-cigarettes-store-chain-reduces-price-of-10c-brands-to-9c.html | NEW CUT ON CIGARETTES.; Store Chain Reduces Price of 10c Brands to 9c. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bobsled-honors-to-jh-stevens-olympic-champion-and-deloria-capture.html | BOB-SLED HONORS TO J.H. STEVENS; Olympic Champion and Deloria Capture North American Two-Man Title. CURTIS STEVENS SECOND Places at Lake Placid With Martin -- R.F. Stevena and Merkle Finish Third. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/holds-police-at-bay-by-shots-from-home-jersey-man-who-attacked-wife.html | HOLDS POLICE AT BAY BY SHOTS FROM HOME; Jersey Man, Who Attacked Wife, Subdued by Tear Bombs After Two-Hour-Siege. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sees-early-flight-in-stratosphere-french-aviator-in-special-farman.html | SEES EARLY FLIGHT IN STRATOSPHERE; French Aviator in Special Farman Craft Soars 23,000 Feet in Test. AWAITS CLEAR WEATHER Lucien Coupet Confident He Can Rise 33,000 Feet -- Later Aims to Reach 65,000. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/there-were-giants.html | There Were Giants. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/republican-illogic-congressman-crowther-seems-to-have-overlooked.html | REPUBLICAN ILLOGIC.; Congressman Crowther Seems to Have Overlooked Some Facts. | True | DARWIN P. WEBSTER. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/kemble-and-giusti-win-gain-third-round-in-national-class-c-title.html | KEMBLE AND GIUSTI WIN.; Gain Third Round in National Class C Title Squash. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sn-warren-dead-retired-broker-75-member-of-prominent-family-was.html | S.N. WARREN DEAD; RETIRED BROKER, 75; Member of Prominent Family Was Long Head of Stock Exchange Firm Here. AIDED CATHOLIC ORPHANS Took Active Interest In Asylum for Many Years -- Grandfather Headed Exchange in '68. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/indians-likely-to-move-expected-to-leave-new-stadium-temporarily.html | INDIANS LIKELY TO MOVE.; Expected to Leave New Stadium Temporarily Because of Repairs. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/nyac-polo-play-will-start-today-three-contests-listed-in-annual.html | N.Y.A.C. POLO PLAY WILL START TODAY; Three Contests Listed in Annual Tourney -- Metropolitan League Games Also Carded. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-t-hall-dies-cited-as-lifesaver-former-city-dock-employe-won.html | WILLIAM T. HALL DIES; CITED AS LIFE-SAVER; Former City Dock Employe Won Medal of Congress for Harbor Rescues. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/miss-hurst-calls-schools-outdated-adult-education-need-today-she.html | MISS HURST CALLS SCHOOLS OUTDATED; Adult Education Need Today, She Says -- 'Tired Business Man Alibi' Passing. COLLEGES ARE CRITICIZED Dr. Kitson Tells Conference They Are Not Preparing Youths for Modern Careers. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/walgreenliggett-merger-not-near.html | Walgreen-Liggett Merger Not Near | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rowan-stops-dunbar-wins-in-first-round-on-charity-program-in.html | ROWAN STOPS DUNBAR; Wins in First Round on charity Program In Brooklyn. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/roosevelt-to-fix-policy-on-league-hoover-administration-puts-aside.html | ROOSEVELT TO FIX POLICY ON LEAGUE; Hoover Administration Puts Aside the Question of Cooperation on China. REPORT WILL BE STUDIED State Department Is Reticent on the Findings of the Committee of Nineteen. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hotel-to-be-closely-guarded-for-roosevelt-visit-tonight.html | Hotel to Be Closely Guarded For Roosevelt Visit Tonight | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/charles-pincus.html | CHARLES PINCUS. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sybil-rhodes-betrothed-daughter-of-canadian-minister-to-wed-james-c.html | SYBIL RHODES BETROTHED.; Daughter of Canadian Minister to Wed James C. H. Bonbright. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-roosevelt-ungdarded-all-day-arrives-quietly-from-ithaca-uses.html | MRS. ROOSEVELT UNGDARDED ALL DAY; Arrives Quietly From Ithaca, Uses Taxicab to Get to Home, and Office. RECEIVES MANY VISITORS Gets Back to House Ten Minutes Before Husband -- Finds Big Crowd Waiting. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mgr-thomas-j-kernan-dean-of-catholic-clergy-of-passaic-dies-from-a.html | MGR. THOMAS J. KERNAN.; Dean of Catholic Clergy of Passaic Dies From a Stroke. | True | Special to THE New YOHK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/city-must-repay-irt-public-workers-found-negligent-in-death.html | CITY MUST REPAY I.R.T.; Public Workers Found Negligent In Death -- Judgment $16,467. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/schwieders-oils-on-view.html | Schwieder's Oils on View. | True | E.A.J. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-club-conquers-montclair-ac-to-annex-class-b-squash.html | Princeton Club Conquers Montclair A.C. To Annex Class B Squash Racquets Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/theatre-men-fight-alien-actor-limit-kaufman-strong-and-brady.html | THEATRE MEN FIGHT ALIEN ACTOR LIMIT; Kaufman, Strong and Brady Protest to Senators, Citing Stars From Abroad. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/milers-to-renew-rivalry-tonight-venzke-and-cunningham-to-meet-in.html | MILERS TO RENEW RIVALRY TONIGHT; Venzke and Cunningham to Meet in Feature of N.Y.A.C. Games at Garden. 15 OLYMPIANS TO APPEAR Bausch, Decathlon Champion, and Beard, Hurdler, Among Stars Who Will Make Bow. | True | By Arthur J. Daley. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-palmedos-designs-shown-at-the-sterner-gallery-are-fine-examples.html | Mrs. Palmedo's Designs, Shown at the Sterner Gallery, Are Fine Examples of Her Talent. | True | By Edward Alden Jewell. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lehman-enjoys-6cent-lunch-farm-week-feature-at-ithaca.html | Lehman Enjoys 6-Cent Lunch, Farm Week Feature at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/childrens-art-contest.html | Children's Art Contest. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/league-preparing-to-act.html | League Preparing to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/koenecke-signs-giant-list-filled-100-enrolment-before-start-of.html | KOENECKE SIGNS; GIANT LIST FILLED; 100% Enrolment Before Start of Training Season Sets Record for Club. | True | By John Drebinger. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/farm-mortgage-bills-signed-in-3-states-in-six-states-measures-are.html | FARM MORTGAGE BILLS SIGNED IN 3 STATES; In Six States Measures Are Advanced or Proposed for Agricultural Relief. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/prayers-for-roosevelt-bishop-dunn-orders-special-services-in.html | PRAYERS FOR ROOSEVELT; Bishop Dunn Orders Special Services in Catholic Churches. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/fordham-prep-five-defeats-iona-1614-lengthens-lead-in-chsaa.html | FORDHAM PREP FIVE DEFEATS IONA, 16-14; Lengthens Lead in C.H.S.A.A. Manhattan Division -- Cathedral Boys High Triumphs. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/nyu-girl-fencers-win-defeat-hunter-college-8-to-1-at-washington.html | N.Y.U. GIRL FENCERS WIN.; Defeat Hunter College, 8 to 1, at Washington Square Gym | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/germany-gained-in-december-trade-commerce-department-reports.html | GERMANY GAINED IN DECEMBER TRADE; Commerce Department Reports Britain's Trade Steady, With Rising Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/marmion-is-victor-in-brighton-purse-runs-7-furlongs-in-12435-best.html | MARMION IS VICTOR IN BRIGHTON PURSE; Runs 7 Furlongs in 1:243-5, Best Time of Meeting at Hialeah Park. GENERAL A., 13-20, NEXT Favorite Trails by Two Lengths After Setting Fast Early Pace -- Action Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/tax-on-foreign-bonds-treasury-to-advise-stock-exchange-on.html | TAX ON FOREIGN BONDS; Treasury to Advise Stock Exchange on Classification. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/title-skating-starts-today.html | Title Skating Starts Today. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/dame-on-detroit-edisons-board.html | Dame on Detroit Edison's Board. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/depositors-consider-new-bank.html | Depositors Consider New Bank. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/quaker-oats-votes-extra-1-dividend-on-common-declared-in-addition.html | QUAKER OATS VOTES EXTRA; $1 Dividend on Common Declared in Addition to Quarterly. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/pay-for-printers-is-cut-newark-arbiter-announces-reduction-of-129.html | PAY FOR PRINTERS IS CUT.; Newark Arbiter Announces Reduction of 12.9% Due March 1. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/last-junior-assembly-dance-ae-the-ritz-closes-series-of-friday.html | LAST JUNIOR ASSEMBLY.; Dance ae the Ritz Closes Series of Friday Events for Younger Set. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/overhauling-for-europa-german-liner-to-have-regular-inspection-next.html | OVERHAULING FOR EUROPA; German Liner to Have Regular Inspection -- Next Here March 21. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-h-matthews.html | WILLIAM H. MATTHEWS. | True | Special to TEE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wants-notes-renewed-detroit-decides-on-sixmonth-extension-bank.html | WANTS NOTES RENEWED.; Detroit Decides on Six-Month Extension -- Bank Objects. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mark-stopford-coxson.html | MARK STOPFORD COXSON. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/other-cities-to-send-police.html | Other Cities to Send Police. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/walter-h-richards.html | WALTER H. RICHARDS. | True | I Special to THE NEW YORK TIMES. I | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/harry-sachs-banker-dies-at-76-years-a-founder-of-international-firm.html | HARRY SACHS, BANKER, DIES AT 76 YEARS; A Founder of International Firm of Goldman, Sachs & Co. Is Stricken in Atlantic City. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/luxurious-club-raided-dry-agents-drive-out-75-patrons-in-fivestory.html | LUXURIOUS CLUB RAIDED.; Dry Agents Drive Out 75 Patrons In Five-Story Resort. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/advance-last-week-in-average-prices-first-rise-of-five-weeks-in.html | ADVANCE LAST WEEK IN AVERAGE PRICES; First Rise of Five Weeks in Labor Bureau Index -- Farm Products Up. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/pell-seeks-twelfth-us-racquets-title-in-tournament-which-will-start.html | Pell Seeks Twelfth U.S. Racquets Title In Tournament Which Will Start Today | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/new-nitrate-sales-near-chilean-plans-indicate-stocks-in-europe-are.html | NEW NITRATE SALES NEAR.; Chilean Plans Indicate Stocks in Europe Are Almost Gone. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/will-in-a-bottle-found-on-the-sea-dated-jan-24-1932-it-said-seaman.html | WILL IN A BOTTLE FOUND ON THE SEA; Dated Jan. 24, 1932, It Said Seaman Died in Storm and Blamed His Captain. WRITTEN BY "DEAD MAN" He Has Been Seen Since -- Pique at His Employer and Domestic Rift Suspected as Motives. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/jefferson-routs-lane-five-by-4515-gains-fifth-straight-victory-in.html | JEFFERSON ROUTS LANE FIVE BY 45-15; Gains Fifth Straight Victory in Brooklyn Division of P.S. A.L. Tourney. MADISON MAINTAINS PACE Remains Tied for Lead by Beating Boys High, 38 to 29 -- Lincoln, Tilden and Manual Score. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/polish-foreign-minister-misquoted.html | Polish Foreign Minister Misquoted | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/miss-l1ndsay-wed-to-d4vid-c-ralston-ceremony-at-brides-home-near.html | MISS LINDSAY WED TO D4VID C. RALSTON; Ceremony at Bride's Home Near Wilmington, Del., Performed by Rev. C. E. Penniman. | True | Special to THE NB\V YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lytton-says-league-can-exert-pressure-british-statesman-explains-hc.html | LYTTON SAYS LEAGUE CAN EXERT PRESSURE; British Statesman Explains He Informed Japanese Students Blockade Was Untenable. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/10000-dry-rald-in-mulberry-st.html | $10,000 Dry Rald In Mulberry St. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/henry-von-oehsen.html | HENRY VON OEHSEN. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/explains-how-score-is-kept.html | Explains How Score Is Kept. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/whaling-captain-dead-joseph-f-edwards-47-command-ed-last-of-new.html | WHALING CAPTAIN DEAD.; Joseph F. Edwards, 47, Command-ed Last of New Bedford Barks. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/russian-display-extended.html | Russian Display Extended. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/a-son-to-mrs-frederic-wlerdsma.html | A Son to Mrs. Frederic Wlerdsma. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/egg-futures-at-new-1933-lows.html | Egg Futures at New 1933 Lows. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/yacht-captain-drowns-body-of-goodwin-skipper-of-miss-brazells.html | YACHT CAPTAIN DROWNS.; Body of Goodwin, Skipper of Miss Brazell's Illahee II, Is Found. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/nonrecognition-urged-arms-embargo-question-expected-to-come-up-soon.html | NON-RECOGNITION URGED; Arms Embargo Question Expected to Come Up Soon in Assembly. ACTION WILL BE SPEEDED Declaration That Conciliation Is Futile Is to Be Sought at Tuesday Session. ROOSEVELT TO FIX POLICY Hoover Administration Puts Aside Question of Acting With the League. LEAGUE ISSUES CENSURE OF JAPAN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/boettcher-sought-in-north-colorado-police-with-machine-guns-rushed.html | BOETTCHER SOUGHT IN NORTH COLORADO; Police With Machine Guns Rushed Toward Wyoming Line on Kidnap Clue. TWO SUSPECTS ARE FREED Denver Authorities Find Nothing Against Mitchell and Stingley In the Case. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/fliers-killed-in-africa-two-of-sir-alan-cobhams-flying-circus-crash.html | FLIERS KILLED IN AFRICA.; Two of Sir Alan Cobham's Flying Circus Crash in Spin. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-cub-trio-wins-defeat-hun-school-127-davey-scoring-nine.html | PRINCETON CUB TRIO WINS.; Defeat Hun School, 12-7, Davey Scoring Nine Goals. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cuba-bars-americans-new-jersey-girls-said-to-have-given-false-names.html | CUBA BARS AMERICANS.; New Jersey Girls Said to Have Given False Names in "Lark" Trip. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rudolph-gains-lead-in-cue-test.html | Rudolph Gains Lead in Cue Test. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/26863000-bonds-offered-in-week-most-of-the-weeks-financing.html | $26,863,000 BONDS OFFERED IN WEEK; Most of the Week's Financing Accounted For by City's Flotation of Bills. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/to-aid-bank-liquidation-fw-metz-named-for-dj-faour-bros-new-work.html | TO AID BANK LIQUIDATION.; F.W. Metz Named for D.J. Faour & Bros. -- New Work for S.C. Dew. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sentenced-in-narcotic-case.html | Sentenced in Narcotic Case. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-mosenthal.html | WILLIAM MOSENTHAL. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/canadian-carloadings.html | Canadian Carloadings. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/witness-enacts-counting-of-vote-socialist-watcher-shows-how-he-cot.html | WITNESS ENACTS COUNTING OF VOTE; Socialist Watcher Shows How He Cot Correct Totals Over the Heads of Crowd. SAYS HE SAW REPEATING Testifies Gang Invaded Polling Place at Closing Time -- Levy Defers Recanvass Order. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/corinne-robinson-dies-at-age-of-71-sister-of-the-late-president.html | CORINNE ROBINSON DIES AT AGE OF 71; Sister of the Late President Roosevelt Was Widely Known as Poet. LONG ACTIVE IN POLITICS Seconded the Nomination of Wood in 1920Served as an Adviser to Coolidge. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lee-w-dodd-to-take-drama-post-at-yale-author-of-changlings-will.html | LEE W. DODD TO TAKE DRAMA POST AT YALE; Author of "Changlings" Will Succeed to Prof. Baker's Playwriting Courses. | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/g-p-adawson-dies-prominent-chemist-retired-official-of-the-general.html | G. P. ADAWSON DIES; PROMINENT CHEMIST; Retired Official of the General Chemical Co. Was a Trustee of Lafayette College. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/backs-jamaica-bay-job-war-department-allots-100000-for-completing.html | BACKS JAMAICA BAY JOB.; War Department Allots $100,000 for Completing Jetty. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/heads-hope-engineering-company.html | Heads Hope Engineering Company | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/remaking-zangara.html | Remaking Zangara. | True | ISAAC POLACK. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bankruptcy-looms-for-middle-west-co-attorneys-for-creditors-of-the.html | BANKRUPTCY LOOMS FOR MIDDLE WEST CO.; Attorneys for Creditors of the Insull Concern Seek to Continue Search for Assets. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/blood-of-new-hampshire-wins-first-event-in-intercollegiate-title.html | Blood of New Hampshire Wins First Event In Intercollegiate Title Ski Tournament | True | By the Canadian Press. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/stupidity-in-censorship-finding-michelangelo-obscene-ought-to-end.html | STUPIDITY IN CENSORSHIP.; Finding Michelangelo Obscene Ought to End the System. | True | H.G. SANDSTROM. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/harvard-six-tops-dartmouth-5-to-2-crimson-triumphs-over-green-in.html | HARVARD SIX TOPS DARTMOUTH, 5 TO 2; Crimson Triumphs Over Green in Overtime Contest at Boston Garden. | True | Special to THE NEW YORK TIMES | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lewis-ready-for-test-wrestling-champion-to-meet-browning-monday-at.html | LEWIS READY FOR TEST.; Wrestling Champion to Meet Browning Monday at Garden. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/quentin-f-feitner-dies-in-palm-beach-clubman-and-dealer-in-real.html | QUENTIN F. FEITNER DIES IN PALM BEACH; Clubman and Dealer in Real Estate Headed Brokerage Branch in Florida. BODY BEING SENT HERE Son of Tax Commissioner Was 48 -- Served in Air Service in War -- Wife Was Golf Champion. | True | Special to THE NEW YORK TIMES | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/the-miami-shooting-blame-for-occurrence-is-placed-on-congress.html | THE MIAMI SHOOTING.; Blame for Occurrence Is Placed on Congress. | True | JOHN BEREND. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/would-expel-jesuits-64-yugoslav-deputies-move-to-introduce-bill.html | WOULD EXPEL JESUITS.; 64 Yugoslav Deputies Move to Introduce Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/-mrs-peter-anderson.html | ! MRS. PETER ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/denies-need-for-ohio-bank-holiday.html | Denies Need for Ohio Bank Holiday | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/southern-pacific-shows-1932-loss-5779631-deficit-contrasts-with-net.html | SOUTHERN PACIFIC SHOWS 1932 LOSS; $5,779,631 Deficit Contrasts With Net Income in 1931 of $7,138,372. DECLINE IN TOTAL ASSETS Off to 52,332,056,608 -- Holden Reports Recovery of Business by Extension of Door Service. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/war-post-still-is-open-woodin-is-scheduled-for-treasury-if-refusal.html | WAR POST STILL IS OPEN; Woodin Is Scheduled for Treasury if Refusal of Glass Is Final. 3 SENATORS BOARD TRAIN President-Elect Considers the Cabinet and Recovery on His Way Home. PUBLIC PLANS UNCHANGED Attempt on Life Not to Alter Program -- His Children Greet Him in Philadelphia. HULL AND CUTTING CERTAIN IN CABINET | True | By James A. Hagerty.by James A. Hagerty. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sales-tax-and-retailers.html | Sales Tax and Retailers. | True | D. MARCUS. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-george-e-helme.html | MRS. GEORGE E. HELME. | True | I Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/elizabeth-clark-boyden.html | ELIZABETH CLARK BOYDEN. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-w-w-case.html | MRS. W. W. CASE. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/surrenders-on-theft-charge.html | Surrenders on Theft Charge. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/joseph-s-s-siegel-disbarred.html | Joseph S. Siegel Disbarred. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/a-nestor-of-schoolmen.html | A NESTOR OF SCHOOLMEN. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/boy-15-faces-trial-in-murder-of-chum-prosecutor-to-ask-grand-jury.html | BOY, 15, FACES TRIAL IN MURDER OF CHUM; Prosecutor to Ask Grand Jury to Indict Qneens Youngster on First-Degree Charge. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/the-main-issue.html | The Main Issue. | True | EDITH HARMAN BROWN. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/yale-freshmen-score-first-and-second-teams-triumph-in-swimming.html | YALE FRESHMEN SCORE.; First and Second Teams Triumph In Swimming Meets. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/likes-publics-letters-mrs-roosevelt-says-she-welcomes-mall-and.html | LIKES PUBLIC'S LETTERS.; Mrs. Roosevelt Says She Welcomes Mall and Answers It. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/upholds-long-terms-of-three-kidnappers-appellate-court-decides.html | UPHOLDS LONG TERMS OF THREE KIDNAPPERS; Appellate Court Decides Captors of Butcher Must Serve 20 Years to Life. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/dickinson-tops-lehigh-scores-fourth-straight-basketball-victory.html | DICKINSON TOPS LEHIGH.; Scores Fourth Straight Basketball Victory, 41-37, In Overtime. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/receiver-keeps-rk0-appointment-of-irving-trust-co-is-made-permanent.html | RECEIVER KEEPS R-K-0.; Appointment of Irving Trust Co. Is Made Permanent. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/crooked-charge-stirs-bus-hearing-prial-backing-east-side-plea.html | CROOKED' CHARGE STIRS BUS HEARING; Prial, Backing East Side Plea, Attacks Franchises "Almost Jammed Through." LEVY RESENTS STATEMENT Others Challenge Deputy Controller's Criticism of Grants Asked by Queens Concerns. BOARD POSTPONES ACTION Rosoff Says Fifth Avenue Company Alms to Delay Approval Untill Option Expires. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/baker-advances-in-college-tennis-defeats-de-lord-and-courtney-in.html | BAKER ADVANCES IN COLLEGE TENNIS; Defeats De Lord and Courtney in State Indoor Title Play at 102d Engineers Armory. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/widow-of-auto-victim-ends-life.html | Widow of Auto Victim Ends Life. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/joseph-a-cribby.html | JOSEPH A. CRIBBY. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/held-on-womens-theft-charges.html | Held on Women's Theft Charges. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/class-in-boxing.html | Class in Boxing. | True | CIT. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/ten-hours-required-to-broadcast-league-message-received.html | Ten Hours Required to Broadcast League Message; Received Simultaneously in Every Part of Globe | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cotton-cloth-index-drops-from-high-level-upturn-in-sales-checked-by.html | Cotton Cloth Index Drops From High Level; Upturn in Sales Checked by Bank Trouble | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-team-loses-tiger-gymnasts-are-defeated-by-temple-28-12-to.html | PRINCETON TEAM LOSES.; Tiger Gymnasts Are Defeated by Temple, 28 1/2 to 25 1/2. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/father-son-gain-final-col-jl-miner-to-meet-william-miller-in.html | FATHER, SON GAIN FINAL; Col. J.L. Miner to Meet William Miller in Bermuda Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/roosevelt-makes-son-master-mason-officiates-of-ceremony-raising.html | ROOSEVELT MAKES SON MASTER MASON; Officiates of Ceremony Raising Elliott in Architect Lodge -- Praises Fraternalism. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/news-comment-and-incident-on-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-cubs-triumph-conquer-columbia-freshmen-by-5417-in.html | PRINCETON CUBS TRIUMPH.; Conquer Columbia Freshmen by 54-17 In Swimming Meet. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rentpayers-fight-cuts-new-group-in-jersey-city-to-oppose-taxpayers.html | RENTPAYERS FIGHT CUTS.; New Group in Jersey City to Oppose Taxpayers' Demands. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/a-mountain-romance.html | A Mountain Romance. | True | H.T.S. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/plans-nicaraguan-works-congress-discusses-120000-fund-to-provide.html | PLANS NICARAGUAN WORKS; Congress Discusses $120,000 Fund to Provide Jobs for Sandinistas. | True | By Tropical Radio To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/aviator-raids-car-of-paraguayan-staff-bolivia-reports-first-clashes.html | AVIATOR RAIDS CAR OF PARAGUAYAN STAFF; Bolivia Reports First Clashes After Rainy Season Inactivity in the Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/filibuster-blocks-spanish-reforms-radicals-and-socialists-near.html | FILIBUSTER BLOCKS SPANISH REFORMS; Radicals and Socialists Near Blows in Cortes Over Flood of Changes in Minor Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/new-wet-group-to-organize.html | New Wet Group to Organize. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/japanese-cabinet-divided-japanese-issue-jehol-ultimatum.html | Japanese Cabinet Divided.; JAPANESE ISSUE JEHOL ULTIMATUM | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/carrougher-named-acting-postmaster-aide-to-succeed-firmin-in.html | CARROUGHER NAMED ACTING POSTMASTER; Aide to Succeed Firmin in Brooklyn on Feb. 28 May Hold Office Only 5 Days. | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/ask-massie-case-report-hawaiian-representatives-accuse-governor-of.html | ASK MASSIE CASE REPORT.; Hawaiian Representatives Accuse Governor of Hiding Facts. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lionel-atwill-and-fay-wray-in-a-gruesome-narrative-about-a-mad.html | Lionel Atwill and Fay Wray in a Gruesome Narrative About a Mad Modeler of Wax Figures. | True | By Mordaunt Hall. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/guy-now-held-as-alien-briton-freed-in-wanderwell-murder-awaits.html | GUY NOW HELD AS ALIEN.; Briton, Freed in Wanderwell Murder, Awaits Action in Los Angeles. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/chicago-bank-closes-cosmopolitan-state-blames-steady-withdrawals-of.html | CHICAGO BANK CLOSES.; Cosmopolitan State Blames Steady Withdrawals of Deposits. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/daughter-to-mrs-george-h-lyon.html | Daughter to Mrs. George H. Lyon. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/philip-cohen.html | PHILIP COHEN. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/14story-fall-fatal-after-forty-hours-cleveland-business-man-dies-of.html | 14-STORY FALL FATAL AFTER FORTY HOURS; Cleveland Business Man Dies of Internal Injuries When He Was Thought Recovering. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/miss-grace-miller.html | MISS GRACE MILLER. | True | Special to THE NEW TORE TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/resolution-adopted-by-senate.html | Resolution Adopted by Senate. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/to-explore-by-car-woman-relative-of-roosevelts-plans-trip-through.html | TO EXPLORE BY CAR.; Woman Relative of Roosevelts Plans Trip Through Asia. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wisconsin-seeks-phone-outlay-curb-company-is-ordered-to-show-cause.html | WISCONSIN SEEKS PHONE OUTLAY CURB; Company Is Ordered to Show Cause Why Extensions Should Not Be Forbidden. DIAL INSTALLING AT ISSUE State Board Questions Profit to Parent A.T. and T. Through Its Subsidiary, Western Electric. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/steel-makers-act-to-steady-prices-move-on-to-discourage-cutting.html | STEEL MAKERS ACT TO STEADY PRICES; Move On to Discourage Cutting Done by Some to Get Business at Any Figures. BLOW AT INDUSTRY SEEN Consumers, It Is Contended, Have Kept Out of Market Because of Uncertain Quotations. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/an-injurious-publicity.html | AN INJURIOUS PUBLICITY. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/title-skiing-tomorrow-eastern-competition-will-be-held-at-salisbury.html | TITLE SKIING TOMORROW.; Eastern Competition Will Be Held at Salisbury Mills. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/democracy-ended-hitler-aide-says-asserts-change-in-germany-has-been.html | DEMOCRACY ENDED, HITLER AIDE SAYS; Asserts Change in Germany Has Been One of Regime, Not of Government. WESTPHALIA IN NAZI GRIP Special Commissioner Is Made a Dictator Over Most Thickly Populated Industrial Area. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/downeys-adopt-a-boy-fosterchild-of-radio-entertainer-and-wife-is-2.html | DOWNEYS ADOPT A BOY.; Foster-Child of Radio Entertainer and Wife Is 2 Years Old. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cancels-314000-debentures.html | Cancels $314,000 Debentures. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/schwab-is-71-today-steel-man-will-celebrate-quietly-with-family.html | SCHWAB IS 71 TODAY.; Steel Man Will Celebrate Quietly With Family. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/the-prudence-co-asks-cooperation-preparing-plan-for-interestrate.html | THE PRUDENCE CO. ASKS COOPERATION; Preparing Plan for Interest-Rate Reductions and Time Extensions. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/put-hopes-in-roosevelt-foreign-shipping-men-see-trade-revival-says.html | PUT HOPES IN ROOSEVELT.; Foreign Shipping Men See Trade Revival, Says E.J. McCormack. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rail-report-soon-on-curbing-waste-eastern-presidents-statement.html | RAIL REPORT SOON ON CURBING WASTE; Eastern Presidents' Statement Expected to Meet Criticisms by Transportation Group. SEEK LIGHTERAGE SAVINGS Executives Propose to Reform Unloading Practices and to Cut Damage Compensation. DINING CAR COSTS STUDIED Lower Prices Viewed as Solution of Problem -- Surplus Train Services Reduced. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/peru-denies-rumors-of-revolt.html | Peru Denies Rumors of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/irish-leader-here-on-debt-refunding-senator-connolly-brings-plan.html | IRISH LEADER HERE ON DEBT REFUNDING; Senator Connolly Brings Plan for Paying Balance of Early Republican Loans. HOLDS OUTLOOK IS BRIGHT Statesman Says Free State Aims to Create a 'Worth-while Life for the Plain People.' | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/jj-shubert-plans-to-produce-in-chicago-says-new-york-is-too.html | J.J SHUBERT PLANS TO PRODUCE IN CHICAGO; Says New York Is "Too Sophisticated" and Transfers His Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/doubts-aid-to-aged-can-be-widened-now-bat-mastick-tells-conference.html | DOUBTS AID TO AGED CAN BE WIDENED NOW; Bat Mastick Tells Conference There Is Little Likelihood of Measure Being Repealed. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/tallman-ruths-conqueror-wins-belleair-golf-final.html | Tallman, Ruth's Conqueror, Wins Belleair Golf Final | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/ratify-extension-of-german-credits-foreign-bankers-and-debtors.html | RATIFY EXTENSION OF GERMAN CREDITS; Foreign Bankers and Debtors' Committee Approve Year's Short-Term Debt Accord. $880,600,000 IS INVOLVED 40 Per Cent Due Americans -- Annual Transfer to Total Only About $4,760,000. GERMAN EFFORTS LAUDED But Creditors Stress World Must Be Freed From Fear of War Debts and High Tariffs. | True | By Guido Enderis.special Cable To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/ellsworth-flies-to-testing-base-explorer-and-balchen-leave-for.html | ELLSWORTH FLIES TO TESTING BASE; Explorer and Balchen Leave for Grand Forks, N.D., to Try Plane in Snowfields. SEEK ANTARCTIC WEATHER They Expect to Encounter Storms in Canada Similar to Those They Will Meet Near South Pole. | True | Copyright, 1933, by The New York Times and Nana. All Rights Reserved. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/buy-and-sell-bank-books-youngstown-brokers-end-abuses-over.html | BUY AND SELL BANK BOOKS; Youngstown Brokers End Abuses Over Restricted Withdrawals. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-wh-judson-killed-her-husband-rhinebeck-banker-also-gravely-hurt.html | MRS. W.H. JUDSON KILLED.; Her Husband, Rhinebeck Banker, Also Gravely Hurt In Auto. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/citys-25000000-bills-sold-quickly-largely-to-institutions.html | City's $25,000,000 Bills Sold Quickly, Largely to Institutions | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/curb-admits-utility-bonds.html | Curb Admits Utility Bonds. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/upholds-gas-rate-cut-staley-denies-stay-to-kings-concern-against.html | UPHOLDS GAS RATE CUT.; Staley Denies Stay to Kings Concern Against State Action. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/many-entertain-at-palm-beach-mrs-samuel-valentine-gives-a-dinner.html | MANY ENTERTAIN AT PALM BEACH; Mrs. Samuel Valentine Gives a Dinner Party at Her Villa for Eleven Guests. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/charles-gilbert-eddy.html | CHARLES GILBERT EDDY. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/albion-a-perry.html | ALBION A. PERRY. | True | Special to las NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/miss-pickford-off-today-for-europe-film-star-will-sail-on-rex-to.html | MISS PICKFORD OFF TODAY FOR EUROPE; Film Star Will Sail on Rex to Join Her Hasband -- J.P. Grace Leaving. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/what-of-the-leopard.html | What of the Leopard? | True | FELIS CUPIENS. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/registration-for-everybody.html | Registration for Everybody. | True | CITIZEN. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/democrats-pledge-repeal-in-caucus-wets-gain-ground-party-vote-in.html | DEMOCRATS PLEDGE REPEAL IN CAUCUS; WETS GAIN GROUND; Party Vote in House is 115-46, and Only 30 Members Are Thus Far Excused. REPUBLICANS OFFER 110 Rainey Sees Passage 'Certain' -- Garner Wants Legislatures to Hasten Conventions. HOUSE DEMOCRATS BOUND TO REPEAL | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/states-move-for-repeal-south-dakota-and-wyoming-bills-in-new-jersey.html | STATES MOVE FOR REPEAL; South Dakota and Wyoming Bills In -- New Jersey Has Plan. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/multiple-jobs-attacked-teachers-council-of-the-school-board-opposes.html | MULTIPLE JOBS ATTACKED.; Teachers' Council of the School Board Opposes Practice. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/plan-heavy-guard-for-inauguration-washington-police-will-be.html | PLAN HEAVY GUARD FOR INAUGURATION; Washington Police Will Be Reinforced by Federal Officers, Marines and Military. OTHER CITIES TO SEND MEN Bureau of Identification Finds No Criminal Record of Zangara in Its Files. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-winter-drew-chain-store-operator-was-widely-known-as-an-art.html | WILLIAM WINTER DREW.; Chain Store Operator Was Widely Known as an Art Collector. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/blames-new-helm-order-pilot-of-thames-cutter-says-collision-was.html | BLAMES NEW HELM ORDER.; Pilot of Thames Cutter Says Collision Was Caused by Error. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/norris-reiterates-views-evidence-confirms-finding-that-blows-did.html | NORRIS REITERATES VIEWS.; Evidence Confirms Finding That Blows Did Not Kill Schaaf. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/reduces-dividend-on-preferred.html | Reduces Dividend on Preferred. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/says-brazilians-saw-first-attack.html | Says Brazilians Saw First Attack. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/silver-coinage-monthly-at-rising-prices-in-bill-to-be-pushed-in.html | Silver Coinage Monthly at Rising Prices In Bill to Be Pushed in House Next Week; MEASURE DRAFTED FOR SILVER COINAGE | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/stocks-turn-upward-but-volume-of-trading-decreases-foreign.html | Stocks Turn Upward, but Volume of Trading Decreases -- Foreign Currencies Again Advance. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/says-japan-will-not-accept.html | Says Japan Will Not Accept. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/stocks-irregular-on-london-exchange.html | Stocks Irregular on London Exchange; | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/us-steel-offers-workers-200000-shares-at-27-each-lowest-price-in.html | U.S. Steel Offers Workers 200,000 Shares At $27 Each, Lowest Price in Annual Plan | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/weeks-bank-closings-drop-to-23.html | Week's Bank Closings Drop to 23. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/retort-to-british-on-ship-subsidy-officials-of-american-lines-deny.html | RETORT TO BRITISH ON SHIP SUBSIDY; Officials of American Lines Deny Grants Have Led to Uneconomic Building. DISPUTE RUNCIMAN DATA Figures Clearly Show England Has Not Curbed Production, Baker Declares. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/dinner-for-gertrude-low-mrs-newbold-herrick-entertains-for-her.html | DINNER FOR GERTRUDE LOW; Mrs. Newbold Herrick Entertains for Her Niece at St. Regis. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/yale-five-downs-columbia-38-to-27-strengthens-hold-on-league-lead.html | YALE FIVE DOWNS COLUMBIA, 38 TO 27; Strengthens Hold on League Lead by Scoring Before 2,500 in Lion Gym. NIKKEL GETS 16 POINTS Brilliant Forward Leads Eli Drive -- Meisel Outstanding for Home Team. FAST FINISH BY VICTORS Second-Half Rally by Blue and White Checked -- Game Thrills the Capacity Crowd. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/drop-in-canadian-paper-newsprint-exports-and-output-declined-in.html | DROP IN CANADIAN PAPER.; Newsprint Exports and Output Declined in 1932. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/williams-group-adds-new-trust-utilities-inc-is-formed-to-specialize.html | WILLIAMS GROUP ADDS NEW TRUST; Utilities, Inc., Is Formed to Specialize in Public Service Securities. TO ISSUE SHARES AS SOLD Maryland Charter Bars Borrowing Money, Buying on Margin and Short Selling by Company. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/texas-house-meets-at-720-am.html | Texas House Meets at 7:20 A.M. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/two-irish-officers-accused-in-dublin-army-colonel-and-police.html | TWO IRISH OFFICERS ACCUSED IN DUBLIN; Army Colonel and Police Inspector Said to Have Stolen Papers Relating to Reds. LIGHT ON LONDON CASE British War Office Reveals That Tower Prisoner Is Lieut. Baillie-Stewart of Prominent Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lehman-defends-education-outlay-replying-to-budget-critics-he-warns.html | LEHMAN DEFENDS EDUCATION OUTLAY; Replying to Budget Critics, He Warns Farmers Against 'Destructive Economy.' RULES OUT PARTISANSHIP Governor, in Speech at Ithaca, Repeats Cooperation Offer on Any 'Fair' Program. BUT HOLDS TO STANDARDS Deficit Must be Met, He Says, Without Crippling 'Progressive Development of the State. | True | From a Staff Correspondent. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/fords-accept-papers-in-sweeten-suit-voluntarily-take-subpoenas-in.html | FORDS ACCEPT PAPERS IN SWEETEN SUIT; Voluntarily Take Subpoenas in Litigation Started in Philadelphia in 1927. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/experts-criticize-tariffs-on-copper-london-concern-lays-delay-of.html | EXPERTS CRITICIZE TARIFFS ON COPPER; London Concern Lays Delay of British Levies to Lack of Empire Production. SUBSIDY HERE IS SEEN Check on Imports, It Is Held, Will Close Some Old Mines and Give Trade to Big Concerns. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/berenice-dewey.html | BERENICE DEWEY. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/louisiana-inquiry-winds-up-in-tiff-even-long-is-unable-to-get-weiss.html | LOUISIANA INQUIRY WINDS UP IN TIFF; Even Long Is Unable to Get Weiss, "Clearing House" for Overton, to Testify. REPORT TO SENATE SOON Howell Says Hearings May Be Resumed In March -- Long Likens Him to Carpetbaggers' Agent. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wendel-heirs-win-point-court-voids-dismissal-of-pleas-of-five.html | WENDEL 'HEIRS' WIN POINT; Court Voids Dismissal Of Pleas Of Five Tennessee Claimants. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/miami-shooting-in-film-sound-movie-which-caught-effort-to-kill.html | MIAMI SHOOTING IN FILM.; Sound Movie Which Caught Effort to Kill Roosevelt Shown Here. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-plans-set-tigers-to-start-spring-football-practice-on-feb.html | PRINCETON PLANS SET.; Tigers to Start Spring Football Practice on Feb. 27. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-hill-victor-over-miss-orcutt-overwhelms-defending-champion-in.html | MRS. HILL VICTOR OVER MISS ORCUTT; Overwhelms Defending Champion in Final of Florida Golf by 5-and-4 Margin. WINNER GOES OUT IN 36 Kansas City Star Plays First Nine In Two Over Men's Par -- Has 8 One-Putt Greens. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/princeton-board-rate-reduced.html | Princeton Board Rate Reduced. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/1200-work-way-in-yale-list-swelled-fourfold-says-angell-in-appeal.html | 1,200 WORK WAY IN YALE; List Swelled Fourfold, Says Angell, In Appeal for Alumni Help. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/produce-board-listings-corporate-trust-and-american-depositor.html | PRODUCE BOARD LISTINGS.; Corporate Trust and American Depositor Issues Admitted. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/keating-golf-victor-beats-ransom-1-up-in-21-holes-in-pinehurst.html | KEATING GOLF VICTOR.; Beats Ransom, 1 Up, In 21 Holes In Pinehurst Seniors' Final. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/brazilian-inquiry-reported.html | Brazilian Inquiry Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-john-l-riker.html | MRS. JOHN L. RIKER. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/helena-p-phelps-to-wed-march-4-she-will-be-married-to-henry-george.html | HELENA P. PHELPS TO WED MARCH 4; She Will Be Married to Henry George Bartol Jr. in St. James's Church. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/23-taken-to-island-prison.html | 23 Taken to Island Prison. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bullish-outlook-sends-wheat-up-traders-expect-a-response-in-prices.html | BULLISH OUTLOOK SENDS WHEAT UP; Traders Expect a Response in Prices to Developments in World's Situation. UPTURNS ARE 1/8 to 1/4 CENT Corn's Rise Limited to 1/2 to 3/4 c by Profit-Taking and Hedging -- Oats and Rye Gain. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wool-trade-very-inactive-demand-has-dwindled-and-goods-market-is.html | WOOL TRADE VERY INACTIVE; Demand Has Dwindled and Goods Market Is Slow. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/eats-debits-restaurant-man-pleads-40-minutes-he-waited-is-worth.html | EATS, DEBITS RESTAURANT; Man Pleads 40 Minutes He Waited Is Worth More Than Meal. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/auto-victim-dies-in-second-mishap-newark-man-82-hit-by-a-woman.html | AUTO VICTIM DIES IN SECOND MISHAP; Newark Man, 82, Hit by a Woman Driver, Hurled From Car on Way to Hospital. THREE MOTORISTS HELD Girl Becomes Hysterical and Clerk Replaces Her at Wheel -- Collision Follows. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/pink-in-title-bout-tonight.html | Pink In Title Bout Tonight. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/edgar-g-barratt-engineer-69-dies-former-head-of-the-union-bag-co.html | EDGAR G. BARRATT, ENGINEER, 69, DIES; Former Head of the Union Bag Co. Designed Portable Village for Byrd's Expedition. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/nine-to-defend-track-titles-in-national-meet-at-garden.html | Nine to Defend Track Titles In National Meet at Garden | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wins-3960-from-union-worker-suspended-after-filming-coolidge-upheld.html | WINS $3,960 FROM UNION.; Worker Suspended After Filming Coolidge Upheld on Appeal. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/topics-of-interest-to-the-churchgoer-bishop-perry-to-leave-today.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Perry to Leave Today for Visit to Missions of Church in Orient. COMPOSER TO BE HONORED Kramer to Complete 50 Years in Synagogue -- Dr. Sargent to Be Instituted as Rector. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/slugmaker-gets-year-hoped-to-raise-enough-to-go-back-to-college-man.html | SLUG-MAKER GETS YEAR.; Hoped to Raise Enough to Go Back to College, Man Says. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mrs-ralph-e-brush.html | MRS. RALPH E. BRUSH. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/penalties-too-high-taxing-bodies-could-help-by-easing-burdens-of.html | PENALTIES TOO HIGH.; Taxing Bodies Could Help by Easing Burdens of Delinquents. | True | BRICE CLAGGETT. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/honors-sculpture-rejected-by-roxy-architects-league-gives-a-special.html | HONORS SCULPTURE REJECTED BY ROXY; Architects League Gives a Special Niche to 'Spirit of the Dance' by Zorach. WORK HAILED BY CRITICS Mrs. Lux, Also Under Radio City Music Hall Ban, Has Featured Place at Annual Show. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/phares-coleman-lawyer-alabama-supreme-court-official-dies-at.html | PHARES COLEMAN, LAWYER; Alabama Supreme Court Official Dies at Birmingham. | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/republicans-seek-state-budget-cut-plan-an-early-conference-or.html | REPUBLICANS SEEK STATE BUDGET CUT; Plan an Early Conference or Caucus to Define Stand on Lehman Figures. PRATT BILL OFFERS CUTS Suggests All Salaries Be Pared 20 Per Cent and Municipalities Get 'Home Rule' on Expenditures. | True | By W.a. Warn.special To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/housing-authority-not-endorsed.html | Housing Authority Not Endorsed. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/emanuel-league-benefit-tonight.html | Emanu-El League Benefit Tonight. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/eleanor-cole-bride-of-robert-w-duncan-ceremony-in-richmond-hill.html | ELEANOR COLE BRIDE OF ROBERT W. DUNCAN; Ceremony in Richmond Hill Church Performed by Rev. A. R. Cmmmings. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/traffic-study-urged-road-officials-ask-government-to-coordinate.html | TRAFFIC STUDY URGED.; Road Officials Ask Government to Coordinate Facilities. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/turkish-monopolies-to-be-investigated-american-experts-study-will.html | TURKISH MONOPOLIES TO BE INVESTIGATED; American Experts' Study Will Centre on Government's Trade in Tobacco. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/old-graves-reveal-data-on-citys-past-queens-library-will-publish.html | OLD GRAVES REVEAL DATA ON CITY'S PAST; Queens Library Will Publish Facts Found by Search of 23 Family Cemeteries. C.C.MOORE STONE STUDIED Markers Going Back as Far as 1691 Enrich Biographies of Many Historical Figures. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/radio-records-set-by-league-report-message-is-longest-in-time-and.html | RADIO RECORDS SET BY LEAGUE REPORT; Message Is Longest in Time and Words Ever Received by The Times Station. RECEPTION HERE IS CLEAR Two Men and a Machine Record the 15,000-Word Message for Triple Check. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/speakeasy-man-lost-25000-in-alchemy-but-he-did-not-realize-for-two.html | SPEAKEASY MAN LOST $25,000 IN 'ALCHEMY'; But He Did Not Realize for Two Year He Had Been Swindled, He Says at Trial. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cathedral-college-wins-defeats-webb-institute-quintet-3826-hammond.html | CATHEDRAL COLLEGE WINS; Defeats Webb Institute Quintet, 38-26, Hammond Excelling. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/freddie-rich-at-loewa-state.html | Freddie Rich at Loew'a State. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/cotton-advanced-by-heavier-buying-rise-of-15-points-stimulated-by.html | COTTON ADVANCED BY HEAVIER BUYING; Rise of 15 Points, Stimulated by Senate Action, Brings in Profit-Taking. GAINS ARE 4 TO 7 POINTS Whole List Ends at or Above 6 Cents -- Southern Sales Small -- Visible Supply Declines. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/reduced-expenses-40-since-1929-underwood-elliott-fisher-reports-its.html | REDUCED EXPENSES 40% SINCE 1929; Underwood Elliott Fisher Reports Its Operations on More Efficient Basis. $762,071 LOSS LAST YEAR Net Working Capital $11,345,877, Compared With $12,921,981 at the End of 1931. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/corbetts-condition-grave.html | Corbett's Condition Grave. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lehman-will-urge-early-repeal-vote-executive-en-route-to-city-says.html | LEHMAN WILL URGE EARLY REPEAL VOTE; Executive, En Route to City, Says He Hopes This State Will Be First to Ratify. LEGISLATURE READY TO ACT McGinnies Declares Call for Convention Will Be Issued Before the Session Ends. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wholesale-prices-in-january.html | Wholesale Prices in January. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/positive-electrons.html | POSITIVE ELECTRONS. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/senate-broadens-rfc-loan-policy-approves-wagner-amendment-to-take.html | SENATE BROADENS R.F.C. LOAN POLICY; Approves Wagner Amendment to Take Public Works Out of Self-Liquidating Class. END OF PUBLICITY SOUGHT Robinson of Arkansas Offers Measure, Blaming Provision for Troubles of Banks. SENATE BROADENS R.F.C. LOAN POLICY | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-a-desbarats-member-of-prominent-family-of-printers-in.html | WILLIAM A. DESBARATS.; Member of Prominent Family of Printers in Canada. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/french-see-dollar-secure-bankers-unimpressed-by-flurry-of.html | FRENCH SEE DOLLAR SECURE.; Bankers Unimpressed by Flurry of Speculation in Exchange. EXCHANGES MOVE HIGHER ON DOLLAR | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/exchanges-move-higher-on-dollar-french-and-belgian-units-above-gold.html | EXCHANGES MOVE HIGHER ON DOLLAR; French and Belgian Units Above Gold Export Points -- Sterling Stronger. MORE EARMARKINGS HERE Alarmist Views of Paris Press Not Shared by Conservative Bankers There. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/the-harold-baers-have-a-son.html | The Harold Baers Have a Son. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/jehol-governor-says-japan-cannot-take-province-interviewed-at-his.html | Jehol Governor Says Japan Cannot Take Province; Interviewed at His Capital He Shows Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/offers-bill-to-halt-rfc-loan-publicity-robinson-of-arkansas-lays.html | OFFERS BILL TO HALT R.F.C. LOAN PUBLICITY; Robinson of Arkansas Lays Bank Trouble to Provision -- Similar Measure in House. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/one-bank-system-urged-by-houston-federal-protection-for-small.html | ONE BANK SYSTEM URGED BY HOUSTON; Federal Protection for Small Depositor Is Essential, He Tells Slump Inquiry. INFLATION HELD USELESS Ex-Secretary Asserts Britons Warned This Country to Abandon the Gold Standard. LEWIS FOR CONTROL BOARD Mine Union Head Proposes Body to Plan Taking Up of Job Slack -- Taber Asks Price Rise. ONE BANK SYSTEM URGED BY HOUSTON | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/benefit-party-given-at-theatre.html | Benefit Party Given at Theatre. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/silk-dyers-reorganize-new-officers-named-in-paterson-by.html | SILK DYERS REORGANIZE.; New Officers Named in Paterson by Tin-Weighting Group. | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/london-mystery-partly-solved.html | London Mystery Partly Solved. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/patrolmans-condition-grave.html | Patrolman's Condition Grave. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/would-repeal-law-on-state-contracts-colonel-greene-asks-architects.html | WOULD REPEAL LAW ON STATE CONTRACTS; Colonel Greene Asks Architects to Back Plan for Abolishing Completion Bonds. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hays-says-recovery-lies-in-cooperation-tells-business-editors-labor.html | HAYS SAYS RECOVERY LIES IN COOPERATION; Tells Business Editors Labor and Industry Alone Hold Key to Prosperity. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/city-to-pay-8640857-2500-holders-of-securities-to-get-interest-on.html | CITY TO PAY $8,640,857.; 2,500 Holders of Securities to Get Interest on March 1. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/pope-cables-his-joy-roosevelt-is-unhurt-officials-of-argentina.html | POPE CABLES HIS JOY ROOSEVELT IS UNHURT; Officials of Argentina, Spain and Bolivia Also Send Their Congratulations. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/dr-fred-c-day.html | DR. FRED C. DAY. | True | Special to THE NEW YORK Turns. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mass-backing-seen-on-vote-to-repeal-senators-who-supported.html | MASS BACKING SEEN ON VOTE TO REPEAL; Senators Who Supported Resolution Represented 97,755,606 of the Nation's Population. LIKE RATIO IN TAXES PAID States Represented as Wet Have 335 1/2 Members in House, Against 99 1/2 for Opponents. | True | By Arthur Krock.special To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/italians-denounce-demand-on-vienna-press-assails-violent-terms-of.html | ITALIANS DENOUNCE DEMAND ON VIENNA; Press Assails "Violent Terms" of Franco-British Note on Arms Shipment. BLAMES LITTLE ENTENTE Says It Seeks to Hide Own Warlike Preparations -- Paris Denies Sending an "Ultimatum." | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/no-indictment-found-in-movie-bomb-case-bat-bronx-grand-jury-assails.html | NO INDICTMENT FOUND IN MOVIE BOMB CASE; Bat Bronx Grand Jury Assails Kaplan, Voicing Satisfaction Over Union Ouster. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/house-action-rushed-on-morristown-park-rules-body-gives-right-of.html | HOUSE ACTION RUSHED ON MORRISTOWN PARK; Rules Body Gives Right of Way to Bill to Save Historical Site -- Vote Monday Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/brooklyn-poly-loses-wrestlers-bow-to-springfield-20-to-10-in-dual.html | BROOKLYN POLY LOSES.; Wrestlers Bow to Springfield, 20 to 10, In Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/stark-to-resume-as-umpire.html | Stark to Resume as Umpire. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/harry-winthrop-conant-boston-attorney-58-graduate-of-amherst-and.html | HARRY WINTHROP CONANT.; Boston Attorney, 58, Graduate of Amherst and Harvard Law. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/says-legion-has-lobby-curran-asks-womens-forum-to-help-fight.html | SAYS LEGION HAS LOBBY.; Curran Asks Women's Forum to Help Fight Undeserved Benefits. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rfc-aid-to-cities-asked-by-mayors-conference-votes-plea-to-congress.html | R.F.C. AID TO CITIES ASKED BY MAYORS; Conference Votes Plea to Congress for Relief Loans Secured by Taxes Due. AND FOR WARRANT BUYING Voicing Faith In Roosevelt, Curley Answers Radical Appeal of St. Paul Executive. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/paris-list-declines-market-inactive-in-paris.html | Paris List Declines;; Market Inactive in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sirrobertdomld-publisher-is-dead-noted-british-journalist-was.html | SIRROBERTDOMLD, PUBLISHER, IS DEAD; Noted British Journalist Was Editor of Former London Chronicle 16 Years. A STALWART LIBERAL 1 uuuu^uuuuuuuuuu Foresaw Advent of Fewer Papers With Large CirculationsuLong a Friend of the U. S. | True | Wireless to THIS KBW TOHK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rules-on-belmont-fund-surrogate-authorizes-17500-as-yearly-expenses.html | RULES ON BELMONT FUND.; Surrogate Authorizes $17,500 as Yearly Expenses of 2 Daughters. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/junior-league-fete-tonight.html | Junior League Fete Tonight. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/atomic-discovery-hailed-dr-pms-blacketts-finding-called-most.html | ATOMIC DISCOVERY HAILED.; Dr. P.M.S. Blackett's Finding Called "Most Momentous." | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/pratt-quintet-victor-reiser-sets-pace-in-triumph-over-baltimore-41.html | PRATT QUINTET VICTOR.; Reiser Sets Pace in Triumph Over Baltimore, 41 to 21. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/john-doscher-i.html | JOHN DOSCHER. I | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/tentative-plan-reported.html | Tentative Plan Reported. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/texas-bad-man-eludes-the-police-two-friends-under-arrest-say-he-for.html | TEXAS BAD MAN' ELUDES THE POLICE; Two Friends, Under Arrest, Say He Forced Them to Bury Victims in Arizona. SLEW OVER $300,000 CACHE Police Alarm for Killer of Two Prospectors in Camp Warns He Is Likely to Shoot on Sight. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/lowprice-notip-diners-for-new-haven-grand-central-lifts-ban-on.html | Low-Price, No-Tip Diners for New Haven; Grand Central Lifts Ban on Advertising | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rate-arguments-end-before-icc-shippers-oppose-railroads-plea-to.html | RATE ARGUMENTS END BEFORE I.C.C.; Shippers Oppose Railroads' Plea to Keep Surcharges Beyond March 31. EFFECT ON TRAFFIC CITED Ex-Commissioner Campbell Says Lines Lose More to Competitors -- Thom Quotes 1932 Deficits. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/60-enemy-planes-raid-san-francisco-squadron-from-the-saratoga.html | 60 'ENEMY' PLANES RAID SAN FRANCISCO; Squadron From the Saratoga Pierces Blue Lines in Second Attack in Two Days. FLIERS 'SINK' THE LANGLEY Blacks Retaliate for Bombing of Their Carrier by Defenders With Loss of 21 Aircraft. WAR GAME COMES TO END Admiral Leigh Congratulates Both Sides as Umpires Gather to Study Results of "Conflict." | True | By Hanson W. Baldwin.special To the New York Times. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/finds-fear-of-war-constant-in-russia-tobenkin-in-stalins-ladder.html | FINDS FEAR OF WAR CONSTANT IN RUSSIA; Tobenkin, in 'Stalin's Ladder,' Says Preparedness Is Practiced on Intense Scale. EVERY YOUTH IN TRAINING Education Is in a 'Military Mold,' He Writes, as Soviet Looks to Conflict of Peoples. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/sued-in-film-loss-by-siamese-noble-harry-r-schenck-accused-of.html | SUED IN FILM LOSS BY SIAMESE NOBLE; Harry R. Schenck Accused of Deceiving Partner on Plans for a Jungle Movie. $150,000 FAILURE ALLEGED Backer of Enterprise Charges the Director Did Not Make Picture After Taking $85,000. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/moley-grounded-in-tennessee.html | Moley Grounded in Tennessee. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/huge-marine-park-begun-in-brooklyn-browne-drives-first-pile-for.html | HUGE MARINE PARK BEGUN IN BROOKLYN; Browne Drives First Pile for Lagoon at Exercises Marking Formal Start of Work. 600 MEN NOW EMPLOYED Total Will Be Increased to 1,300 as Work Progresses -- Year's Funds Held Sure. 1,840 ACRES TO BE USED Wide Playfield, Two Stadia, Yacht Basin and 94-Acre Parking Space Planned. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/text-of-the-report-of-the-league-committee-of-nineteen-on-the.html | Text of the Report of the League Committee of Nineteen on the Chino=Japanese Dispute; Japanese Evacuation of Seized Areas Demanded in League Report as First Step Toward Peace | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bennett-home-election-cm-lincoln-chosen-president-of-memorial-fund.html | BENNETT HOME ELECTION.; C.M. Lincoln Chosen President of Memorial Fund. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hi-judson-willed-25000-to-church-madison-av-presbyterian-gets.html | H.I. JUDSON WILLED $25,000 TO CHURCH; Madison Av. Presbyterian Gets Bequest -- Bulk of Property Goes to Family. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/harvard-boxers-top-penn-state-5-to-3-simmons-crimson-heavyweight.html | HARVARD BOXERS TOP PENN STATE, 5 TO 3; Simmons, Crimson Heavyweight, Scores Fifth Straight One-Round Knockout. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/an-english-thriller.html | An English Thriller. | True | A.D.S. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/yale-swim-team-victor-by-4031-turns-back-city-college-in-league.html | YALE SWIM TEAM VICTOR BY 40-31; Turns Back City College in League Meet -- Lavender Wins Water Polo, 17-13. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/mr-rogers-thinks-the-senate-has-a-tough-job-in-louisiana.html | Mr. Rogers Thinks the Senate Has a Tough Job in Louisiana | True | WILL ROGERS | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/southern-group-is-host-at-dance-north-carolina-society-holds-annual.html | SOUTHERN GROUP IS HOST AT DANCE; North Carolina Society Holds Annual Dinner Event at the St. Regis. MANY ENTERTAIN AT FETE Mr. and Mrs. W.H. Alston and C. P. Sturges Are Among Those Who Give Parties. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/advertising-legal-beer-liquor-commissions-objection-considered.html | ADVERTISING LEGAL BEER.; Liquor Commission's Objection Considered Injudicious. | True | W.A. McDERMID. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/j-h-markhaffl-jr-oil-executive-dies-director-of-tulsa-bank-and.html | J. H. MARKHAffl JR, OIL EXECUTIVE, DIES; Director of Tulsa Bank and Holder of 3 Papal Titles Succumbs in Chicago. _____ ^ STARTED CAREER AT 15 Head of Petroleum Corporation, 52, Began Work as Roustabout uFound Well In Kansas. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/finds-efficiency-rising-in-slump-dr-mills-reports-output-per.html | FINDS EFFICIENCY RISING IN SLUMP; Dr. Mills Reports Output Per Man-Hour 12% Higher Than in 1929. HOLDS GAINS ARE LASTING But Warns Sudden Revival Might Cause Use of Obsolete Machines and Hiring of Unfit. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/misswinckelfflam-has-chape-bridal-married-to-john-w-fiske-jr-j-in.html | MISSWINCKELfflAM HAS CHAPE BRIDAL; Married to John W. Fiske Jr. j , in St. Bartholomew's by the Rev. Dr. Sargent. _____ i CHURCH A FLORAL BOWER Miss Lorlel MacCarr the Maid of Honor and L. F. Fiske Best Man for His Brother. i | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/south-seas-first-in-havana-feature-scores-second-straight-triumph.html | SOUTH SEAS FIRST IN HAVANA FEATURE; Scores Second Straight Triumph, Leading Grand Union at Wire by Half a Length. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hoover-praises-help-of-federal-bar-body-letter-is-read-at.html | HOOVER PRAISES HELP OF FEDERAL BAR BODY; Letter Is Read at Washington Dinner -- C.E. Martin Assails Governmental Spending. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/montemezzi-aguin-charms-at-opera-poetic-and-patrician-beauty-of-the.html | MONTEMEZZI AGAIN CHARMS AT OPERA; Poetic and Patrician Beauty of "The Love of Three Kings" Shown in Revival. ITS SCORE IS CLAMOUROUS Lucrezia Bori, Edward Johnson and Richard Bonelli Sing Its Chief Roles. | True | By Olin Downes.h.t. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hungarian-day-observed-here.html | Hungarian Day Observed Here. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/ccny-fencers-prevail-quell-colgate-124-at-hamilton-frechtman-excels.html | C.C.N.Y. FENCERS PREVAIL; Quell Colgate, 12-4, at Hamilton -- Frechtman Excels. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/p-j-bayer-oil-refiner-leader-in-the-industry-dies-at-age-of-81-at.html | P. J. BAYER, OIL REFINER.; Leader in the Industry Dies at Age of 81 at Erie (Pa.) Home. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/excity-treasurer-jailed-ji-drew-accused-of-embezzling-500000-from.html | EX-CITY TREASURER JAILED; J.I. Drew Accused of Embezzling $500,000 From Milwaukee. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/planes-at-leticia-bomb-colombians-bogota-reports-four-aircraft-are.html | PLANES AT LETICIA BOMB COLOMBIANS; Bogota Reports Four Aircraft Are Driven Back to Peru -- 20 Missiles Dropped. PERUVIANS FLOCK TO ARMS League Prepares to Hold Special Council Meeting -- We Take Over Colombia's Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/traces-millions-in-paper-profits-to-insull-bankers-senate-committee.html | TRACES MILLIONS IN PAPER PROFITS TO INSULL BANKERS; Senate Committee Brings Out Underwriting Transactions of Halsey, Stuart & Co. MARKET SUPPORT UPHELD H.L. Stuart Urges Safeguards for Public -- National City Bank Inquiry Next. TRACES MILLIONS IN INSULL PROFITS | True | Special to THE NEW YORK TIMES. | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/odd-jobs-needed.html | Odd Jobs Needed. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bank-dictatorship-urged-in-michigan-legislature-moves-to-invest.html | BANK DICTATORSHIP URGED IN MICHIGAN; Legislature Moves to Invest Governor With Power to Prolong Holiday. SENATE ADOPTS MEASURE Financiers Continue Parleys in Detroit to Find Permanent Solution of Troubles. MERCER RUMORS DENIED Withdrawals Drop and Retail Business Is Reported as Only Slightly Curtailed. | True | By Harold N. Denny.special To the New York Times. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/yale-net-team-plays-here-today.html | Yale Net Team Plays Here Today. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/british-stars-win-at-junior-league-threematch-program-swept-by.html | BRITISH STARS WIN AT JUNIOR LEAGUE; Three-Match Program Swept by Invading Women Squash Racquets Players. MISS CAVE TOPS MISS FOX Mrs. Du Boulay Conquers Miss Sullivan and Mrs. Daniell Turns Back Miss Stone. | True | By Allison Danzig. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/where-food-stations-are-needed.html | Where Food Stations Are Needed. | True | FRANCES G. DE NANNY. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/columbia-juniors-to-dance-tonight-100-couples-are-expected-to.html | COLUMBIA JUNIORS TO DANCE TONIGHT; 100 Couples Are Expected to Attend Annual Promenade of Class at Sherry's. DR. BUTLER IS A PATRON Two Numbers From Varsity Show, to Be Given March 11, to Be Played Publicly for First Time. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/eight-states-join-in-moore-parley-officials-meeting-in-trenton-seek.html | EIGHT STATES JOIN IN MOORE PARLEY; Officials Meeting in Trenton Seek Economic Relief for Towns and Cities. MORTGAGE AID IS WEIGHED New Jersey Governor Suggests a 2-Year Limited Moratorium -- Lehman Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/harry-gardner.html | HARRY GARDNER. | True | Special to THB Niw YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/carry-fight-to-supreme-court.html | Carry Fight to Supreme Court. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/china-hits-at-japans-trade-by-refusal-to-renew-treaty.html | China Hits at Japan's Trade By Refusal to Renew Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/hoover-confers-on-banks-situation-is-discussed-with-house-members.html | HOOVER CONFERS ON BANKS.; Situation Is Discussed With House Members. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/speakership-race-growing-warmer-byrns-ridicules-mcdaffie-and-rainey.html | SPEAKERSHIP RACE GROWING WARMER; Byrns Ridicules McDaffie and Rainey Claims as Exceeding Party's Membership. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/aids-stage-relief-plan-committee-will-direct-benefit-performance-on.html | AIDS STAGE RELIEF PLAN.; Committee Will Direct Benefit Performance on March 28. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/airplane-crashes-on-brooklyn-roof-student-pilot-unhurt-when-craft.html | AIRPLANE CRASHES ON BROOKLYN ROOF; Student Pilot Unhurt When Craft Ends 2,200-Foot Drop in Splinter of Shingles. DIVED AS ENGINE STOPPED Hoped to Start Motor Again by Plunge, Then Tried to Land on Bensonhurst Lot, He Says. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/james-b-fagan-playwright-dies-wrote-and-so-to-bed-based-on-pepys.html | JAMES B. FAGAN, PLAYWRIGHT, DIES; Wrote "And So to Bed," Based on Pepys Diary, and Prepared Film "Smilin' Through." WAS AN ACTOR UNTIL 1899 Produced in London "Damaged Goods" and Shakespearean Dramas -- Formed Oxford Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/will-seek-to-end-airmail-subsides-house-postoffice-committee-to.html | WILL SEEK TO END AIRMAIL SUBSIDES; House Postoffice Committee to Report That Industry Should Be Self-Sustaining. FINANCING COMPLICATED Committee Finds That Holding and Super-Holding Companies Control Plane Services. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/william-f-bahlmann.html | WILLIAM F. BAHLMANN. | True | Special to THB Nsw YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/crop-loans-depend-on-30-acreage-cut-secretary-hyde-demands.html | CROP LOANS DEPEND ON 30% ACREAGE CUT; Secretary Hyde Demands Reduction of Farmers' Borrowing From $90,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/wife-sues-james-imbrie-divorce-is-sought-by-daughter-of-e-burd.html | WIFE SUES JAMES IMBRIE.; Divorce Is Sought by Daughter of E. Burd Grubb. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/holding-companies.html | HOLDING COMPANIES. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/woman-swindler-gets-prison-term-former-secretary-of-mrs-cm-woolley.html | WOMAN SWINDLER GETS PRISON TERM; Former Secretary of Mrs. C.M. Woolley Sentenced in Thefts Said to Exceed $60,000. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/we-will-act-for-colombia.html | We Will Act for Colombia. | True | Special to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/bold-thief-grabs-famous-gem-in-london-daylight-robbery.html | Bold Thief Grabs Famous Gem In London Daylight Robbery | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/liverpool-asks-for-help-in-caring-for-unemployed.html | Liverpool Asks for Help In Caring for Unemployed | True | Wireless to THE NEW YORK TIMES. | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/home-work-wins-at-fair-grounds-captures-sixfurlong-sprint-to-score.html | HOME WORK WINS AT FAIR GROUNDS; Captures Six-Furlong Sprint to Score Initial Victory of Winter Season. SHOWS WAY BY A LENGTH Little Regarded, Son of Broomstick Pays $13 -- Gettin' Even Is Second and Predict Third. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/drawn-guns-protect-him-presidentelect-rides-through-city-with-huge.html | DRAWN GUNS PROTECT HIM; President-Elect Rides Through City With Huge Escort of Police. CROWDS KEPT AT 100 FEET Parley, Hague, Mulrooney and Curry Welcome Him at Jersey City. FEELS FINE" AFTER TRIP Phones Miami and Is Cheered by Report on the Condition of Cermak and Mrs. Gill. ROOSEVELT HERE, GUARDED BY 1,000 PRESIDENT-ELECT ROOSEVELT RETURNS TO NEW YORK UNDER HEAVY GUARD. | True | | C1B 181423 |
| 1933-02-18 | 1933-02-18 | https://www.nytimes.com/1933/02/18/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner. | True | | C1B 181423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cuban-veterans-starve.html | Cuban Veterans Starve. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/more-cotton-consumed-mills-in-richmond-district-increase-output.html | MORE COTTON CONSUMED.; Mills in Richmond District Increase Output Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/leads-in-dog-team-race-emile-st-goddard-of-le-pas-wins-first-half.html | LEADS IN DOG TEAM RACE.; Emile St. Goddard of Le Pas Wins First Half at Peterboro, N.H. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paraguay-plann1ng-war-declaration-formal-move-due-this-week.html | PARAGUAY PLANN1NG WAR DECLARATION; Formal Move, Due This Week, Threatens Wider Trouble in South America. WOULD INVOLVE SHIPPING Asuncion Aims to Make the Neutrals Bar War Supplies From Bolivia. NEW OFFENSIVE IS SEEN Bolivians Cut Off Fort Nanawa and Are Expected to Open Drive on Whole Front. | True | By John W. White.special Cable To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/maryland-moves-to-ratify.html | Maryland Moves to Ratify. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/japanese-vessel-in-distress.html | Japanese Vessel in Distress. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/friends-say-hoover-will-not-run-in-1936-feel-certain-he-is-retiring.html | FRIENDS SAY HOOVER WILL NOT RUN IN 1936; " Feel Certain" He Is Retiring Definitely -- Republicans to Get His Political Views Feb. 27. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reappraising-the-college-fraternity-greekletter-societies-again.html | REAPPRAISING THE COLLEGE FRATERNITY; Greek-Letter Societies, Again Under Attack, Are Weighed and They Are Found Not Wanting THE FRATERNITY REAPPRAISED College Societies, Again Under Attack, Are Weighed and They Are Found Not Wanting | True | By H.i. Brock | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rutgers-quintet-beats-lafayette-triumphs-on-home-court-39-to-22-to.html | RUTGERS QUINTET BEATS LAFAYETTE; Triumphs on Home Court, 39 to 22, to Take Championship of Middle Three. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/free-state-calm-after-election-little-is-heard-of-white-and.html | FREE STATE CALM AFTER ELECTION; Little Is Heard of White and Republican Armies and British Boycott Eases. DE VALERA SEEKS UNITY But Faces Difficult Task In Winning Over Loyalists and Ending Partition of the Country. | True | By Hugh Smith.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/jean-knight-dies-french-diplomat-was-head-of-the-press-service-of.html | JEAN KNIGHT DIES; FRENCH DIPLOMAT; Was Head of the Press Service of the Foreign Ministry at the Quai D'Orsay. EX-MINISTER AT OTTAWA First Envoy to Represent France in Canada -- Spent Many Years in Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/german-list-holds-steady.html | German List Holds Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/editor-rescues-a-boy-toronto-sports-writer-saves-him-from-lake.html | EDITOR RESCUES A BOY.; Toronto Sports Writer Saves Him From Lake Ontario Ice Cake. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/saves-three-boys-in-icy-park-lake-57yearold-policeman-plunges-into.html | SAVES THREE BOYS IN ICY PARK LAKE; 57-Year-Old Policeman Plunges Into Water After Victims Had Broken Through. HAS TO SWIM PART WAY Yonkers Youths Taken to Hospital After Getting First Aid in Van Cortlandt Skaters' House. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/kent-six-to-close-season.html | Kent Six to Close Season. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-show-work-of-negro-artists.html | To Show Work of Negro Artists. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/john-e-slavin.html | JOHN E. SLAVIN. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-klein-hurt-in-chicago-race-speedskating-champion-suffers-hip.html | MISS KLEIN HURT IN CHICAGO RACE; Speed-Skating Champion Suffers Hip Fracture -- Stack and Hurd Win Western Events. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/leaders-at-jehol-capital-manchukuo-sends-warning-to-china.html | Leaders at Jehol Capital.; MANCHUKUO SENDS WARNING TO CHINA | True | By Hallett Abend.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/block-farm-sale-at-kankakee-ill-crowd-forces-special-master-in.html | BLOCK FARM SALE AT KANKAKEE, ILL.; Crowd Forces Special Master in Chancery to Abandon Foreclosure Auction. MINNESOTA BIDDER FIGHTS Defiance (Ohio) and Enid (Okla.) Groups Permit Mortgage Sales After Making Demonstrations. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/china-would-extend-boxer-moratorium-asks-us-britain-and-italy-for.html | CHINA WOULD EXTEND BOXER MORATORIUM; Asks Us, Britain and Italy for Another Year -- Cites Losses in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/at-groton-to-visit-sons-mrs-roosevelt-drives-to-school-with-only.html | AT GROTON TO VISIT SONS.; Mrs. Roosevelt Drives to School With Only Her Secretary. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/buffalo-sees-lunar-rainbow.html | Buffalo Sees Lunar Rainbow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/persian-carpets-to-go-at-auction-silk-fabrics-from-oriental-palaces.html | PERSIAN CARPETS TO GO AT AUCTION.; Silk Fabrics From Oriental Palaces Among Rarities to Be Offered Here This Week. MANY OTHER SALES SET Tapestries, Glasses, Pewter, 18th Century Furniture and Etchings Among Items on List. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/war-lord-causes-worry-han-said-to-be-moving-troops-in-shantung.html | WAR LORD CAUSES WORRY.; Han Said to Be Moving Troops in Shantung Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/federal-accounting.html | FEDERAL ACCOUNTING. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/elizabeth-bowen-novelist-of-manners-to-the-north-by-elizabeth-bowen.html | Elizabeth Bowen, Novelist of Manners; TO THE NORTH. By Elizabeth Bowen. 307 pp. New York: Alfred A. Knopl. $2.50. | True | LOUIB KRONENBERGER. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lawrenceville-five-wins-turns-back-gilman-28-to-19-for-fifth.html | LAWRENCEVILLE FIVE WINS.; Turns Back Gilman, 28 to 19, for Fifth Straight success. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reopens-murder-case-grand-jury-in-jersey-to-heap-7-in-wilsonroberts.html | REOPENS MURDER CASE.; Grand Jury in Jersey to Heap 7 in Wilson-Roberts Killings. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/daughter-to-mrs-m-m-bernstein.html | Daughter to Mrs. M. M. Bernstein. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/traces-evolution-of-huge-presses-inventor-holds-newspapers-were.html | TRACES EVOLUTION OF HUGE PRESSES; Inventor Holds Newspapers Were Discoverers of Art of Mass Production. MACHINES NEARLY PERFECT Accuracy to 5-1,000 of Inch Is Combined With Lightning Speed -- New Device Described. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/exiled-russian-prince-talks-to-peasants-then-collects.html | Exiled Russian Prince Talks To Peasants, Then Collects | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BERTHA LANGER. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dr-robert-f-hutcheson.html | DR. ROBERT F. HUTCHESON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hold-bullfight-for-charity.html | Hold Bullfight for Charity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/would-ameliorate-travelers-trials-european-congress-on-economic.html | WOULD AMELIORATE TRAVELERS' TRIALS; European Congress on Economic Interests of Travel Favors Abolishing Visas. CUSTOMS SYSTEM SCORED Delegates Agree Searching of Luggage Is Both Costly and Annoying. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-centre-credit-fraud-work.html | To Centre Credit Fraud Work. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rex-beach-heads-rollins-alumni.html | Rex Beach Heads Rollins Alumni. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/andover-five-prevails-rallies-in-closing-half-to-repel-brown.html | ANDOVER FIVE PREVAILS.; Rallies In Closing Half to Repel Brown Freshmen by 24 to 18. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/western-new-york-farmer-has-mass-eggproduction-scheme.html | Western New York Farmer Has Mass Egg-Production Scheme | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/amherst-tops-williams-captures-little-three-basketball-game-30-to.html | AMHERST TOPS WILLIAMS.; Captures Little Three Basketball Game, 30 to 27. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/39-of-arrested-found-under-25-federal-fingerprint-bureau-analyzes.html | 39% OF ARRESTED FOUND UNDER 25; Federal Fingerprint Bureau Analyzes 277,778 Records Filed in 11 Months. WOMEN TOTALED ONLY 7% 44% of Reports In December Were on Suspects Previously Listed -- Homicide Cases 1.9% | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/army-teams-score-seven-triumphs-cadet-five-takes-hard-battle-with.html | ARMY TEAMS SCORE SEVEN TRIUMPHS; Cadet Five Takes Hard Battle With Colgate, 40-36 -- Polo Trio Routs P.M.C., 8-0. FENCERS BEAT PRINCETON Boxers, Riflemen and Sextet Victors, but Wrestlers Bow -- Plebes Win and Tie. 7 ARMY TEAMS SCORE TRIUMPHS | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/review-changes-in-transportation-sociologists-find-railroads-began.html | REVIEW CHANGES IN TRANSPORTATION; Sociologists Find Railroads Began to Lose Their Supremacy in 1916. TRACE ADVENT OF AUTOS Report to President's Committee Says Correlation Is the Problem Now Faced. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/taylor-weighs-new-rail-rates.html | Taylor Weighs New Rail Rates. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/american-prepositions.html | AMERICAN PREPOSITIONS." | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/foreign-moneys-still-rising-here-french-belgian-and-swiss.html | FOREIGN MONEYS STILL RISING HERE; French, Belgian and Swiss Currencies Carried Above Gold Export Points. STERLING PEGGED LOWER German Mark at Highest Price Since Last May -- Gold Stocks Reduced $12,413,800. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/palm-beach-is-festive-yacht-club-will-celebrate-the-22d-with.html | PALM BEACH IS FESTIVE; Yacht Club Will Celebrate the 22d With Regatta -- Tennis at Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-m-murbock-engaged-to-marry-will-be-wed-to-kenneth-le-mesurier.html | MISS M. MURBOCK ENGAGED TO MARRY; Will Be Wed to Kenneth Le Mesurier Carter, Great-Grand-son of Aide to Nelson. HE IS McGILL GRADUATE His Fiancee Is Descendant of Chief Justice Marshall and James K. Paulding. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dartmouth-five-defeats-harvard-bonniwell-sets-the-pace-with-9.html | DARTMOUTH FIVE DEFEATS HARVARD; Bonniwell Sets the Pace With 9 Points in 30-to-17 Victory Over Crimson. GREEN IN VAN AT HALF Open Engagement in Brisk Style and Gain a Margin of 16-8 at the Midway Stage. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/navy-game-leaves-doubt-air-raiders-could-bomb-coast-carriers.html | NAVY GAME LEAVES DOUBT AIR RAIDERS COULD BOMB COAST; Carriers Protected Only by Cruisers Too Vulnerable, Mimic War Indicates. ENEMY' USES 175 PLANES Black's Thrusts at San Pedro and San Francisco Largely Balked by Heavy Guns. TEST GREATEST EVER HELD Men of Fleet Enjoy Shore Leave -- Planes Move Entire Battery in Canal Zone Manoeuvres. NAVY GAME LEAVES DOUBT ON AIR RAIDS | True | By Hanson W. Baldwin.special To the New York Times.by Hanson W. Baldwin. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-douglas-robinson.html | MRS. DOUGLAS ROBINSON. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/arwin-e-price.html | ARWIN E. PRICE. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miscellaneous-brief-reviews-of-recent-nonfiction-books-in-brief.html | Miscellaneous Brief Reviews of Recent Non-Fiction; Books in Brief Review | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wellesley-holds-senior-prom.html | Wellesley Holds Senior Prom. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/detroit-rejects-wall-street-aid-gw-davison-is-said-to-have-proposed.html | DETROIT REJECTS 'WALL STREET' AID; G.W. Davison Is Said to Have Proposed First National-Guardian Union Merger. LOCAL PRIDE DEFEATS IDEA Detroit Bankers Felt Plan Would Surrender Autonomy, It Is Asserted There. | True | By Harold N. Denny.special To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/london-tower-bans-cameras-throngs-try-to-see-prisoner.html | London Tower Bans Cameras; Throngs Try to See Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miami-shooting-jest-causes-arrest-of-5-capital-police-act-on-letter.html | MIAMI SHOOTING JEST CAUSES ARREST OF 5; Capital Police Act on Letter Noting Zangara's Poor Aim -- Three Are Detained. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/3000-may-train-in-kentucky.html | 3,000 May Train in Kentucky. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rural-legislator-rules-connecticut-he-goes-along-with-the-crowd.html | RURAL LEGISLATOR RULES CONNECTICUT; He Goes Along With the Crowd Until His Home Interests Are Attacked. THEN HE IS READY TO FIGHT Stops Raid on Highway Fund and Opposes Cut in Money for School Transportation. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gold-production-gaining-in-canada-about-65000000-much-of-which.html | GOLD PRODUCTION GAINING IN CANADA; About $65,000,000, Much of Which Comes Here, Mined in a Year. USED FOR DOMINION DEBTS Export Is Prohibited Except by Government License, but Producers Get Premium. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-man-who-put-it-all-in-his-diary-three-centuries-after-his-birth.html | THE MAN WHO PUT IT ALL IN HIS DIARY; Three Centuries After His Birth, Samuel Pepys, Who Had The Instincts of a Journalist, Is Widely Remembered SAMUEL PEPYS THE DIARIST He Had the Instincts of A Good Reporter | True | By P.w. Wilson | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/annual-golf-meet-at-pinehurst-the-tin-whistles-society-to-hold.html | ANNUAL GOLF MEET AT PINEHURST; The Tin Whistles Society to Hold Tournament This Week -- Women to Vie at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/drug-evils-listed-wholesalers-oppose-direct-sales-heavy-stocks-and.html | DRUG EVILS LISTED.; Wholesalers Oppose Direct Sales, Heavy stocks and Loss Leaders. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-rubin-carlisle.html | MRS. RUBIN CARLISLE. | True | Special to THE NEW YORK TIMES. I | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reich-increases-relief-hindenburg-signs-decree-making-available.html | REICH INCREASES RELIEF.; Hindenburg Signs Decree Making Available Additional $7,200,000. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/british-heir-not-to-hunt.html | British Heir Not to Hunt. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/crusaders-down-squadron-a-trio-triumph-10-12-to-6-12-in.html | CRUSADERS DOWN SQUADRON A TRIO; Triumph, 10 1/2 to 6 1/2, in Metropolitan League Polo Test, Brown Starring. PUNCHEON CLUB DEFEATED Trails Squadron A, 7 to 6 1/2, Colt Scoring Deciding Goal After Losers Tie Count. | True | By Robert F. Kelley. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/avoids-german-politics-feuchtwanger-says-nazis-twice-have-urged-his.html | AVOIDS GERMAN POLITICS.; Feuchtwanger Says Nazis Twice Have Urged His Assassination. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/i-mrs-robinsons-funeral-to-be-held-at-st-bartholomews.html | I MRS. ROBINSON'S FUNERAL; To Be Held at St. Bartholomew's TomorrowuBurial Up-State | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gaffney-served-as-consul.html | Gaffney Served as Consul. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/american-cemetery-suggested-for-paris-plans-have-been-submitted-to.html | AMERICAN CEMETERY SUGGESTED FOR PARIS; Plans Have Been Submitted to the French Government for Its Creation in a Park. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/women-swim-stars-to-compete-today-in-carnival-at-the-w-s-a.html | Women Swim Stars to Compete Today In Carnival at the W. S. A. Clubhouse | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/yellow-perch-lives-2-months-in-a-construction-pump.html | Yellow Perch Lives 2 Months In a Construction 'Pump | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bridge-spurs-activity-new-span-gives-san-francisco-lead-in-building.html | BRIDGE SPURS ACTIVITY.; New Span Gives San Francisco Lead in Building Permits. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-aims-of-guidance-today-the-student-must-be-taught-how-to-adapt.html | NEW AIMS OF GUIDANCE; Today the Student Must Be Taught How To Adapt Himself When Jobs Change | True | By Mildred E. Lincoln. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-frederick-meyer.html | MRS. FREDERICK MEYER. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fascist-plan-seen-ending-class-that-say-its-proponents-is-its.html | FASCIST PLAN SEEN ENDING CLASS WAR; That, Say Its Proponents, Is Its Contribution to Social Development of World. HITLER SCHEME UNLIKE IT Nazi Resemblances Are Regarded as Superficial -- Danish Ban on Strikes Held Similar. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mr-hartmans-caprice.html | MR. HARTMAN'S "CAPRICE." | True | ARTHUR HARTMAN. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/powers-of-the-president-have-often-been-enlarged.html | POWERS OF THE PRESIDENT HAVE OFTEN BEEN ENLARGED | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/carols-friend-not-in-nice-mme-lupescu-there-is-a-blond-and-not.html | CAROL'S FRIEND NOT IN NICE; Mme, Lupescu There Is a Blond and Not Related to Helens. | True | wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/other-weddings.html | Other Weddings | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/nyu-five-beats-fordham-by-4734-crowd-of-2500-sees-violet-halt-rival.html | N.Y.U. FIVE BEATS FORDHAM BY 47-34; Crowd of 2,500 Sees Violet Halt Rival for First Time Since 1930 Campaign. LANCASTER VICTORS ACE Tallies Twelve Points, but Rinaldo of Losers Is Game's High Scorer With 14. N.Y.U. FIVE BEATS FORDHAM BY 47-34 | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/suggested-use-of-french-works-of-art-to-pay-war-debts-to-us-stirs.html | Suggested Use of French Works of Art to Pay War Debts to Us Stirs Fierce Resentment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/republican-women-dine-feb-22.html | Republican Women Dine Feb. 22. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/king-and-queen-back-at-london-residence-crowds-cheer-their-belated.html | KING AND QUEEN BACK AT LONDON RESIDENCE; Crowds Cheer Their Belated Return From Sandringham -- Both Plan a Busy Week. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/brahms-festival-for-music-school-mrs-albert-spalding-arranging.html | BRAHMS FESTIVAL FOR MUSIC SCHOOL; Mrs. Albert Spalding Arranging Centenary Program to Further Greenwich House Activity. SAMUEL TO ACT AS SOLOIST Chorus of 100 Also to Assist Manhattan Symphony March 12 In Concert at Waldorf-Astoria. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/judgment-for-dr-harriss-he-wins-8594-in-suit-over-motorboat.html | JUDGMENT FOR DR. HARRISS; He Wins $8,594 in Suit Over Motor-Boat Purchase In 1919. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/everton-conquers-leeds-united-20-favorite-is-eliminated-in-the.html | EVERTON CONQUERS LEEDS UNITED, 2-0; Favorite Is Eliminated in the Fifth Round of English Soccer Cup Play. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/equity-now-offers-some-advice.html | EQUITY NOW OFFERS SOME ADVICE | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-offer-amendment-for-barge-canal-toll-assemblyman-shaver-declares.html | TO OFFER AMENDMENT FOR BARGE CANAL TOLL; Assemblyman Shaver Declares the Canal Should at Least Pay for Its Upkeep. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-rt-rasmussen.html | MRS. R.T. RASMUSSEN. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-simple-life-rules-at-lebanon.html | THE SIMPLE LIFE RULES AT LEBANON | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-julia-andrews.html | MISS JULIA ANDREWS. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/james-hutchison.html | JAMES HUTCHISON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lincoln-house-in-iowa-he-once-owned-mcgarry-home-in-council-bluffs.html | LINCOLN HOUSE IN IOWA.; He Once Owned McGarry Home In Council Bluffs, Documents Show. | True | Special correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hints-for-saving-opera.html | HINTS FOR SAVING OPERA | True | MABELLE KIDD. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/curb-market-expels-one-man-suspends-two-under-rule-barring.html | Curb Market Expels One Man, Suspends Two Under Rule Barring Commission Rebates | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/yankees-and-yale-will-play-at-new-haven-on-april-11.html | Yankees and Yale Will Play At New Haven on April 11 | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/planes-bomb-warships.html | Planes Bomb Warships. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/chicago-retailers-busy-increase-noted-over-last-week-but-wholesale.html | CHICAGO RETAILERS BUSY.; Increase Noted Over Last Week, but Wholesale Total Slumos. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/health-and-money-preferred-to-a-legion-of-honor-rosette.html | Health and Money Preferred To a Legion of Honor Rosette | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tax-view-fallacious-stores-unable-to-obtain-markup-to-cover-levy-mr.html | TAX VIEW FALLACIOUS.; Stores Unable to Obtain Mark-Up to Cover Levy, Mr. Schaap Says, | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/two-verdi-operas-sung-to-27500-aida-given-with-clara-jacobs-in.html | TWO VERDI OPERAS SUNG TO $27,500; ' Aida' Given With Clara Jacobs in Title Role and Mme. Olszewska as Amneris. LILY PONS IN 'RIGOLETTO' Greeted With Laurl-Volpe and De Luca by a Sold Out House at Matinee. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lung-and-heart-strain-feared-from-wound.html | Lung and Heart Strain Feared From Wound | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/peddieblair-clash-saturday.html | Peddie-Blair Clash Saturday. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/boy-scouts-check-motor-stops.html | Boy Scouts Check Motor Stops. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cellophane-outfits-for-shaw-play.html | Cellophane Outfits for Shaw Play. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/region-called-green-hell.html | Region Called "Green Hell." | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stahlmazurki-on-coliseum-mat.html | Stahl-Mazurki on Coliseum Mat. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/festivities-at-hotchkiss-many-girls-guests-of-school-at-midwinter.html | FESTIVITIES AT HOTCHKISS; Many Girls Guests of School at Midwinter Celebration. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/shipping-of-produce-slowed-by-the-cold-1900-fewer-carloads-move.html | SHIPPING OF PRODUCE SLOWED BY THE COLD; 1,900 Fewer Carloads Move Than in Previous Week -- Florida Strawberries Plentiful. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dance-to-feature-show-of-fashions-mrs-jonathan-butler-heads.html | DANCE TO FEATURE SHOW OF FASHIONS; Mrs. Jonathan Butler Heads Entertainment Committee of Rainbow Ball for March 24. TO AID CRIPPLED CHILDREN Annual Event Will Offer Midnight Fete at Waldorf-Astoria -- Mrs. G.S. Steele Is In Charge. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/additional-rialto-news.html | ADDITIONAL RIALTO NEWS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/verdi-leads-in-germany.html | VERDI LEADS IN GERMANY | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lekang-captures-state-ski-title-scores-in-class-a-tourney-at-west.html | LEKANG CAPTURES STATE SKI TITLE; Scores in Class A Tourney at West Lebanon With Total of 147.8 Points. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/in-classroom-and-on-campus-interest-of-colleges-in-social-progress.html | IN CLASSROOM AND ON CAMPUS; Interest of Colleges in Social Progress Is Shown Anew by Plans for an Institute at Wellesley | True | By Eunice Barnard. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/about-1300-take-trips-west-on-low-weekend-rail-rates.html | About 1,300 Take Trips West On Low Week-End Rail Rates | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/selection-of-hull-praised-in-capital-borah-leads-congress-praise-of.html | SELECTION OF HULL PRAISED IN CAPITAL; Borah Leads Congress Praise of Roosevelt's Prospective Secretary of State. HAILS COURAGE, ABILITY Democrats Over Nation Are Also Pleased -- Cabinet Choice Is Likely to Make Moley Aide. | True | By Arthur Krock.special To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/poland-hits-at-trusts-offers-bill-to-curb-cartels-in-move-to-lower.html | POLAND HITS AT TRUSTS.; Offers Bill to Curb Cartels In Move to Lower the Cost of Living. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/prof-henry-willis-philadelphia-educator-retired-from-teaching-in.html | PROF. HENRY WILLIS.; Philadelphia Educator, Retired From Teaching In 1917, Dies at 81. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-modern-miracle.html | A MODERN MIRACLE. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/textile-high-wins-in-p-s-a-l-fencing-defending-team-champion-is.html | TEXTILE HIGH WINS IN P. S. A. L. FENCING; Defending Team Champion Is Victor Over Washington, 5 Matches to 2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/conflicting-reports-in-london.html | Conflicting Reports In London. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/roxbury-five-to-play-here.html | Roxbury Five to Play Here. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/frank-addison-chapin.html | FRANK ADDISON CHAPIN. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/charles-h-j-kimball.html | CHARLES H. J. KIMBALL. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/kramer-composer-honored-by-concert-has-served-5o-years-as-musical.html | KRAMER, COMPOSER, HONORED BY CONCERT; Has Served 5O Years as Musical Director of Congregation Shearith Israel. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/boy-8-killed-by-auto-after-saving-sister-police-rescue-drivers-from.html | Boy, 8, Killed by Auto After Saving Sister; Police Rescue Drivers From Crowd of 1,000 | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cambridge-beats-oxford.html | Cambridge Beats Oxford. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/freight-loadings-rise-38-in-week-up-18128-cars-to-501320-off-107.html | FREIGHT LOADINGS RISE 3.8% IN WEEK; Up 18,128 Cars to 501,320 -- Off 10.7% From Year Ago, 30.4% From 1931. MOST CLASSES DECLINE Gain Over Previous Period Due to Coal, Coke and Ore, Railway Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/prompt-settlement-of-war-debts-urged-generous-and-immediate-action.html | PROMPT SETTLEMENT OF WAR DEBTS URGED; Generous and Immediate Action by the United States Recommended As Tonic for the World | True | WALTER T. ROSEN. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/three-seized-at-pier-in-a-narcotic-plot-woman-and-two-men-one-a.html | THREE SEIZED AT PIER IN A NARCOTIC PLOT; Woman and Two Men, One a Liner Employe, Held on a Smuggling Charge. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/charity-sale-to-aid-hospital-service-mrs-john-p-obrien-will-be.html | CHARITY SALE TO AID HOSPITAL SERVICE; Mrs. John P. O'Brien Will Be Guest of Honor Tomorrow at Luncheon at Hearn's. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/-more-masculine-pictures-of-christ-urged-british-prelates-deplore.html | ' More Masculine' Pictures of Christ Urged; British Prelates Deplore Usual Meekness | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/real-cost-budgets-for-knitting-mills-association-to-offer-members.html | REAL COST BUDGETS FOR KNITTING MILLS; Association to Offer Members Actual Data From Records of Successful Plants. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sees-farm-groups-weathering-slump-prof-harper-says-none-has-failed.html | SEES FARM GROUPS WEATHERING SLUMP; Prof. Harper Says None Has Failed in This State -- Urges Adjustment to Low Prices. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/in-fleet-street-felix-and-anne-by-r-w-postgate-314-pp-new-york-the.html | In Fleet Street; FELIX AND ANNE. By R. W. Postgate. 314 pp. New York: The Vanguard Press. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/third-in-row-won-by-col-hatfield-cohen-racer-beats-eisenberg-by.html | THIRD IN ROW WON BY COL. HATFIELD; Cohen Racer Beats Eisenberg by Length in $1,500 Added Derby Trial Handicap. SPICSON, FAVORITE, IS NEXT Son of Hildur Assumes Lead at Three-quarter Pole to Cover the Mile Route in 1:44. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/vermont-bank-opens-exchange-for-barter-brattleboro-trust-company.html | VERMONT BANK OPENS EXCHANGE FOR BARTER; Brattleboro Trust Company Will Be Clearing House for Trade in Goods and Services. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/patriotic-league-is-arranging-fete-organization-of-churchwomen-will.html | PATRIOTIC LEAGUE IS ARRANGING FETE; Organization of Churchwomen Will Present Fashion Show and Entertainment Feb. 27. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/couzens-prepares-resolution.html | Couzens Prepares Resolution. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/best-water-supply-claimed-by-spokane-washington-city-gets-it-from.html | BEST WATER SUPPLY CLAIMED BY SPOKANE; Washington City Gets It From an Underground Flow, Pure, Plentiful and Cold. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/liberty-crushed-says-exile.html | Liberty Crushed," Says Exile. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/detroit-recovering-from-shock-treats-bank-suspension-as-a-joke.html | Detroit, Recovering From Shock, Treats Bank Suspension as a Joke; Citizens Accept "Comstock's Valentine" Philosophically and Life Goes On Much as Usual -- Hoarders Achieve Temporary Popularity. DETROIT SEES JOKE IN BANK SUSPENSION | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/elected-to-metal-exchange.html | Elected to Metal Exchange. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/navy-plans-survey-of-aleutian-region-work-will-include-geodetic-and.html | NAVY PLANS SURVEY OF ALEUTIAN REGION; Work Will Include Geodetic and Hydrographic Charts of 75,000 Square Miles. TWO PLANES TO BE USED With Two Tugs as Floating Bases They Will Make Possible Aerial Mapping. | True | By Hanson W. Baldwin.special Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/alters-chamber-budget-french-senate-body-would-halve-new-taxes.html | ALTERS CHAMBER BUDGET.; French Senate Body Would Halve New Taxes, Triple Savings. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/seek-volunteer-welfare-workers.html | Seek Volunteer Welfare Workers. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bank-debits-fall-outside-new-york-drop-for-week-and-run-16-under-a.html | BANK DEBITS FALL OUTSIDE NEW YORK; Drop for Week and Run 16% Under a Year Ago -- Loans Decline by $138,000,000. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/trade-improves-here-buying-of-winter-merchandise-features-weeks.html | TRADE IMPROVES HERE.; Buying of Winter Merchandise Features Week's Business. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/financial-aspects-stressed.html | Financial Aspects Stressed. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stamp-shortage-in-ecuador-brings-call-for-paperhanger.html | Stamp Shortage in Ecuador Brings Call for Paperhanger | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/seattle-budget-cut-30189419.html | Seattle Budget Cut $30,189,419. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/c-c-n-y-sets-back-temple-quintet-plays-sensationally-in-last-half.html | C. C. N. Y. SETS BACK TEMPLE QUINTET; Plays Sensationally in Last Half to Triumph, 35-24, in Final Home Game. SCORE IS TIED AT HALF Spahn's Five Field Goals Show Way for Victors -- Frieberg Stars for Visitors. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/giants-to-start-for-camp-tonight-vanguard-of-team-will-entrain-for.html | GIANTS TO START FOR CAMP TONIGHT; Vanguard of Team Will Entrain for Los Angeles From Grand Central at 7:45. | True | By John Drebinger. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ccny-matmen-in-dual-meet.html | C.C.N.Y. Matmen In Dual Meet. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-george-perkins.html | MRS. GEORGE PERKINS. | True | I Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/portrait-of-the-senator-from-virginia-fiery-in-debate-carter-glass.html | PORTRAIT OF THE SENATOR FROM VIRGINIA; Fiery in Debate, Carter Glass, Disdaining the Sham of Politics, Is Recognized for His Courage and Energy THE SENATOR FROM VIRGINIA Fiery in Debate, Carter Glass Is Recognized Also for His Great Courage and Energy | True | By Russell Owen | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/germans-are-indignant.html | Germans Are Indignant. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/influence-of-gulf-stream.html | INFLUENCE OF GULF STREAM | True | JOHN A. FLEMING. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/kindergarten-group-meets.html | Kindergarten Group Meets. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/finns-aided-german-film-naval-chief-says-he-didnt-know-it-would-be.html | FINNS AIDED GERMAN FILM.; Naval Chief Says He Didn't Know It Would Be Anti-British. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reynolds-holds-title-wrestler-recognized-by-n-w-a-despite-his.html | REYNOLDS HOLDS TITLE.; Wrestler Recognized by N. W. A. Despite His Defeat. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/assets-increased-by-provident-life-company-reports-total-rose-in.html | ASSETS INCREASED BY PROVIDENT LIFE; Company Reports Total Rose in Year From $256,408,000 to $261,378,000 | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/algebraic-language-predicted-in-future-french-professor-states.html | ALGEBRAIC LANGUAGE PREDICTED IN FUTURE; French Professor States World Commerce Will Force Adoption of International Tongue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fight-at-minnesota-sale.html | Fight at Minnesota Sale. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/planes-move-a-battery-entire-artillery-unit-with-guns-carried-in.html | PLANES MOVE A BATTERY.; Entire Artillery Unit With Guns Carried in Canal Zone Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/finds-old-dutch-painting-teacher-recovers-16th-century-work-from.html | FINDS OLD DUTCH PAINTING; Teacher Recovers 16th Century Work From Neustift Garret. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-stabilization-of-silver.html | THE STABILIZATION OF SILVER | True | H.F. SEARLE. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/untermeyerullman-engagement-i.html | Untermeyer-Ullman Engagement. I | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/powers-conquers-haines-in-4-games-harvard-club-star-triumphs-at.html | POWERS CONQUERS HAINES IN 4 GAMES; Harvard Club Star Triumphs at Ardsley-on-Hudson in Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/navy-teams-take-7-varsity-events-water-polo-victory-over-penn-is.html | NAVY TEAMS TAKE 7 VARSITY EVENTS; Water Polo Victory Over Penn Is Outstanding of Day's Sports at Annapolis. GYMNASTS DEFEAT M. I. T. Swimmers, Wrestlers, Quintet, Fencers, Riflemen Triumph, but Boxers Are Beaten. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/benjamin-lechtman.html | BENJAMIN LECHTMAN. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/poland-facing-her-five-alsacelorraine-problems-the-danzig-corridor.html | Poland Facing Her "Five Alsace-Lorraine Problems"; The Danzig Corridor Is Only One of the Troublesome Regions THE CAULDRON BOILS. By Emil Lengyel, Author of "Hitler." 248 pp. New York: Lincoln Mac-Veagh. The Dial Press. Inc. $2.50. | True | By T.r. Ybarra | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gentleman-jim.html | Gentleman Jim. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/i-the-doctors-dilemma.html | I THE DOCTOR'S DILEMMA. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ensemble-revival-leads-dress-trend-promotional-value-must-guide.html | ENSEMBLE REVIVAL LEADS DRESS TREND; Promotional Value Must Guide Purchase Plans for March, Tobe Declares. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/argentina-sends-message.html | Argentina Sends Message. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/long-study-preceded-building-of-indoor-rowing-tanks-at-yale-their.html | Long Study Preceded Building Of Indoor Rowing Tanks at Yale; Their Construction Is Described by Grant, Coach of Lightweights -- Practice Possible at Racing Beat -- Outdoor Conditions More Closely Reproduced Than Ever Before. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/racing-bets-feed-children.html | Racing Bets Feed Children. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-new-temple-for-radio.html | A NEW TEMPLE FOR RADIO | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/japanese-and-the-league-now-stand-face-to-face-genevas-official.html | JAPANESE AND THE LEAGUE NOW STAND FACE TO FACE; Geneva's Official Censure of Tokyo's Role in Manchuria Due to Be Voted by Assembly in Coming Week CABINET WEIGHS WITHDRAWAL Possible Arms Embargo Among Suggestions Which Will Confront Washington When Our Cooperation Is Considered | True | By Edwin L. James. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lawrenceville-on-top-trackmen-win-six-of-eight-events-in.html | LAWRENCEVILLE ON TOP.; Trackmen Win Six of Eight Events In Neighborhood Meet. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/antique-fabrics-lend-beauty-to-homes-an-exhibit-of-old-textiles.html | ANTIQUE FABRICS LEND BEAUTY TO HOMES; An Exhibit of Old Textiles Reveals Their Modern Uses and Explains Their Vogue Among Collectors DECORATIVE METAL ACCESSORIES | True | By Walter Rendell Storey | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/completion-of-new-airplane-carrier-raises-dispute-over-deck.html | Completion of New Airplane Carrier Raises Dispute Over Deck Arrangements | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/600000-for-depositors-receiver-of-bank-in-hornell-to-pay-40-per.html | $600,000 FOR DEPOSITORS.; Receiver of Bank In Hornell to Pay 40 Per Cent Dividend. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hugh-walpole-experimenting-with-the-theatre.html | HUGH WALPOLE EXPERIMENTING WITH THE THEATRE | True | CHARLES MORGAN. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/-sell-america-might-better-be-our-slogan-promotion-of-trade-and.html | ' SELL AMERICA' MIGHT BETTER BE OUR SLOGAN; Promotion of Trade and Employment Seen as Truer Patriotism Than Raising Tariffs | True | ARTHUR L. WALKER. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/radium-worker-dies-second-of-five-women-who-sued-in-new-jersey.html | RADIUM WORKER DIES.; Second of Five Women Who Sued In New Jersey Succumbs. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/walsh-attacks-bus-franchises-tells-transit-commission-it-has-no.html | WALSH ATTACKS BUS FRANCHISES; Tells Transit Commission It Has No Legal Right to Grant Certificates. SAYS CLIENT WAS BARRED City's Counsel, Replying, Holds State Body Cannot Review Estimate Board's Acts. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-draft-rhode-island-bill.html | To Draft Rhode Island Bill. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/export-company-for-copper-urged-ks-guiterman-sees-way-to-dispose-of.html | EXPORT COMPANY FOR COPPER URGED; K.S. Guiterman Sees Way to Dispose of Part of This Country's Surplus. WOULD FOLLOW WEBB LAW Plan Provides for Repurchase From Cooperative Concern of All Unsold Metal. EXPORT COMPANY FOR COPPER URGED | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/must-fly-everest-before-may-rains-british-expedition-expects-to.html | MUST FLY EVEREST BEFORE MAY RAINS; British Expedition Expects to Soar Over Highest Peak Soon After March 25. HOPES FOR UNIQUE PHOTOS Pictures Taken at Such an Altitude Are Likely to Reveal Facts on Range Hitherto Unknown. | True | Copyright, 1933, by Nana Inc. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/quick-state-action-likely.html | Quick State Action Likely. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/kansas-city-firemen-save-dog.html | Kansas City Firemen Save Dog. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/salvation-army-to-seek-565000-campaign-will-open-tomorrow-for.html | SALVATION ARMY TO SEEK $565,000; Campaign Will Open Tomorrow for Public Funds to Continue Relief Work After June 1. BLAINE WILL HEAD DRIVE Volunteer Workers Will Have Headquarters in Offices Donated by Equitable Building. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/corn-belt-opinion-favors-inflation-sentiment-is-by-no-means.html | CORN BELT OPINION FAVORS INFLATION; Sentiment Is by No Means Unanimous but Strength Is Apparent. FARM GROUPS ENDORSE IT Members See in Scheme Means of Raising Prices and Paying Their Debts. WALLACE SPEAKS FOR PLAN Potential Secretary of Agriculture Links It With Domestic Allotment Project. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/leo-m-dunn-will-filed.html | Leo M. Dunn Will Filed. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ball-at-gainesville.html | BALL AT GAINESVILLE. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/in-her-fashion-this-is-my-man-by-wb-maxwell-347-pp-new-york-dodd.html | In Her Fashion; THIS IS MY MAN. By W.B. Maxwell. 347 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/state-employes-to-strike-in-paris-will-halt-work-tomorrow-for-an.html | STATE EMPLOYES TO STRIKE IN PARIS; Will Halt Work Tomorrow for an Hour in Protest Against Pay Reductions. SENATE DEBATES BUDGET Calliaux Indicates Compromise With Chamber on Economy Plans Is Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rialto-gossip-aarons-freedley-agree-to-separate-a-number-of-english.html | RIALTO GOSSIP; Aarons & Freedley Agree to Separate? -- A Number of English Visitors Depart -- Two Prodigals Return | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/phil-baker-secretly-wed.html | PHIL BAKER SECRETLY WED | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/washington-items-on-display-here-chair-first-president-used-at.html | WASHINGTON ITEMS ON DISPLAY HERE; Chair First President Used at Inauguration and His Cot at Valley Forge Shown. OLD DESK ON EXHIBITION Piece on Which Death Warrant for Andre Was Signed Part of Historical Society Show. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/our-political-interregnum.html | OUR POLITICAL INTERREGNUM. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/secede-from-a-union-several-hundred-carpenters-here-form-own-local.html | SECEDE FROM A UNION.; Several Hundred Carpenters Here Form Own Local. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Credit in Ample Supply. FRENCH QUOTATIONS EASE South African Gold List the Only Group to Improve -- German Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-law-for-france-habeas-corpus-act-to-be-effective-soon-curtails.html | NEW LAW FOR FRANCE.; Habeas Corpus Act, to Be Effective Soon, Curtails Prefects' Powers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plan-natural-gas-for-philadelphia-columbiaugi-contracts-expected.html | PLAN NATURAL GAS FOR PHILADELPHIA; Columbia-U.G.I. Contracts Expected Soon for Southeastern Pennsylvania. JERSEY EXTENSION LIKELY Fuel to Be Piped From Three States -- Negotiations Viewed as Sign of Business Upturn. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ny-us-swimmers-top-manhattan-4118-score-firsts-in-four-out-of-seven.html | N.Y. U.'S SWIMMERS TOP MANHATTAN, 41-18; Score Firsts in Four Out of Seven Events -- Murray Only Doable Winner. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/23-sent-to-pentitentiary.html | 23 Sent to Pentitentiary. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/producers-of-play-sued-by-jean-norris-exmagistrate-sees-reputation.html | PRODUCERS OF PLAY SUED BY JEAN NORRIS; Ex-Magistrate Sees Reputation Damaged by 'Woman Judge' Reference in 'Four o'Clock.' | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sachsgreenebaum-engagement.html | Sachs-Greenebaum Engagement. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/for-300000-laboratory-rensselaer-poly-trustees-also-approve-new.html | FOR $300,000 LABORATORY.; Rensselaer "Poly" Trustees Also Approve New Courses. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/inaugural-parade-will-be-impressive-record-number-of-units-will.html | INAUGURAL PARADE WILL BE IMPRESSIVE; Record Number of Units Will Take Part in March 4 Procession in Capital. PERSHING GRAND MARSHAL Marchers Expected to Take More Than Three Hours to Pass Reviewing Stand. MANY BANDS IN LINE Five Specially Uniformed Units of National Guard a Feature of Washington Ceremony. IMPOSING PARADE FOR ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/clinic-for-seamen-open-ear-nose-and-throat-treatments-provided-free.html | CLINIC FOR SEAMEN OPEN.; Ear, Nose and Throat Treatments Provided Free by Institute. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/three-exeter-teams-win-swimming-track-and-basketball-squads-triumph.html | THREE EXETER TEAMS WIN.; Swimming, Track and Basketball Squads Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/only-1-money-bill-through-congress-lameduck-session-likely-to-leave.html | ONLY 1 MONEY BILL THROUGH CONGRESS; " Lame-Duck" Session Likely to Leave Most Big Measures Untouched. HAS ONLY 11 1/2 DAYS LEFT House Has Passed Eight Appropriation Measures and Senate Five, but Four Stay In Conference. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-reply-to-stalin-his-report-on-the-5year-plan-dissected-a.html | A REPLY TO STALIN: HIS REPORT ON THE 5-YEAR PLAN DISSECTED; A Socialist Economist Disputes His Figures and Declares That Light Industry and Agriculture Have Both Been Failures | True | By E. Yourievsky. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/how-tax-burden-is-shifted.html | HOW TAX BURDEN IS SHIFTED. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/charlemagne-and-his-knights-told-and-illustrated-by-katharine-pyle.html | CHARLEMAGNE AND HIS KNIGHTS. Told and Illustrated by Katharine Pyle. 302 pp. Philadelphia: J.B. Lippincott & Co. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/q-f-feitner-co-dissolved.html | Q. F. Feitner & Co. Dissolved. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/three-new-westerns-the-shadow-on-the-mesa-by-jackson-gregory-292-pp.html | Three New Westerns; THE SHADOW ON THE MESA. By Jackson Gregory. 292 pp. New York: Dodd, Mead & Co. $2. A MAN FROM THE BAD LANDS. By George W. Ogden. 286 pp. New York: Dodd, Mead & Co. $2. SLOW JOE. By Max Brand. 3O4 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/us-veterans-squash-title-won-by-hyde-harvard-club.html | U.S. Veterans' Squash Title Won by Hyde, Harvard Club | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/-backtothesoil-movement-fills-georgia-farmhouses.html | ' Back-to-the-Soil' Movement Fills Georgia Farmhouses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/coolidge-dreaded-last-speech-here-stoddard-tells-of-difficulty-met.html | COOLIDGE DREADED LAST SPEECH HERE; Stoddard Tells of Difficulty Met in Persuading Him to Make Address for Hoover. FELT TOO "OUT OF TOUCH" Declared He Had Said All He Could in Article in The Saturday Evening Post. PLEASED BY THE OVATION But Later Insisted That He Would Never Again "Go Through the Agony" of Another Speech. | True | By Henry L. Stoddard. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/heroism-wins-back-wife-mrs-mulhaley-halt-allmony-suit-against.html | HEROISM WINS BACK WIFE.; Mrs. Mulhaley Halt, Allmony Suit Against Saugatuck Captain. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wodehouse-stories-mulliner-nights-by-pg-wodehouse-312-pp-new-york.html | Wodehouse Stories; MULLINER NIGHTS. BY P.G. Wodehouse. 312 pp. New York: Doubleday, Doran $ Co. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paris-tax-protest-seen-as-a-danger-revolt-ideas-instilled-by-the.html | PARIS TAX PROTEST SEEN AS A DANGER; " Revolt" Ideas Instilled by the Nationalists Are Menace to Hope to Balance Budget. SHARP FIGHT IN CHAMBER But Shops Close to how the Wide Dissatisfaction Despite the Compromise Measures. | True | By P.j. Philip.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/two-pose-as-hospital-collectors.html | Two Pose as Hospital Collectors. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-twin-grizzlies-of-admiralty-island-by-john-m-holoworth.html | THE TWIN GRIZZLIES OF ADMIRALTY ISLAND. By John M. Holoworth. Illustrated. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/yale-fencers-rally-to-beat-columbia-97-score-with-epee-and-saber.html | YALE FENCERS RALLY TO BEAT COLUMBIA, 9-7; Score With Epee and Saber After Trailing in Contests With Foils. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-sarah-jane-odell.html | MISS SARAH JANE ODELL. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/baffled-congress-viewed-as-mirror-of-public-mind-wave-of-criticism.html | BAFFLED CONGRESS VIEWED AS MIRROR OF PUBLIC MIND; Wave of Criticism Is Laid to Expecting Too Much From Body Lacking in Necessary Elements SPUR IS SHOWN IN REPEAL VOTE Senate's Shift Is Attributed to Response of Both Parties to Pressure Exerted by the People and Roosevelt's Persistence | True | By Arthur Krock. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/buried-treasure-raw-gold-by-jumes-b-hendryr-307-pp-new-york.html | Buried Treasure; RAW GOLD. By Jumes B. Hendryr. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reforms-sought-in-trade-policies-american-committees-in-paris-decry.html | REFORMS SOUGHT IN TRADE POLICIES; American Committees in Paris Decry Practices of France and United States. SEE COMMERCE HINDERED High Tariffs, Quota Systems and Other Restrictions Come In for Criticism. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/roosevelt-to-meet-lindsay-tomorrow-for-talk-on-debts-they-will.html | ROOSEVELT TO MEET LINDSAY TOMORROW FOR TALK ON DEBTS; They Will Discuss First Steps in Negotiations -- Stimson Agrees to Proposal. NEW BRITISH VIEW A TOPIC Sir Ronald Expected to Tell of Changed Attitude on 'Bargaining' Principle. CABINET SHAPING GOES ON Woodin and Wallace Call at Home Here -- Police Guard of 550 at Inner Circle Dinner. ROOSEVELT TO SEE LINDSAY ON DEBTS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ropeclimbing-skill-lands-texan-in-jail-secondstory-tenant-balks.html | Rope-Climbing Skill Lands Texan in Jail; Second-Story Tenant Balks Aerial Raid | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sir-g-t-beatson-surgeon-is-dead-noted-british-specialist-in-cancer.html | SIR G. T. BEATSON, SURGEON, IS DEAD; Noted British Specialist in Cancer and Honorary Physi- cian to Queen Mary. RECEIVED HIGH HONORS s France and Belgium Decorated HimuAuthor of Many Mono- graphs and Books. | True | Wireless to THE NBW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/roosevelt-hears-party-chiefs-lampooned-in-stunts-at-dinner-of-the.html | Roosevelt Hears Party Chiefs Lampooned In Stunts at Dinner of the Inner Circle; WRITERS LAMPOON POLITICAL CHIEFS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reich-suppresses-catholic-papers-germania-and-other-centrist-organs.html | REICH SUPPRESSES CATHOLIC PAPERS; Germania and Other Centrist Organs Are Punished for Printing Campaign Call. OFFICIAL BALKS AT ORDER Coercion of American Film Producers Expected to Follow Complaint to Cabinet. VATICAN TREATY ATTACKED Former Crown Prince Rupprecht Is Cheered In Munich Amid Talk of Making Him State President. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/students-concert-by-walter.html | Students' Concert by Walter. | True | ILH. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/boston-dog-show-opens-tuesday-westminster-winner-in-the-field.html | Boston Dog Show Opens Tuesday; Westminster Winner in the Field; Warland Protector of Shelterock, Champion Airedale, is Among 1,350 Which Will Seek Laurels -- Notable Gains Among Breeds to Be Benched -- Other News of Fanciers. | True | By Henry R. Ilsley. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/harbor-projects-near-completion-only-1788264-to-be-spent-this-year.html | HARBOR PROJECTS NEAR COMPLETION; Only $1,788,264 to Be Spent This Year in This District, Army Engineer Reports. WORK ON 12 CHANNELS Dredging In Newark Bay Is 90% Finished -- Funds In Hand to Put Hudson Project on 80% Basis. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/naval-curbs-seen-as-breaking-down-bywater-condemns-london-pact-and.html | NAVAL CURBS SEEN AS BREAKING DOWN; Bywater Condemns London Pact and Says Britain Must Soon Reestablish Herself. GENEVA MOVES 'FARCICAL' France, Italy and Japan Have Reverted to Following Their Own Desire, Says Expert. OUR PERSONNEL IS LARGER We Are Said to Have 20,000 More Trained Men Than Britain -- Public Is Stirred. | True | By Hector C. Bywater.wireless To the New York Times.copyright. 1933, By the Nana, Inc., and the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/scores-veterans-dole-national-guard-paper-charges-relief-act.html | SCORES VETERANS 'DOLE.'; National Guard Paper Charges Relief Act Burdens Nation. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/midwest-dairymen-consider-striking-pricecutting-and-narrowing.html | MID-WEST DAIRYMEN CONSIDER STRIKING; Price-Cutting and Narrowing Markets Place Industry in Bad Position. WAR IS ON IN WISCONSIN Heavy Storage Stocks of Butter and Cheese Seen as Peril to Success. RACKETEERS TAKE A HAND Capone Followers Force Down Chicago Prices, Furthering Ruinous Competition. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-newspaper-in-china-shanghai-tabloid-has-american-features.html | NEW NEWSPAPER IN CHINA.; Shanghai Tabloid Has American Features Printed in Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/brought-to-boxing-a-new-technique-corbett-the-first-champion-under.html | BROUGHT TO BOXING A NEW TECHNIQUE; Corbett, the First Champion Under Queensbery Rules, Introduced Ring Science. HIS STYLE ONCE RIDICULED Defeat of Sullivan In 1892 Unpopular, but Gradually the Victor Won Acclaim. | True | By James P. Dawson. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dr-charles-w-cook-professor-of-geology-at-the-university-of.html | DR. CHARLES W. COOK.; Professor of Geology at the University of Michigan. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/summit-high-six-beats-carteret-10-new-jersey-team-victor-at.html | SUMMIT HIGH SIX BEATS CARTERET, 1-0; New Jersey Team Victor at Coliseum as Roosevelt of Yonkers Also Scores, 1-0. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/richard-crooks-joins-opera.html | RICHARD CROOKS JOINS OPERA | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/allstar-tennis-for-bermuda.html | ALL-STAR TENNIS FOR BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/russian-carnival-to-assist-exiles-fete-on-saturday-will-simulate.html | RUSSIAN CARNIVAL TO ASSIST EXILES; Fete on Saturday Will Simulate Street Fair of Imperial Village, With Gay Setting. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/chicagos-century-show.html | CHICAGO'S CENTURY SHOW | True | By C.j. Bulliet. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/william-d-mitchell.html | WILLIAM D. MITCHELL. | True | I Special to THE NEW YORK Trues. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/parliaments-new-statues-many-old-ones-replaced-in-restoration-work.html | PARLIAMENT'S NEW STATUES; Many Old Ones Replaced In Restoration Work | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/vienna-denies-ultimatum.html | Vienna Denies Ultimatum. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lord-lovat-dies-at-61-brilliant-soldier-in-two-wars-succumbs-to.html | LORD LOVAT DIES AT 61.; Brilliant Soldier in Two Wars Succumbs to Heart Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/treasures-of-leidy-going-to-academy-darwin-letter-desk-and.html | TREASURES OF LEIDY GOING TO ACADEMY; Darwin Letter, Desk and Microscope Are in Collection to Be Presented in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/thomas-wilson.html | THOMAS WILSON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/death-saddens-tunney-dempsey-jeffries-and-willard-also-pay-tribute.html | DEATH SADDENS TUNNEY.; Dempsey, Jeffries and Willard Also Pay Tribute to Corbett. | True | By Telegraph To the Editor of the New York Times.gene Tunney. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sports-carnival-next-saturday.html | Sports Carnival Next Saturday. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/republican-wets-in-house-pledge-110-repeal-votes-leaders-hold-that.html | REPUBLICAN WETS IN HOUSE PLEDGE 110 REPEAL VOTES; Leaders Hold That Action of Bloc Insures Passage of Resolution Tomorrow. ABSENTEES ROUNDED UP Dry Groups Muster for Fight, Canon Chase Warning That the Saloon Will Return. STATES PREPARING TO ACT Moves Bsgun in Maryland, New Mexico and Rhode Island -- Bill is Prepared in Colorado. REPUBLICAN WETS TO BACK REPEAL | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/back-garment-workers-wholesalers-group-calls-for-a-united-war-on.html | BACK GARMENT WORKERS.; Wholesalers' Group Calls for a United War on Sweatshop. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/aiken-plays-polo.html | AIKEN PLAYS POLO | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/col-miller-is-victor-defeats-son-william-in-final-of-bermuda-golf-3.html | COL. MILLER IS VICTOR.; Defeats Son, William, in Final of Bermuda Golf, 3 and 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/atlanta-business-better-retail-sales-improve-slightly-and-auto.html | ATLANTA BUSINESS BETTER.; Retail Sales Improve Slightly and Auto Trade Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-week-in-science-the-stratosphere.html | THE WEEK IN SCIENCE: THE STRATOSPHERE | True | By Waldemar Kaempffert. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/spain-will-build-15-ships-for-mexico-latter-to-pay-4490000-for-two.html | SPAIN WILL BUILD 15 SHIPS FOR MEXICO; Latter to Pay $4,490,000 for Two Gunboats, 3 Transports and 10 Armed Launches. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/has-hiccoughed-once-a-minute-for-seven-years-farmer-says.html | Has Hiccoughed Once a Minute For Seven Years, Farmer Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/in-the-galleries-varied-exhibitions.html | IN THE GALLERIES: VARIED EXHIBITIONS | True | By Howard Devree. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-wedding-march-murder-by-monte-barrett-314-pp-indianapolis-the.html | THE WEDDING MARCH MURDER By Monte Barrett. 314 pp. Indianapolis. The Bobbr-Merril Company. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/londons-last-coaching-inn-to-be-railroad-parcel-room.html | London's Last Coaching Inn To Be Railroad Parcel Room | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/quito-university-to-be-closed-students-arrest-starts-revolt.html | Quito University to Be Closed; Student's Arrest Starts Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/urges-federal-work-on-canals-of-state-seaboardgreat-lakes-concern.html | URGES FEDERAL WORK ON CANALS OF STATE; Seaboard-Great Lakes Concern Asks Public to Appeal for $2,500,000 Outlay. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ewings-fortune-cut-to-4500000-carpet-man-had-inherited-19644076.html | EWING'S FORTUNE CUT TO $4,500,000; Carpet Man Had Inherited $19,644,076 From His Uncle in 1929. GIFTS FOR 18 EMPLOYES Widow and Two Children Get Trust Funds of $1,000,000 Each -- Dunn Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/air-leaders-are-hopeful-hold-that-administration-will-be-airminded.html | AIR LEADERS ARE HOPEFUL; Hold That Administration Will Be Air-Minded Although Realistic | True | By Lauren D. Lyman. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rumanian-falls-from-tree-into-jaws-of-starving-wolves.html | Rumanian Falls From Tree Into Jaws of Starving Wolves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mary-pick-ford-sails-she-will-visit-jungle-says-men-coald-find.html | MARY PICK FORD SAILS: SHE WILL VISIT JUNGLE; Says Men Coald Find 'Nicer Styles' Than Trousers -- Favors Return to Raffles of the 1830s. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-music-in-paris.html | NEW MUSIC IN PARIS | True | HENRY PRUNIERES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/golf-tournament-on.html | GOLF TOURNAMENT ON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/heavily-guarded-at-dinner-roosevelt-protected-by-550-police-on-way.html | HEAVILY GUARDED AT DINNER; Roosevelt Protected by 550 Police on Way and at Hotel. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/weekly-business-index-shows-slight-upturn-weather-helped-loadings.html | Weekly Business Index Shows Slight Upturn; Weather Helped Loadings and Power Output | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dartle-45-victor-in-nursery-stakes-gallops-to-4length-triumph.html | DARTLE, 4-5, VICTOR IN NURSERY STAKES; Gallops to 4-Length Triumph Before 10,000 in Feature at Hialeah Park. OPINION WINNER BY NOSE Gives Everglade Stable Double by Beating Pot Au Brooms in Safety Harbor Purse. DARTLE, 4-5, VICTOR IN NURSERY STAKES | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/little-changes-down-east-shoe-industry-continues-to-show-activity.html | LITTLE CHANGES DOWN EAST.; Shoe Industry Continues to Show Activity. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/federal-council-to-meet-will-consider-banking-situation-at.html | FEDERAL COUNCIL TO MEET; Will Consider Banking Situation at Washington Session. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fay-wins-test-at-bergen-beach.html | Fay Wins Test at Bergen Beach. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/foreign-trade-of-soviet-russia-declines-owing-to-depression.html | FOREIGN TRADE OF SOVIET RUSSIA DECLINES OWING TO DEPRESSION | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/youngs-proposal-ideal-of-utilities-single-holding-company-in-each.html | YOUNG'S PROPOSAL IDEAL OF UTILITIES; Single Holding Company in Each Group Viewed as Aim of Chief Organizations. SYSTEMS ARE SIMPLIFIED One Merger Reduced 42 Concerns to 13 - - 'Top' Control Sought in Every State. YOUNG'S PROPOSAL IDEAL OF UTILITIES | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/jersey-boy-5-saved-after-play-lynching-found-unconscious-bound-to.html | JERSEY BOY, 5, SAVED AFTER PLAY 'LYNCHING'; Found Unconscious, Bound to Fence in Back Yard During Wild West Game. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/doubt-bankruptcy-bill-passage.html | Doubt Bankruptcy Bill Passage. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/italian-indignation-mounts.html | Italian Indignation Mounts. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hardly-fair-fete-helps-boy-scouts-bronxville-entertainment-includes.html | HARDLY, FAIR' FETE HELPS BOY SCOUTS; Bronxville Entertainment Includes Dancing, Bridge and Show by Noted Performers. YALE GLEE CLUB IS HEARD Concert at Rye High School Furthers Jobless Relief Fund -- Other Events In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/robert-m-roberts.html | ROBERT M. ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/texas-stays-cool-to-reorganization-plan-for-saving-of-6000000-stirs.html | TEXAS STAYS COOL TO REORGANIZATION; Plan for Saving of $6,000,000 Stirs Little Discontent With the "Creaky" Government. COORDINATION IS THE GOAL But Legislative Report Is Said Merely to Shift Rather Than Remodel Departments. | True | By Irvin I. Taubkin.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/profits-last-year-for-foreign-stores-while-earnings-were-smaller.html | PROFITS LAST YEAR FOR FOREIGN STORES; While Earnings Were Smaller, They Contrast Sharply With Results Here. LACK OF BOOM A FACTOR Domestic Retailers, However, Felt Results of Overexpansion and Costly Services. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-value-of-research.html | THE VALUE OF RESEARCH. | True | By Stanley Baldwin, Lord President of the Council, Opening the Mond Laboratory At Cambridge. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cold-spurred-coal-mines-bituminous-output-rose-2000000-tons-in-week.html | COLD SPURRED COAL MINES; Bituminous Output Rose 2,000,000 Tons in Week Ending Feb. 11. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/union-quintet-on-top-triumphs-over-wesleyan-at-middletown-by-37-to.html | UNION QUINTET ON TOP.; Triumphs Over Wesleyan at Middletown by 37 to 36. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-big-game-of-cabinetmaking-the-presidentelect-is-the-centre-of-a.html | THE BIG GAME OF CABINET-MAKING; The President-Elect Is the Centre of a Mass Attack by Candidates and Their Sponsors, But in the End the Decisions Are Based on the Reports Made by His Confidential Fact-Finders | True | By Arthur Krock | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/she-who-hesitates-she-would-and-she-wouldnt-by-helens-eliat-310-pp.html | She Who Hesitates; SHE WOULD AND SHE WOULDN'T. By Helens Eliat. 310 pp. New York: The Viking Press. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sergeant-leo-f-hannan.html | SERGEANT LEO F. HANNAN. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/in-a-sanitarium-doctors-carry-the-keys-by-rhoda-truax-282-pp-new.html | In a Sanitarium; DOCTORS CARRY THE KEYS. By Rhoda Truax. 282 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/buy-whisky-to-send-here-new-york-bootleggers-make-u80000-purchase.html | BUY WHISKY TO SEND HERE; New York Bootleggers Make u80,000 Purchase in Glasgow. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sholtz-advocates-a-deflation-plan-he-will-urge-reduction-in.html | SHOLTZ ADVOCATES A 'DEFLATION' PLAN; He Will Urge Reduction in Government at Roosevelt's Conference of Governors. OPPOSES FEDERAL GRANTS Florida Executive Saya Here His State Expects to Balance Budget -- May Invite Homesteaders. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/praises-american-styles-e-k-denton-back-from-europe-sees-art-of.html | PRAISES AMERICAN STYLES; E. K. Denton, Back From Europe, Sees Art of Design Gaining Here. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/meet-two-american-playwrights-sidney-howard-author-of-alien-corn.html | MEET TWO AMERICAN PLAYWRIGHTS; Sidney Howard, Author of "Alien Corn" -- George O'Neil, Author of "American Dream" | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mueller-to-box-rauch-saturday.html | Mueller to Box Rauch Saturday. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/depression-makes-coyotes-brave.html | Depression Makes Coyotes Brave | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-euretta-w-jay.html | MRS. EURETTA W. JAY. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lloyds-to-increase-war-risk-rates-in-the-orient-renew-measures.html | Lloyd's to Increase War Risk Rates in the Orient; Renew Measures Taken During the Shanghai Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/churchill-defends-japan-infers-we-seek-to-involve-britain-in-row.html | CHURCHILL DEFENDS JAPAN; Infers We Seek to Involve Britain In Row After Curtailing Her Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mr-barrymore-as-a-bearded-teacher-satire-of-topaze-becomes-farce.html | MR. BARRYMORE AS A BEARDED TEACHER; Satire of "Topaze" Becomes Farce, but Pictorial Version Is Praiseworthy -- Central Park Vagabonds -- Mae West's Film | True | By Mordaunt Hall. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-type-of-hen-party-tried-in-kansas-rural-districts.html | New Type of Hen Party Tried In Kansas Rural Districts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/award-for-rm-tobin.html | Award for R.M. Tobin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/activities-of-musicians-here-and-afield-mahlers-second-symphony-in.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Mahler's Second Symphony in Walter's Final Week With Philharmonic -- Other Items | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paderewski-plays-to-great-throng-fascinates-with-his-unusual.html | PADEREWSKI PLAYS TO GREAT THRONG; Fascinates With His Unusual All-Chopin Program in Carnegie Hall. BEGINS WITH THE FANTASY Two of the Nocturnes Given With a Melting Beauty of Tone -- Audience Loth to Leave. | True | By Olin Downes. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/asks-gut-in-rates-to-newarks-port-mayor-congleton-tells-i-c-c-that.html | ASKS GUT IN RATES TO NEWARK'S PORT; Mayor Congleton Tells I. C. C. That Water-Borne Traffic Bears Too Heavy a Load. STATE FIGHTS RAIL MOVE Utilities Commission Asserts That Tariffs Are High Enough -- Roads Counter With Plea for Rise. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/argentina-and-chile-move-to-end-dispute-sovereignty-of-three.html | ARGENTINA AND CHILE MOVE TO END DISPUTE; Sovereignty of Three Islands Only Question Open Between the Two Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/race-date-is-set-by-stamford-yc-second-annual-sail-to-vineyard.html | RACE DATE IS SET BY STAMFORD Y.C.; Second Annual Sail to Vineyard Sound Lightship Will Be Started Sept. 1. DINGHY EVENT ARRANGED Open Regatta Will Be Held at Essex March 4-5 -- Five States Promise Entries. | True | By James Robbins. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hun-school-sextet-to-play.html | Hun School Sextet to Play. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dieting-school-girls-in-budapest-defy-parents-and-doctors-in-order.html | Dieting School Girls in Budapest Defy Parents and Doctors in Order to Be Slim | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/denton-of-mgill-annexes-ski-title-wins-jumping-honors-in.html | DENTON OF M'GILL ANNEXES SKI TITLE; Wins Jumping Honors in Intercollegiate Tourney at Lucerne, Quebec. DARTMOUTH TEAM LEADS Green Tallies 16 Points in Speed Skating, Shea Placing First Twice. | True | By the Canadian Press. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/drive-aids-jews-abroad-dr-jonah-b-wise-is-gratified-by-response-to.html | DRIVE AIDS JEWS ABROAD.; Dr. Jonah B. Wise is Gratified by Response to Appeal. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/colombian-general-in-trinidad.html | Colombian General In Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/morris-lieberman.html | MORRIS LIEBERMAN. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/24-olympic-stars-in-national-meet-strongest-field-ever-assembled.html | 24 OLYMPIC STARS IN NATIONAL MEET; Strongest Field Ever Assembled for A.A.U. Title Tests to Compete Saturday. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ask-freight-rate-cut-fruit-and-vegetable-men-warn-railroads-of.html | ASK FREIGHT RATE CUT.; Fruit and Vegetable Men Warn Railroads of "Disaster" to Trade. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/russia-impresses-philip-la-follette-wisconsin-exgovernor-and-wife.html | RUSSIA IMPRESSES PHILIP LA FOLLETTE; Wisconsin Ex-Governor and Wife Widely Entertained During Brief Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/southern-pines-plans.html | SOUTHERN PINES PLANS. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/little-value-seen-in-infantry-army-military-expert-likens-it-to.html | LITTLE VALUE SEEN IN INFANTRY ARMY; Military Expert Likens It to Harmless Museum Ogre -- Stresses Need for Mobility. MUNRO WRITES ON TAXES Overlapping of Levies Called Chief Defect of Our System In Current History Article. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/play-to-aid-childrens-village.html | Play to Aid Children's Village. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/colorado-move-started.html | Colorado Move Started. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/counterglow-was-reported-in-1793-scotch-naturalist-saw-it-near.html | Counterglow Was Reported in 1793; Scotch Naturalist Saw It Near Hawaii In February | True | WILLIAM F. WILSON. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/colleges-aid-the-jobless-commissioner-cooper-tells-of-the-work-they.html | COLLEGES AID THE JOBLESS; Commissioner Cooper Tells of the Work They Are Doing for Communities | True | By William John Cooper. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/everyday-things-in-classical-greece-written-and-illustrated-by.html | EVERYDAY THINGS IN CLASSICAL GREECE. Written and Illustrated by Marjorie and C.H.B. Quennell. The Everyday life Series. 143 pp. New York: G.P. Putnam' x Sons. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pioneer-cabins-being-revived-unemployed-build-homes-of-crude.html | PIONEER CABINS BEING REVIVED; Unemployed Build Homes of Crude Materials | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/british-press-bars-a-defiant-paper-other-publishers-take-action.html | BRITISH PRESS BARS A DEFIANT PAPER; Other Publishers Take Action Against Sheet Sponsoring Advertising Broadcasts. STATION IN FRANCE USED Programs Defied Rule of British Broadcasting Corporation on Commercial Use of Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plan-society-to-ban-corruption-in-china-young-army-officers-unite.html | PLAN SOCIETY TO BAN CORRUPTION IN CHINA; Young Army Officers Unite With Kuomintang Party Men to Fight Immorality. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/knitting-machine-trade-to-unite.html | Knitting Machine Trade to Unite. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/credit-situation-serious-executives-fear-spread-of-bank-closings-to.html | CREDIT SITUATION SERIOUS; Executives Fear Spread of Bank Closings to Other States. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wantling-scores-in-nyac-shoot-leads-field-of-31-gunners-at-travers.html | WANTLING SCORES IN N.Y.A.C. SHOOT; Leads Field of 31 Gunners at Travers Island With Card of 97 -- Phellis Is Next. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lewis-again-risks-title-tomorrow-wrestling-champion-to-face.html | LEWIS AGAIN RISKS TITLE TOMORROW; Wrestling Champion to Face Browning in Benefit Exhibition at the Garden. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/that-giant-gulp-at-rothenburg-a-drink-that-saved-lives-is.html | THAT GIANT GULP AT ROTHENBURG; A Drink That Saved Lives Is Remembered Daily | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/chicago-specialist-goes-to-treat-cermak-two-chicago-judges.html | Chicago Specialist Goes to Treat Cermak;; Two Chicago Judges Threatened. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dispute-in-japan-on-league-grows-influential-asahi-comes-out.html | DISPUTE IN JAPAN ON LEAGUE GROWS; Influential Asahi Comes Out Against Quitting as Cabinet Postpones Action. FINANCIAL PROBLEM SEEN Washington Circles Think Tokyo's Hesitancy Arises From Desire to Weigh Consequences. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/syracuse-boxers-score-win-five-bouts-by-knockouts-in-turning-back-m.html | SYRACUSE BOXERS SCORE.; Win Five Bouts by Knockouts in Turning Back M. I. T. I. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lemaitre-follows-two-paths-to-truth-the-famous-physicist-who-is.html | LEMAITRE FOLLOWS TWO PATHS TO TRUTH; The Famous Physicist, Who Is Also a Priest, Tells Why He Finds No Conflict Between Science and Religion ABBE LEMAITRE'S TWO PATHS The Famous Physicist Tells Why He Finds No Conflict Between Science and Religion | True | By Duncan Aikman | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/laratonda-to-box-at-jamaica.html | Laratonda to Box at Jamaica. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/steel-output-jumps-mills-in-cleveland-area-reach-20-per-cent-of.html | STEEL OUTPUT JUMPS.; Mills in Cleveland Area Reach 20 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/railroad-work-to-start-line-from-antofagasta-to-salta-to-link.html | RAILROAD WORK TO START.; Line From Antofagasta to Salta to Link Northern Chile and Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/urges-economy-drive-aid-ralph-pulitzer-says-all-citizens-are.html | URGES ECONOMY DRIVE AID.; Ralph Pulitzer Says All Citizens Are Affected and Should Help. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/yale-cub-five-in-van-displays-accurate-shooting-team-to-quell.html | YALE CUB FIVE IN VAN.; Displays Accurate Shooting Team to Quell Roxbury by 34 to 7. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/more-millions-sent-to-state.html | More Millions Sent to State. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/big-copper-cable-deals-los-angeles-water-district-orders-3000000.html | BIG COPPER CABLE DEALS.; Los Angeles Water District Orders 3,000,000 Pounds. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/jersey-bill-is-planned.html | Jersey Bill Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/twoinone-cotton-and-wool-are-used-together.html | TWO-IN-ONE; Cotton and Wool Are Used Together | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/five-in-one-family-are-ministers.html | Five In One Family Are Ministers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-menace-of-inflation-as-explained-by-baruch-destructive-effects.html | THE MENACE OF INFLATION AS EXPLAINED BY BARUCH; Destructive Effects of Cheapened Money on Various Classes, on The Government's Credit, Foreign Trade and Foreign Debts | True | By Bernard M. Baruch. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-daughter-to-mrs-r-h-byrne.html | A Daughter to Mrs. R. H. Byrne. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/programs-of-the-week-second-bartered-bride-debut-of-crooks.html | PROGRAMS OF THE WEEK; Second "Bartered Bride" -- Debut of Crooks -- Ensembles and Recitalists | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/poole-now-urges-soviet-relations-time-has-come-to-explore.html | POOLE NOW URGES SOVIET RELATIONS; Time Has Come to Explore Possibilities of Recognition, He Says in Boston Address. SHAPED PRESENT POLICY But Ex-State Department Aide Holds That Changed Conditions Warrant Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/car-show-aids-kansas-city-general-trade-is-more-active-retail-sales.html | CAR SHOW AIDS KANSAS CITY.; General Trade Is More Active -- Retail Sales Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/alfred-five-on-top-turns-back-hobart-by-40-to-20-on-home-court.html | ALFRED FIVE ON TOP.; Turns Back Hobart by 40 to 20 on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bankers-parley-on-detroit-likely-conference-with-city-officials.html | BANKERS' PARLEY ON DETROIT LIKELY; Conference With City Officials Expected in Dispute Over Renewal of Loan. DISAGREE ON EXTENSION Institutions Willing to Give Thirty Days, but Council Wants Six Months. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/festivals-and-operas-in-italy-sixteenth-century-mystery-play-for.html | FESTIVALS AND OPERAS IN ITALY; Sixteenth Century Mystery Play for Florentine Celebration in May -- New Settings for Scala "Aida" -- Mascagni's "Nerone" | True | RAYMOND HALL | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/autos-kill-two-girls-car-in-bronx-and-truck-in-brooklyn-run-down.html | AUTOS KILL TWO GIRLS.; Car in Bronx and Truck in Brooklyn Run Down Children, 7 and 6. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/objection-and-reproof.html | Objection and Reproof | True | ELLIOT WHITE. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mining-engineers-meet-tomorrow-distinguished-metallurgists-from.html | MINING ENGINEERS MEET TOMORROW; Distinguished Metallurgists From Europe to Address the Institute Here. 40 TECHNICAL SECTIONS Prof. W.S. Hutchinson to Present Energy Survey of Coal and Oil Industries. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/comstock-garnishment-ended.html | Comstock Garnishment Ended. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/2-ships-best-hudson-ice-tie-up-at-albany-after-48hour-battle-with.html | 2 SHIPS BEST HUDSON ICE.; Tie Up at Albany After 48-Hour Battle With Floes. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-j-clark-wilson.html | MRS. J. CLARK WILSON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-dance-on-bringing-back-yesterdays-beauty-the-art-of-grete.html | THE DANCE: ON BRINGING BACK YESTERDAY'S BEAUTY; The Art of Grete Wiesenthal Now Suffers Through The Passage of Time -- Programs of Coming Events | True | By John Martin. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/two-games-for-tabor-five.html | Two Games for Tabor Five. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dr-albert-d-whiting-chief-surgeon-at-the-lankenau-j-hospital-in.html | DR. ALBERT D. WHITING.; ' Chief Surgeon at the Lankenau j Hospital in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/michigans-banking-situation-remonetization-of-silver-willys-and.html | Michigan's Banking Situation -- Remonetization of Silver -- Willys and Corporate Reorganizations. | True | By Eugene M. Lokey. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/passes-cotton-acreage-bill.html | Passes Cotton Acreage Bill. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mcclellan-relics-shown.html | McClellan Relics Shown. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/25-cardinals-ready-for-training-camp-rickey-indicates-deal-with.html | 25 CARDINALS READY FOR TRAINING CAMP; Rickey Indicates Deal With Giants on Vance May Be Made Later. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plenty-of-rope.html | PLENTY OF ROPE. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/report-cutting-refuses-friends-think-he-told-roosevelt-he-could-not.html | REPORT CUTTING REFUSES.; Friends Think He Told Roosevelt He Could Not Join Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/trust-shares-market-changed.html | Trust Shares Market Changed. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/electric-industry-reports-73-drop-revenues-in-the-united-states.html | ELECTRIC INDUSTRY REPORTS 7.3% DROP; Revenues in the United States, $1,832,595,900 in 1932; $1,975,944,500 in 1931. WATER POWER TOTAL UP Domestic Consumption Higher for Year -- Average Monthly Bill Off 10 to $2.80. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/montreal-to-see-races.html | MONTREAL TO SEE RACES. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-mystery-of-mr-cross-by-clifton-robbins-363-pp-new-york-d.html | THE MYSTERY OF MR. CROSS. By Clifton Robbins. 363 pp. New York: D. Appleton & Co. $2. | True | By Isaac Anderson | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/prophesies-world-will-curb-japan-european-foreign-minister-sees.html | PROPHESIES WORLD WILL CURB JAPAN; European Foreign Minister Sees League's Sanctions Applied in Six Months. HANDS OF CHINA FREED She Can Use Boycott or Tariff Weapons -- Unity of Powers Is Urged at Geneva. PROPHESIES WORLD WILL CURB JAPAN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/federal-saving-on-paper-governments-newsprint-costs-1080-less-a-ton.html | FEDERAL SAVING ON PAPER.; Government's Newsprint Costs $10.80 Less a Ton Than Last Year | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-sterne-retrospective-works-covering-thirty-years-reveal-his.html | A STERNE RETROSPECTIVE; Works Covering Thirty Years Reveal His Powers as Painter and as Sculptor | True | By Edward Alden Jewell. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/republican-review-banned.html | Republican Review Banned. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plan-a-wool-bank-to-control-trade-mills-with-17000-looms-ready-for.html | PLAN A WOOL BANK TO CONTROL TRADE; Mills With 17,000 Looms Ready for a Central Institution, Mr. Kaplan Says. TO CUT PRESENT LOSSES Industry Would Use Acceptances Only -- Regulation of Production Also a Major Part of Idea. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/safe-substitute-for-inflation.html | SAFE SUBSTITUTE FOR INFLATION | True | GEORGE RAMSEY. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/albert-wolf.html | ALBERT WOLF. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/milk-war-menaces-western-new-york-farmers-denounce-dairymens-league.html | MILK WAR MENACES WESTERN NEW YORK; Farmers Denounce Dairymen's League and Demand Higher Prices. STATE-WIDEMOVEPOSSIBLE Producers Are Now Seeking to Influence Those in Buffalo and Syracuse. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/among-the-brontes-miss-danes-wild-decembers-which-is-dedicated-to.html | AMONG THE BRONTES; Miss Dane's "Wild Decembers," Which Is Dedicated to Katharine Cornell -- Problems of the Literary Play | True | By Brooks Atkinson. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/princeton-in-playoff-tie-in-harvard-series-to-be-decided-on.html | PRINCETON IN PLAY-OFF.; Tie in Harvard Series to Be Decided on Wednesday. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/george-l-cheney-manufacturer-dead-retired-head-of-ivory-goods.html | GEORGE L. CHENEY, MANUFACTURER, DEAD; Retired Head of Ivory Goods FirmuEx-Offidal of Char- ity Organization Society. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-york-can-now-talk-with-fortyfive-countries.html | NEW YORK CAN NOW TALK WITH FORTY-FIVE COUNTRIES | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-poiell-wed-to-paul-t-meyer-revr-a-n-butz-performs-cere-mony-in.html | MISS POIELL WED TO PAUL T. MEYER; Revr A. N. Butz Performs Cere- mony in Prospect St. Presby- terian Church, Maplewood. UNCLE ESCORTS THE BRIDE Her Sister Gene Is Only Attendant uCouple to Make Their Home In Istambul; Turkey. i | True | Special to THE Naw YOHK TIM** | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/girl-15-is-missing-vanished-wednesday-preparing-for-baby-nephews.html | GIRL, 15, IS MISSING.; Vanished Wednesday Preparing for Baby Nephew's Funeral. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/expect-two-new-models-ford-and-chevrolet-at-lower-prices-seen-on.html | EXPECT TWO NEW MODELS; Ford and Chevrolet at Lower Prices Seen on Way -- Other News | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ccny-fencers-score-frechtman-stars-in-116-victory-over-hamilton.html | C.C.N.Y. FENCERS SCORE.; Frechtman Stars in 11-6 Victory Over Hamilton College. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fails-to-find-australian-gold-field.html | Fails to Find Australian Gold Field | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/villagers-boycott-electricity.html | Villagers Boycott Electricity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-poetry-of-a-modern-blake-transvaluations-by-j-redwood-anderson.html | The Poetry of a Modern Blake; TRANSVALUATIONS. BY J. Redwood Anderson. 105 pp. New York: Oxford University Press. $2. | True | P.H. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wife-of-m-p-seeks-divorce-in-nice.html | Wife of M. P. Seeks Divorce in Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/writing-the-play-booth-tarkington-discusses-playwriting-for-unseen.html | WRITING THE PLAY; Booth Tarkington Discusses Playwriting For Unseen Audience -- He Does Not Cherish Television | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/santa-clara-home-bombed.html | Santa Clara Home Bombed. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/made-fewer-tests-last-year.html | Made Fewer Tests Last Year. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/holy-cross-club-to-honor-obrien.html | Holy Cross Club to Honor O'Brien. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-lewis-staar.html | MRS. LEWIS STAAR. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/policeman-foils-5000-holdup.html | Policeman Foils $5,000 Hold-Up. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/london-confirms-note.html | London Confirms Note. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/nyac-trio-beats-governors-island-atwell-stars-as-winged-foot-team.html | N.Y.A.C. TRIO BEATS GOVERNORS ISLAND; Atwell Stars as Winged Foot Team Records Triumph by 7 1/2 to 5 1/2 in Tourney. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/forecasts-drop-in-tax-rate.html | Forecasts Drop in Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/greenbaum-named-kredger-trustee-bondholders-group-and-that-of-4000.html | GREENBAUM NAMED KREDGER TRUSTEE; Bondholders' Group and That of 4,000 Creditors Join in Election of Lawyer. POSSIBLE CLAIMS LISTED They Include One of International Telephone for $11,000,000 Which Led to 'Match Kings' Suicide. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/charles-stewart.html | CHARLES STEWART. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/n-y-u-therapists-hold-dinner.html | N. Y. U. Therapists Hold Dinner. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dies-delivering-bonds-messenger-carrying-10000-is-stricken-at-grand.html | DIES DELIVERING BONDS.; Messenger Carrying $10,000 is Stricken at Grand Central. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/3-raids-in-westchester-nina-are-arrested-and-fixtures-smashed-in.html | 3 RAIDS IN WESTCHESTER.; Nina Are Arrested and Fixtures Smashed in Parkway Resorts. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-mary-l-lumsden.html | MISS MARY L. LUMSDEN. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/public-opinion-still-rules.html | PUBLIC OPINION STILL RULES. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/student-who-bluffs-through-voted-worst-of-all-at-hunter.html | Student Who Bluffs Through Voted Worst of All at Hunter | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lengthening-our-life-span-how-far-is-it-possible-to-go-a-study-of.html | LENGTHENING OUR LIFE SPAN: HOW FAR IS IT POSSIBLE TO GO?; A Study of the Factors That Have Increased the Average Age at Death and an Appraisal of What Remains to Be Done INCREASING THE SPAN OF LIFE IN AMERICA A Study of the Progress Thus Far Made And of What Remains to Be Done | True | By Louis I. Dublin | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ouloftown-weddings-stowartustockwell.html | Oul-of-ToWn Weddings; StowartuStockwell. | True | Special to THB Nsw YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hollywood-happenings-diana-wynyard-to-be-in-reunion-in-vienna-on.html | HOLLYWOOD HAPPENINGS; Diana Wynyard to Be in "Reunion in Vienna" -- On the Various Lots | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/murray-sisters-win-show-laurels-miss-therese-takes-the-blue-for.html | MURRAY SISTERS WIN SHOW LAURELS; Miss Therese Takes the Blue for Horsemanship at Brooklyn Riding and Driving Club. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/alfonsos-palace-to-be-university.html | Alfonso's Palace to Be University. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/official-takes-strong-stand.html | Official Takes Strong Stand. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-annie-blank.html | MRS. ANNIE BLANK. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/havana-will-hold-two-fetes-washingtons-birthday-and-cuban-holiday.html | HAVANA WILL HOLD TWO FETES; Washington's Birthday and Cuban Holiday Will Be Celebrated -- Special Plans for Race Meetings | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gets-hoovers-thanks-mulrooney-receives-letter-of-appreciation-for.html | GETS HOOVER'S THANKS.; Mulrooney Receives Letter of Appreciation for Police Guard. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/syracuse-routs-niagara-de-young-with-15-points-leads-orange-to-3716.html | SYRACUSE ROUTS NIAGARA.; De Young, With 15 Points, Leads Orange to 37-16 Victory. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mf-pratt-industrialist-rochester-chemical-manufacturer-dies-at-age.html | M.F. PRATT, INDUSTRIALIST; Rochester Chemical Manufacturer Dies at Age of 54. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/red-cross-swells-free-food-supply-gets-225251-more-barrels-of-flour.html | RED CROSS SWELLS FREE FOOD SUPPLY; Gets 225,251 More Barrels of Flour to Continue Gifts to Jobless Into Summer. 42,000 PACKAGES A WEEK Provisions Worth $3,000,000 and $1,000,000 Clothing Being Distributed With Gibson Fund Aid. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sonnenberg-to-wrestle-wednesday.html | Sonnenberg to Wrestle Wednesday | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/blair-five-victor-3931-defeats-horace-mann-with-dashiell-and.html | BLAIR FIVE VICTOR, 39-31.; Defeats Horace Mann With Dashiell and Vollmer Scoring Leaders. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dictatorship-out-as-economy-move-house-conferees-are-nearer-senate.html | DICTATORSHIP' OUT AS ECONOMY MOVE; House Conferees Are Nearer Senate Group on Power of Roosevelt to Make Cuts. AIRMAIL SUBSIDY BACK Senate Conferees Face House Stand Against $165,000,000 Postoffice Funds Reduction. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/use-new-buying-contract.html | USE NEW BUYING CONTRACT | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/calling-of-bonds-shows-increase-total-for-february-above-the.html | CALLING OF BONDS SHOWS INCREASE; Total for February Above the Figures for January and for a Year Before. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-machine-age-in-the-blue-ridge-machine-age-in-the-hills-by.html | The Machine Age in the Blue Ridge; MACHINE AGE IN THE HILLS. By Malcolm Ross. Illustrated. 243 pp. New York: The Mac- millan Company. $2. | True | FLORENCE FINCH KELLY | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-college-fete.html | A COLLEGE FETE. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pastor-takes-varied-produce-or-service-for-part-of-salary.html | Pastor Takes Varied Produce Or Service for Part of Salary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/montreal-band-foiled-police-capture-agent-following-kidnapping.html | MONTREAL BAND FOILED.; Police Capture Agent Following Kidnapping Threat. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/englewood-fc-victor-class-b-squash-racquets-team-defeats-staten.html | ENGLEWOOD F.C. VICTOR.; Class B Squash Racquets Team Defeats Staten Island Club, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/league-wants-us-to-approve-report-any-delay-is-held-certain-to.html | LEAGUE WANTS US TO APPROVE REPORT; Any Delay Is Held Certain to Encourage Policy of the Japanese Military. ANXIETY FELT ON RUSSIA Her Adherence Also is Seen as Essential -- Japan Moves to Reject Recommendations. LEAGUE WANTS US TO UPHOLD REPORT | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hunter-girls-beat-savage-sextet-2120-miss-novotny-stars-far-winners.html | HUNTER GIRLS BEAT SAVAGE SEXTET, 21-20; Miss Novotny Stars far Winners -- Savage Men's Team a Victor. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/where-bank-failures-are-rare-a-survey-of-canadas-system-ten-private.html | WHERE BANK FAILURES ARE RARE: A SURVEY OF CANADA'S SYSTEM; Ten Private Institutions, With 3,970 Branches Distributed Over The Dominion, Issue Notes and Serve Agriculture and Industry | True | By Bernhard Ostrolenk. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/florence-crane-wed-to-explorer-chicago-girl-becomes-bride-of-w-a.html | FLORENCE CRANE WED TO EXPLORER; Chicago Girl Becomes Bride of W. A. Robinson of New York in Home Ceremony. VEIL MADE FOR ROYALTY Wedding Caka Part of One Pre- served by Wine Since Bride's Mother Was Wed in 1904. | True | Special to TOT yavr YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rutgersfofdham-in-tank-meet.html | Rutgers-Fofdham in Tank Meet. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/drops-in-dividends-parallel-pay-cuts-survey-shows-how-depression.html | DROPS IN DIVIDENDS PARALLEL PAY CUTS; Survey Shows How Depression Hits Persons With Incomes From Stocks. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sees-menocal-in-miami.html | Sees Menocal in Miami. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/curb-in-crime-seen-in-citizen-training-dar-group-hears-that-much-of.html | CURB IN CRIME SEEN IN CITIZEN TRAINING; D.A.R. Group Hears That Much of Violence Can Be Traced to Children of Foreign Born. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plays-washington-saved-from-ice-cake-edgely-pa-boy-remarks-that-it.html | PLAYS 'WASHINGTON,' SAVED FROM ICE CAKE; Edgely (Pa.) Boy Remarks That It "Got Away From Me" -- Stamford Lad Rescued. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/vatican-pictures-ready-american-artist-first-to-produce-series-of.html | VATICAN PICTURES READY.; American Artist First to Produce Series of Paintings. | True | Special Corretpondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-kathryn-collier.html | MISS KATHRYN COLLIER. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tampa-celebration.html | TAMPA CELEBRATION. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/milk-strike-shuts-wisconsin-plants-half-of-creameries-and-cheese.html | MILK STRIKE SHUTS WISCONSIN PLANTS; Half of Creameries and Cheese Factories in One County Close as Move Widens. PICKETS BEAT SMUGGLERS Thousands of Pounds of Fluid Are Spilled in Road and Highways Are Blocked. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/queen-of-bermuda-makes-2107-knots-new-8000000-liner-passes-sea.html | QUEEN OF BERMUDA MAKES 21.07 KNOTS; New $8,000,000 Liner Passes Sea Trials in the Clyde and Is Ready for Service. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pledge-work-no-pay-cut-bloch-company-reassures-its-1025-garment.html | PLEDGE WORK, NO PAY CUT; Bloch Company Reassures Its 1,025 Garment Workers. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-bank-for-new-haven-funds-of-suspended-national-tradesmens-to-be.html | NEW BANK FOR NEW HAVEN; Funds of Suspended National Tradesmen's to Be Taken Over. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-dougherty-engaged-bethlehem-girl-to-be-wed-to-cb-grace-son-of.html | MISS DOUGHERTY ENGAGED; Bethlehem Girl to Be Wed to C.B. Grace, Son of Steel Man. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/squadron-c-wins-in-circuit-polo-triumphs-over-first-division-20-to.html | SQUADRON C WINS IN CIRCUIT POLO; Triumphs Over First Division, 20 to 12 1/2, in Class A Test in Brooklyn. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pennsylvania-to-weigh-action.html | Pennsylvania to Weigh Action. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/writes-copy-with-feet-handiess-czechoslovak-editor-can-also-run-an.html | WRITES COPY WITH FEET.; Handiess Czechoslovak Editor Can Also Run an Automobile. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/skeet-event-at-nassau-to-carter.html | Skeet Event at Nassau to Carter. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/january-price-average-comparisons-by-years-for-labor-bureau-index.html | JANUARY PRICE AVERAGE.; Comparisons by Years for Labor Bureau Index Number. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/st-johns-high-six-blanks-st-james-triumphs-10-and-qualifies-to-play.html | ST. JOHN'S HIGH SIX BLANKS ST. JAMES; Triumphs, 1-0, and Qualifies to Play for C. H. S. A. A. Championship. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/when-the-white-house-changes-hands-tradition-mellowed-by-memories.html | WHEN THE WHITE HOUSE CHANGES HANDS; Tradition, Mellowed by Memories of Famous Presidents, Guides the Ceremony That Marks Inauguration Day A WHITE HOUSE CEREMONY It Occurs When the Old Tenants Greet the New | True | By C.w.b. Hurd | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/argentine-treasury-notes-renewed.html | Argentine Treasury Notes Renewed | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/debt-views-here-gaining-in-london-common-sense-has-gained-the-upper.html | DEBT VIEWS HERE GAINING IN LONDON; Common Sense Has Gained the Upper Hand Over Chamberlain Rejection of Compromise. LUMP-SUM PLAN FAVORED This, It Is Held, Would Avoid Growing Public Opposition to the June Instalment. PROBLEMS ARE STRESSED Britain's Return to Gold at Once Is Seen as Likely to Prove Harmful to United States. | True | By Augur.special Correspondence. the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/many-lives-taken-by-foreign-service-state-department-honor-roll.html | MANY LIVES TAKEN BY FOREIGN SERVICE; State Department Honor Roll Would Recall War, Revolt, Heroism and Disaster. FIRST DEATH WAS IN 1780 Consul Lost on Ship Going to France -- Bill to Provide Bronzo Tablet Is Sent to the House. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/homerepair-pool-set-up-in-capital-bankers-subscribe-500000-for-500.html | HOME-REPAIR POOL SET UP IN CAPITAL; Bankers Subscribe $500,000 for $500 Loans to Owners to Improve Their Houses. THE PURPOSE IS TWOFOLD It Aims at Aid to Idle and Prevention of Depreciation -- Project May Be Copied Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/shoup-to-address-railroad-club.html | Shoup to Address Railroad Club. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/farm-board-sells-weakening-wheat-broadened-demand-absorbs-all.html | FARM BOARD SELLS, WEAKENING WHEAT; Broadened Demand Absorbs All Selling Orders -- Prices Hold in Narrow Range. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hornaday-honored-as-conservationist-receives-outdoor-life-gold.html | HORNADAY HONORED AS CONSERVATIONIST; Receives Outdoor Life Gold Medal for Distinguished Achievements in Preserving Game. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/indiana-considers-beer-legislature-has-already-passed-bill.html | INDIANA CONSIDERS BEER.; Legislature Has Already Passed Bill Anticipating Repeal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sr-johns-defeated-by-providence-five-brooklyn-team-loses-as-rivals.html | Sr. JOHN'S DEFEATED BY PROVIDENCE FIVE; Brooklyn Team Loses as Rivals Rally in Last Half to Win on Own Court, 47-38. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bernard-shaw-as-music-critic-brilliant-and-pungent-columns-written.html | BERNARD SHAW AS MUSIC CRITIC; Brilliant and Pungent Columns Written Weekly for The London World Reveal Judgments Frequently Sound After 40 Years | True | By Olin Downes. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/urges-consumers-to-pay-promptly-money-withheld-from-retailers-by.html | URGES CONSUMERS TO PAY PROMPTLY; Money Withheld From Retailers by Those Who Can Pay Delays Recovery, Says Mr. Woodlock. A CHAIN OF HINDRANCES National Credit Retail Association Manager Explains How Business Can Increase Employment. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-england-seeks-to-stabilize-milk-plan-instituted-last-may-breaks.html | NEW ENGLAND SEEKS TO STABILIZE MILK; Plan Instituted Last May Breaks Down Owing to Lack of Support. FARM BOARD AID IS ASKED This Is Contingent on Control of 95 Per Cent of Supply Which Is Not Forthcoming. NEW ENGLAND SEEKS TO STABILIZE MILK | True | By F. Lauriston Bullard.editorial Correspondence the New York Times.by F. Lauriston Bullard. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/french-coal-production-drops.html | French Coal Production Drops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/7th-regiment-net-victor-keeps-twoyear-record-intact-by-defeating.html | 7TH REGIMENT NET VICTOR; Keeps Two-Year Record Intact by Defeating Yale. 9-0. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-door-service-for-freight-in-south-nashville-chattanooga-st.html | NEW DOOR SERVICE FOR FREIGHT IN SOUTH; Nashville, Chattanooga & St. Louis Begins Free Collection and Delivery of Small Lots. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bill-offered-in-new-mexico.html | Bill Offered in New Mexico. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-judson-murder-case-by-ab-leonard-251-pp-new-york-edward-j-clode.html | THE JUDSON MURDER CASE. By A.B. Leonard. 251 PP. New York: Edward J. Clode. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/keystone-watch-case-vote-mar-17.html | Keystone Watch Case Vote Mar. 17 | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fights-taxing-city-for-borough-work-budget-commission-seeks-to-end.html | FIGHTS TAXING CITY FOR BOROUGH WORK; Budget Commission Seeks to End Evil of Shifting Burden From Areas Benefited. SURVEY SHOWS BIG LEVIES $122,000,000 Remains to Be Budgeted and Paid Even if No New Projects Are Begun. RELIEF PLANS SUGGESTED Group Holds Reform Impossible as Long as Borough Presidents Sit on the Estimate Board. FIGHTS TAXING CITY FOR BOROUGH WORK | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/british-defenses-combat-economy-navy-army-and-air-force-plan-to-ask.html | BRITISH DEFENSES COMBAT ECONOMY; Navy, Army and Air Force Plan to Ask Increases in Budget as Vital to Empire. DOUBT GENEVA BENEFITS Advocates of Increased Outlay Stress Potentialities of Conflict Between Japan and China TEACHERS' PAY A FACTOR MacDonald's Position Is Said to Be Awkward, as He Declared Cuts Must Continue for Present. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tennis-for-nassau.html | TENNIS FOR NASSAU | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/warrenton-hunt.html | WARRENTON HUNT | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/abandons-direct-sales-change-to-jobbers-and-retailers-cuts-costs.html | ABANDONS DIRECT SALES.; Change to Jobbers and Retailers Cuts Costs for Eureka Firm. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lotos-club-to-elect.html | LOTOS CLUB TO ELECT. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/death-of-a-star-by-gdh-and-margaret-cole-324-pp-new-york-doubleday.html | DEATH OF A STAR. By G.D.H. and Margaret Cole. 324 pp. New York: Doubleday. Doran & Co $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/drexel-puts-yacht-aside-for-economy-he-tells-paris-friends-slump.html | DREXEL PUTS YACHT ASIDE FOR ECONOMY; He Tells Paris Friends Slump Enforced It -- Going to India and Ceylon. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/farewell-address-1933.html | FAREWELL ADDRESS -- 1933. | True | By Herbert Hoover, In Hia Lincoln Day Dinner Speech Before the National Republican Club In New York. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/118-named-to-run-in-kentucky-derby-total-entered-for-the-turf.html | 118 NAMED TO RUN IN KENTUCKY DERBY; Total Entered for the Turf Classic May 6 Exceeds Last Year's by Three. LADYSMAN THE FAVORITE Colt, One of Four Nominated by Coe, Held at 10 to 1 in Future Book. KILMER TOPS THE LIST Seven From His Stable Are Eligible -- Kerry Patch, Dynastic, Swivel Among Stars In Field. 118 NAMED TO RUN IN KENTUCKY DERBY THREE OF THE ELIGIBLES FOR THE KENTUCKY DERBY. | True | By Bryan Field.by Bryan Field. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/burglar-slays-woman-husband-and-baby-also-wounded-by-atlanta.html | BURGLAR SLAYS WOMAN.; Husband and Baby Also Wounded by Atlanta Marauder. | True |  | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/change-crescent-program.html | Change Crescent Program. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pink-keeps-ring-title-the-national-guard-heavyweight-champion.html | PINK KEEPS RING TITLE.; The National Guard Heavyweight Champion Outpoints Boyette. | True |  | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/andrus-sends-thanks-to-hoover.html | Andrus Sends Thanks to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/samuel-m-sheldon.html | SAMUEL M. SHELDON. | True |  | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/british-stars-win-at-rockaway-hunt-two-players-score-in-squash.html | BRITISH STARS WIN AT ROCKAWAY HUNT; Two Players Score in Squash Racquets Mixed Doubles -- Three Invaders Lose. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sees-china-trade-our-aim-lyautey-french-journalist-says-we-despair.html | SEES CHINA TRADE OUR AIM; Lyautey, French Journalist, Says We Despair of Markets In Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/williams-six-to-end-season.html | Williams Six to End Season. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/for-one-federal-research-bureau-trade-leaders-held-favorably.html | FOR ONE FEDERAL RESEARCH BUREAU; Trade Leaders Held Favorably Disposed Toward Suggested Merger of Units. PREDICT GAIN IN SERVICE New Branch Would Centre Work on Research -- Stress Savings Possible Under Plan. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/j-n-macy-weds-or-mrs-g-r-martin-former-polly-cabot-of-boston-fs.html | J. N. MACY WEDS or MRS. G. R. MARTIN; Former Polly Cabot of Boston fs Bride of Ossining News- i paper Publisher. A QUIET HOME CEREMONY Mrs. Maey Member of Junior . LeagueuHusband Heads N. Y. 1 State Publishers' Association. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tokyo-bonds-drop-one-at-a-new-low-japanese-corporation-and.html | TOKYO BONDS DROP; ONE AT A NEW LOW; Japanese Corporation and Municipal Issues Follow Government Loans Down. WASHINGTON ISSUES OFF Obligations of Companies Here Sag, Although Some of Leaders Make Recoveries. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/permit-sale-in-oklahoma.html | Permit Sale In Oklahoma. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-liberal-liquor-control-how-quebecs-system-works-there-are-six.html | A LIBERAL LIQUOR CONTROL, HOW QUEBEC'S SYSTEM WORKS; There Are Six Ways in Which Resident or Visitor May Obtain a Drink, and the Plan Brings Large Revenue to the Province | True | By V.m. Kipp. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mexico-sees-church-plot-papers-taken-from-priest-said-to-indicate.html | MEXICO SEES CHURCH PLOT; Papers Taken From Priest Said to Indicate Anti-Government Move. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/representativeelect-marries.html | Representative-Elect Marries. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/depression-in-france-fails-to-cut-number-of-automobiles.html | Depression in France Fails To Cut Number of Automobiles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sales-spur-store-trade-special-events-bring-active-buying-in-week.html | SALES SPUR STORE TRADE.; Special Events Bring Active Buying in Week, Shoppers' Bureau Says. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/farmers-passive-in-ohio.html | Farmers Passive in Ohio. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/senate-to-hasten-bankruptcy-aid-leaders-make-hastings-bill-pending.html | SENATE TO HASTEN BANKRUPTCY AID; Leaders Make Hastings Bill Pending Business, to Follow Relief Vote Monday. HOUSE GETS NEW PLANS Jones Offers Consolidation Proposal on Farm Debts and La Guardia has '50-Year' Program. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paris-lays-emphasis-on-details-of-costumes-couturiers-refrain-from.html | PARIS LAYS EMPHASIS ON DETAILS OF COSTUMES; Couturiers Refrain From Establishing a New Standardized Silhouette | True | By Wireless From Paris. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/schwab-71-wont-give-up-working-spends-quiet-day-in-office-motors.html | SCHWAB, 71, WON'T GIVE UP WORKING; Spends 'Quiet Day' in Office, Motors and Dines With Wife as His Only Guest. HE URGES HIGHER TARIFF Says Taxes Must Come Down -- Predicts Unexpected Development Will End Depression. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rosso-sees-italy-in-expansion-era-but-she-will-use-peaceful-means.html | ROSSO SEES ITALY IN EXPANSION ERA; But She Will Use "Peaceful Means of Orderly Economics," Not Aggression, Envoy Says. TELLS OF ART PROGRESS His Country Unites Tradition and Modern Advance, He Declares at International Show. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-private-life-of-the-devil-mr-gerhardi-and-mr-lunn-in-their.html | The Private Life of the Devil; Mr. Gerhardi and Mr. Lunn, in Their Ambitious Extravaganza "Collate" the Memoirs of His Satanic Majesty THE MEMOIRS OF SATAN. Being the Private Life of the Devil. Collated by William Gerhards and Brian Lunn. With decorations by John Austen. 355 pp. New York: Doubleday. Doran di Co.. Inc. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/negress-dies-at-126.html | Negress Dies at 126. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/testify-on-reforms-in-bankruptcy-cases-two-witnesses-would-alter.html | TESTIFY ON REFORMS IN BANKRUPTCY CASES; Two Witnesses Would Alter Law on Securities and Approval of Reorganization Plans. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gets-320-for-7-wickets-new-south-wales-compiles-score-in-match-with.html | GETS 320 FOR 7 WICKETS.; New South Wales Compiles Score in Match With English Team. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/often-termed-dead-dies-for-last-time-man-with-odd-war-wound-who.html | OFTEN TERMED DEAD, DIES FOR LAST TIME; Man With Odd War Wound, Who Once Scared a Morgue Keeper, Finally Succumbs. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/barleycorn-gets-audition-amendment-introduced-to-permit-wet.html | BARLEYCORN GETS AUDITION; Amendment Introduced to Permit "Wet" Broadcasts to Pass Over "Dry" States -- Why Listeners Protest | True | By Orrin E. Dunlap Jr. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-boyer-to-wed-cm-hopkins.html | Miss Boyer to Wed C.M. Hopkins. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/veterans-cut-plan-buried-since-1931-house-members-disagree-on-why.html | VETERANS' CUT PLAN BURIED SINCE 1931; House Members Disagree on Why Survey Made Then Has Been Ignored. SUPPRESSION" IS DENIED Report Gave History of Pensions Since Colonial Days, Hit at Veterans' Groups. IT WARNED OF RISING COST Eliminating Compensations for Disabilities Not War-Connected Was Especially Recommended. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/old-college-seeks-funds-wesleyan-in-georgia-now-has-taught-women.html | OLD COLLEGE SEEKS FUNDS; Wesleyan, in Georgia, Now Has Taught Women for Nearly a Century | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/italian-auto-race-april-8-and-9.html | Italian Auto Race April 8 and 9. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-designs-small-widely-spaced-figures-are-novel.html | NEW DESIGNS; Small, Widely Spaced Figures Are Novel | True | By Virginia Pope. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/airship-plans-aid-spanish-aviation-seville-prepares-to-start-on.html | AIRSHIP PLANS AID SPANISH AVIATION; Seville Prepares to Start on Zeppelin Port, and Field Is Begun at Barcelona. WIDE SERVICES EXPECTED Dr. Eckener Will Inaugurate His Regular South American Line With Trip Starting May 5. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lincoln-in-the-light-of-freud-dr-clarks-biography-sheds.html | Lincoln in the Light of Freud; Dr. clark's Biography Sheds Illumination on Certain Aspects of the Emancipator's Unhappy Life LINCOLN: A Psycho-Biography. By L. Pierce Clark. Illustrated. 560 pp. New York: Charles Scribner's Sons. $3.5O. | True | By R.l., Duffus | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/south-america-land-of-riches-and-risk-andre-siegfried-finds-it.html | SOUTH AMERICA: LAND OF RICHES AND RISK; Andre Siegfried Finds It Traveling Along an Economic Road Which North America Has Already Traversed SOUTH AMERICA: LAND OF RISK Its Economy Is Still in The "Colonial Stage" | True | By Andre Siegfried | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/workers-will-own-18-of-us-steel-common-if-200000share-offer-at-27.html | Workers Will Own 1/8 of U.S. Steel Common If 200,000-Share Offer at $27 Is Taken | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/recovering-the-lost-bab-ballads-lost-bab-ballads-by-ws-gilbert.html | Recovering the "Lost" Bab Ballads; LOST BAB BALLADS By W.S. Gilbert. Collected, Edited and Illustrated by Townley Bearle. 124 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rumor-of-new-state-stirs-chinese-press-reports-of-japanese-plan-to.html | RUMOR OF NEW STATE STIRS CHINESE PRESS; Reports of Japanese Plan to Found One in Mongolia Rouse Derisive Comment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/some-trade-lines-gain-moderately-steel-industry-improves-and.html | SOME TRADE LINES GAIN MODERATELY; Steel Industry Improves and Wholesalers Report Larger Volume of Business. APPAREL SALES ADVANCE Uptrend In Bank Clearings Is Halted by the Moratorium Declared in Michigan. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-buy-american-suit-attacks-city-hospitals-contract-with-eastman.html | NEW 'BUY AMERICAN' SUIT.; Attacks City Hospitals' Contract With Eastman Kodak. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stock-broker-ends-life-george-c-slemin-shoots-himself-in-long.html | STOCK BROKER ENDS LIFE.; George C. Slemin Shoots Himself In Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/400-girls-guests-of-rutgers-men-twenty-fraternities-are-hosts-at.html | 400 GIRLS GUESTS OF RUTGERS MEN; Twenty Fraternities Are Hosts at House Parties Closing the Winter Festivities. ATHLETICS DURING DAY Dean and Mrs. Metzgar Give a Tea -- Three Hundred Couples at Friday Night's Junior 'Prom.' | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/berlin-bursts-into-song-paul-abraham-as-central-europes-most.html | BERLIN BURSTS INTO SONG; Paul Abraham as Central Europe's Most Popular Composer | True | C. HOOPER TRASK. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/locomotive-victim-dies.html | Locomotive Victim Dies. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/william-wallace-purdy.html | WILLIAM WALLACE PURDY. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-singing-tramp.html | THE SINGING TRAMP | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/who-spoke-last-by-john-v-turner-280-pp-new-york-henry-holt-co.html | WHO SPOKE LAST? By John V. Turner. 280 pp. New York: Henry Holt & Co. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/christian-general-urged-to-travel-north-china-officials-would-be.html | CHRISTIAN GENERAL URGED TO TRAVEL.; North China Officials Would Be Rid of Their "Great Unwelcome Guest." HE ENJOYS THEIR UNREST He Is, They Intimate, Merely Waiting Around for Chance to Regain Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-golfer-at-work.html | A GOLFER AT WORK | True | By O.b. Keeler. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/danish-company-reports-surplus.html | Danish Company Reports Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/art-lectures.html | Art Lectures. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rutgers-prep-wins-swim-scores-over-brooklyn-poly-team-3927-in-dual.html | RUTGERS PREP WINS SWIM.; Scores Over Brooklyn Poly Team, 39-27, in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/nyu-riflemen-lose-bow-to-brooklyn-poly-evening-team-by-13001-291.html | N.Y.U. RIFLEMEN LOSE.; Bow to Brooklyn Poly Evening Team by 1,300-1, 291 Score. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/park-inquiry-eyes-rockefeller-gift-senators-will-question-him-on.html | PARK INQUIRY EYES ROCKEFELLER GIFT; Senators Will Question Him on $1,500,000 Land Purchase in Teton Area for the System. FIGHT OVER JACKSON HOLE Charge of Letter Theft Made by Park Chief -- Wilbur and Work Also to Be Examined. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cecilia-loftus-to-aid-benefit.html | Cecilia Loftus to Aid Benefit. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/1-shoes-worry-trade-cheap-footwear-cuts-the-volume-of-higherprice.html | $1 SHOES WORRY TRADE.; Cheap Footwear Cuts the Volume of Higher-Price Styles. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/exonerated-in-auto-death.html | Exonerated in Auto Death | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miss-fannie-l-van-deusen.html | MISS FANNIE L. VAN DEUSEN. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/marks-and-donovan-advance-to-the-final-by-victories-in-college.html | Marks and Donovan Advance to the Final By Victories in College Indoor Tennis | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-william-b-hale.html | MRS. WILLIAM B. HALE. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yobdan | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bostonians-all-green-doors-by-ethel-cook-eliot-313-pp-boston-little.html | Bostonians All; GREEN DOORS. By Ethel Cook Eliot. 313 pp. Boston: Little, Brown & Co. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/waterright-fight-growing-in-west-but-colorado-governor-urges-state.html | WATER-RIGHT FIGHT GROWING IN WEST; But Colorado Governor Urges State Not to Retaliate on the Wyoming Boycott. NEBRASKA IS BENEFITED Farmers There Are Establishing Claims by Use of Supply From North Platte River. | True | By George F. Gerling,special Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ellsworth-testing-plane-in-northwest-stops-with-winkinson-on.html | ELLSWORTH TESTING PLANE IN NORTHWEST; Stops With Winkinson on Balchen at Fargo, N.D. -- To Use Ciant Skis. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/secretary-of-missouri-board-asks-own-job-be-abolished.html | Secretary of Missouri Board Asks Own Job Be Abolished | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tracing-the-relations-between-russia-and-asia-russia-and-asia-by.html | Tracing the Relations Between Russia and Asia; RUSSIA AND ASIA. By Prince A. Lobanov-Rostovsky. New York: The Macmillan Company. $2.50. | True | WILLIAM C. WHITE. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/richmonds-mayor-still-wars-on-reds-radicals-gain-sympathy-and.html | RICHMOND'S MAYOR STILL WARS ON REDS; Radicals Gain Sympathy and Publicity as Result of Bright's Action. MANY ARRESTS ARE MADE Convicted in Police Court Defendants Invariably Take an Appeal. ONE WINS IN HIGH COURT Judge Throws Out Case and Jobless Mass Meeting Gives Appellant Ovation. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/youth-flames-no-more.html | YOUTH FLAMES NO MORE. | True | By Virginia C. Gildersleeve, Dean of Barnard College, In An Address To the Alumnae. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/students-benefit-drawing-support-many-subscriptions-received-for.html | STUDENTS' BENEFIT DRAWING SUPPORT; Many Subscriptions Received for "Alien Corn" Tuesday to Help Neighborhood Studios. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/henry-scott.html | HENRY SCOTT. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/california-irked-by-political-woes-governor-rolph-and-committee-of.html | CALIFORNIA IRKED BY POLITICAL WOES; Governor Rolph and Committee of the Senate Stir Up Some Muddy Waters. BRIBERY CHARGE BROUGHT Former Los Angeles Official Is Accused in Water Scandal -- Mayor Porter Up Again. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/loree-urges-roads-be-freed-of-curbs-let-alone-they-could-cure-ills.html | LOREE URGES ROADS BE FREED OF CURBS; " Let Alone," They Could Cure ills Unaided, He Says at Senate Inquiry. OFFERS 4-POINT PROGRAM Tax and Wage Adjustments, Cuts and Amelioration of Work Hazards Sought. ASKS NO BUS RESTRAINT Neither is He Worried by the Plane -- Flint Garrison Discusses Psychology of Money. LOREE URGES ROADS BE FREED OF CURBS | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hanley-scores-in-squash-stops-mcloughlin-in-second-round-of.html | HANLEY SCORES IN SQUASH; Stops McLoughlin In Second Round of National Class C Play. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/court-ends-tax-strike-cook-county-iii-judge-overrides-all.html | COURT ENDS TAX STRIKE.; Cook County (Ill.) Judge Overrides All Objections to Levies. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/kress-threatener-freed-indictment-of-jeweler-for-extortion-attempt.html | KRESS THREATENER FREED; Indictment of Jeweler for Extortion Attempt is Dropped. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fights-vandalism-in-a-truck-racket-state-inquiry-began-into-war-by.html | FIGHTS VANDALISM IN A TRUCK RACKET; State Inquiry Began Into War by 'Labor Leader' on Drivers of Washington Market. PRODUCE IS DESTROYED Chemical Bombs Thrown Into Loads of Butter and Cheese to Coerce Men to Join "Associations." | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/tower-lecends-retold-by-bertha-palmer-lane-illustrated-by-rosamond.html | TOWER LECENDS. Retold by Bertha Palmer Lane. Illustrated by Rosamond Lane Lord. 142 pp. Boston: The Beacon Press, Inc. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/john-cowper-powyss-wordsworthian-philosophy-a-philosophy-of.html | John Cowper Powys's Wordsworthian Philosophy; A PHILOSOPHY OF SOLITUDE. By John Cowper Powys. 233 pp. New York: Simon & Sckuster. $2. | True | PEECY HUTCHISON. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/arms-affair-puts-vienna-in-dilemma-britain-and-france-by-holding-up.html | ARMS AFFAIR PUTS VIENNA IN DILEMMA; Britain and France, by Holding Up Advance on Loan, Have Necessitated Explanation. IMPERIL DOLLFUSS REGIME But Its Immediate Downfall Is Not Likely as Pan-Germans Do Not Want to Take Helm Now. ARMS AFFAIR PUTS VIENNA IN DILEMMA | True | By John MacCormac.WIRELESS To the New York Times.by John MacCormac. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/what-britain-will-discuss.html | WHAT BRITAIN WILL DISCUSS. | True | By J. Ramsay MacDonald, British Prime Minister, Speaking Before the House of Commons. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/more-newspapers-suspended.html | More Newspapers Suspended. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/charles-van-ronk-stage-manager-of-the-brooklyn-academy-of-music.html | CHARLES VAN RONK.; Stage Manager of the Brooklyn Academy of Music Since 1908. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paderewski-surveys-a-troubled-world-unrest-he-says-dominates.html | PADEREWSKI SURVEYS A TROUBLED WORLD; Unrest, He Says, Dominates Politics, Economics and Art, and We Have Lost Sight of the True Values of Life | True | By S.j. Woolf | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/doctrine-not-involved.html | Doctrine Not Involved. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hungary-establishes-school-for-gypsies-to-teach-pupils-to-wash-and.html | Hungary Establishes School for Gypsies To Teach Pupils to Wash and Not to Swear | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/programs-announced-for-today-in-the-churches-of-the-city.html | Programs Announced for Today in the Churches of the City | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hoovers-honor-senate-and-house-congressional-reception-at-white.html | HOOVERS HONOR SENATE AND HOUSE; Congressional Reception at White House Attended by a Company of 1,000. DANCING LATER IN EVENING Impressive Ceremonial Procession Is Led by President and Mrs. Hoover. Special to THE NEW YORK TIMES. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/utility-increases-net-income-in-1932-central-hudson-gas-earns.html | UTILITY INCREASES NET INCOME IN 1932; Central Hudson Gas Earns $2,042,693, or $1.08 a Share, Against $1,943,003 in 1931. OPERATING REVENUES UP Total Is $6,916,711 -- Officials Report Anual Savings of $235,000 to Customers. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/survey-being-made-to-close-siam-gap-on-air-line-to-link-indies-and.html | SURVEY BEING MADE TO CLOSE SIAM GAP ON AIR LINE TO LINK INDIES AND EUROPE | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-market-plan-stirs-food-trade-big-bear-and-other-price-units.html | NEW MARKET PLAN STIRS FOOD TRADE; " Big Bear" and Other "Price" Units Will Spread Through East, Mr. Dawson Says. INDUSTRY FIGHTS TREND Chains, Independents and Jobbers Hostile to Establishments -- Seek Check Through New Laws. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rupprecht-cheered-in-munich.html | Rupprecht Cheered in Munich. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-caroline-palazzi.html | MRS. CAROLINE PALAZZI. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/from-geneva.html | FROM GENEVA. | True | By the League Committee, An Extract From the Text of the Draft Report of the Committee of Nineteen. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/boy-falls-through-ice-drowns.html | Boy Falls Through Ice, Drowns. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/st-lawrence-doubts.html | ST. LAWRENCE DOUBTS. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paris-in-the-hectic-postwar-years-maurice-sachss-doublequick-trip.html | Paris in the Hectic Post-War Years; Maurice Sachs's Double-Quick Trip Through The Decade of Cocteau and Picasso THE DECADE OF ILLUSION: PARIS 1918-1928. By Maurice Sachs. 248 pp. New York: Alfred A. Knopf. $3.50. Post-War Paris | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/lays-farm-plight-to-landboom-era-minnesotan-finds-in-survey-that.html | LAYS FARM PLIGHT TO LAND-BOOM ERA; Minnesotan Finds in Survey That 1917-20 Speculation Inflated Loan Basis. CROP PRICES ALSO FACTOR Dr. E. C. Johnson Opposes Blanket Moratorla, Fearing Difficulty in Getting Future Credit. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/washington-party-to-assist-actors-singers-and-performers-to-take.html | WASHINGTON PARTY TO ASSIST ACTORS; Singers and Performers to Take Part in Show at Episcopal Guild Bridge on Tuesday. RELIEF FUND WILL BENEFIT Society for the Aged Will Sponsor a Card Party Tomorrow Afternoon at the Astor. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/xavier-quintet-in-front-rallies-to-turn-back-concordia-prep-team-32.html | XAVIER QUINTET IN FRONT.; Rallies to Turn Back Concordia Prep Team, 32 to 22. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/roosevelts-son-in-insurance-post.html | Roosevelt's Son in Insurance Post. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-give-garment-credit-views.html | To Give Garment Credit Views. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/honors-an-old-employe-macys-host-to-miss-lucy-clark-who-was-on.html | HONORS AN OLD EMPLOYE.; Macy's Host to Miss Lucy Clark, Who Was on Staff 42 Years. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wild-flowers-of-the-pacific-slope-western-wild-flowers-and-their.html | Wild Flowers of the Pacific Slope; WESTERN WILD FLOWERS AND THEIR STORIES. By Charles Franck Saunders. Illustrated. 314 pp. New York: Doubleday, Doran & Co. $3. | True | ANITA MOFFETT. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/from-tokyo.html | FROM TOKYO. | True | By Sadao Araki, War Minister of Japan, Commenting Upon the League'S Draft Report. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/penn-state-boxers-win-register-triumph-over-new-hampshire-by-4-to-3.html | PENN STATE BOXERS WIN.; Register Triumph Over New Hampshire by 4 to 3. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/debt-payment-pledged.html | Debt Payment Pledged. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/michigan-governor-to-act.html | Michigan Governor to Act. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/jersey-pastor-a-suicide-body-found-hanging-near-log-cabin-at.html | JERSEY PASTOR A SUICIDE.; Body Found Hanging Near Log Cabin at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/urges-continuing-louisiana-inquiry-new-orleans-timespicayune-calls.html | URGES CONTINUING LOUISIANA INQUIRY; New Orleans Times-Picayune Calls on Senate to Make $25,000 Appropriation. BLOCKING LAID TO LONG Newspaper, in Editorial, Charges Senator Is Trying to Suppress Uncovering of "Dictatorship." | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/no-reich-exhibit-at-chicago.html | No Reich Exhibit at Chicago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/honors-at-bath-beach-to-lawton.html | Honors at Bath Beach to Lawton. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mississippi-takes-stock-of-sales-tax-general-effect-of-experiment.html | MISSISSIPPI TAKES STOCK OF SALES TAX; General Effect of Experiment Seems to Have Been Satisfactory. TOTAL REVENUE, $1,398,621 Monthly Per Capita Cost Was 9.7 Cents -- Administration Cost 3.8 Per Cent. MISSISSIPPI TAKES STOCK OF SALES TAX | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sanders-goes-to-bermuda-seabury-and-dr-greeff-also-sail-for.html | SANDERS GOES TO BERMUDA; Seabury and Dr. Greeff Also Sail for Vacations in the South. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mckinleys-flight-is-delayed.html | McKinley's Flight Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/adirondack-four-leads-in-bob-test-jh-stevenss-sled-first-at-halfway.html | ADIRONDACK FOUR LEADS IN BOB TEST; J.H. Stevens's Sled First at Half-Way Mark in North American Title Event. BREAKS RECORD FOR RUN Pace-Setter Shoots Down Mt. Van Hoevenberg in 1:47.79 -- C.P. Stevens Second. ADIRONDACK FOUR LEADSIHBOB TEST | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cotton-up-again-as-supplies-drop-dealers-stocks-help-to-meet-needs.html | COTTON UP AGAIN AS SUPPLIES DROP; Dealers' Stocks Help to Meet Needs of Consumers as Growers Restrict Sales. GAINS ARE 3 TO 6 POINTS Visible Figures Under 1932 Marks -- Senata Talk of Limiting Acreage Affects Market. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/smuggling-checked-by-wet-finland.html | Smuggling Checked by Wet Finland | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/clergymen-mourn-i-key-john-a-wade-bishop-manning-and-bishop-gilbert.html | CLERGYMEN MOURN i KEY. JOHN A. WADE; Bishop Manning and Bishop Gilbert Officiate at Funeral at St. John's Church. POLICE PAY LAST TRIBUTE Commissioner Mulrooney and In-spector O'Brien Head 40 Men ! Honoring Him as Chaplain. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/seek-laws-to-halt-closing-of-banks-legislators-plan-measures-to.html | SEEK LAWS TO HALT CLOSING OF BANKS; Legislators Plan Measures to Stop Runs and Prevent Hasty Liquidations. WIDER BUREAU CONTROL Federal and State Officials Would Limit Withdrawals in Times of Crises. NEW YORK BILL PENDING Proposals Viewed as Safeguard Against Such Situations as That in Michigan. SEEK LAWS TO HALT CLOSING OF BANKS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sarajevo-link-doubted-zangara-too-young-for-part-then-italian.html | SARAJEVO LINK DOUBTED.; Zangara Too Young for Part Then, Italian Police Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/coroner-sought-ease.html | Coroner Sought Ease. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/calls-missions-meeting-student-volunteer-movement-to-hold-sessions.html | CALLS MISSIONS MEETING.; Student Volunteer Movement to Hold Sessions at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/suspend-cotton-goods-statistics.html | Suspend Cotton Goods Statistics. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/funnell-double-victor-takes-two-firsts-in-ice-skating-meet-at.html | FUNNELL DOUBLE VICTOR.; Takes Two Firsts in Ice Skating Meet at Saratoga Springs. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/senate-to-decide-on-relief-monday-will-decide-between-wagner-and.html | SENATE TO DECIDE ON RELIEF MONDAY; Will Decide Between Wagner and Costigan-La Follette Loan Proposals. 4 AMENDMENTS ADOPTED One, by Senator Couzens, Removes Provision Covering Aircraft for Overseas Transport. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/earl-s-benham.html | EARL S. BENHAM. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/326-a-share-net-by-american-can-sales-in-1932-fell-17-from-total-in.html | $3.26 A SHARE NET BY AMERICAN CAN; Sales in 1932 Fell 17% From Total in 1931, Says Annual Report of Company. DIVIDENDS CUT SURPLUS Outlook Better In Canned Goods Market -- Reports Made by Various Corporations. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fox-film-studios-cut-payroll.html | Fox Film Studios Cut Payroll. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/argentina-rejects-british-credit-plan-seeks-lower-interest-rate-on.html | ARGENTINA REJECTS BRITISH CREDIT PLAN; Seeks Lower Interest Rate on $34,400,000, Which Would Free Funds in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/palm-beach-guild-holds-tombola-bethesdabythesea-group-has-large.html | PALM BEACH GUILD HOLDS TOMBOLA; Bethesda-by-the-Sea Group Has Large Benefit at Cluett Gardens for Relief of Needy. JOHN H. PURDYS HONORED Mrs. Seward Webb Has a Dinner for Them -- Countess di Zoppola and M. W. Holden Depart. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/princetons-five-subdues-cornell-triumphs-by-4026-to-regain.html | PRINCETON'S FIVE SUBDUES CORNELL; Triumphs by 40-26 to Regain Undisputed Possession of 2d Place in League. SWEEP BY TIGER MERMEN Capture First Place in Every Event to Score Over Army by 59 to 12. BOW TO YALE POLOISTS Nassau Trio Is Turned Back by 11-10 -- Cub Quintet Beats the Columbia Freshmen, 30-25. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ghazi-acts-to-end-clash-over-koran-orders-that-only-turkish-be-used.html | GHAZI ACTS TO END CLASH OVER KORAN; Orders That Only Turkish Be Used in Reading the Book in Istanbul Mosques. WIDE APPLICATION SEEN All of Nation Is Expected to Be Included Soon in Ban on the Use of Arabic. | True | By J.w. Kernick.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dinner-to-einstein-march-15.html | Dinner to Einstein March 15 | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS - - | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sports-library-on-sale-this-week-americana-and-illnminated-mss-of.html | SPORTS LIBRARY ON SALE THIS WEEK; Americana and Illnminated Mss. of 16th Century Also Will Be Auctioned Here. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rare-cervantes-book-in-colombia-library-edition-of-his-novelas.html | RARE CERVANTES BOOK IN COLOMBIA LIBRARY; Edition of His "Novelas Ejemplares," Dated 1613, Is Found in Bogota. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/london-police-get-3390-gift.html | London Police Get $3,390 Gift. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-york-club-acts-to-give-up-its-home-members-to-have-use-of-lotos.html | NEW YORK CLUB ACTS TO GIVE UP ITS HOME; Members to Have Use of Lotos Club Facilities Until Finances Are Readjusted. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/corbettring-idol-dies-at-age-of-66-exchampion-succumbs-here-to.html | CORBETT,RING IDOL DIES AT AGE OF 66; Ex-Champion Succumbs Here to Cancer -- He Believed He Had Heart Disease. FIRST SCIENTIFIC BOXER His Defeat of Sullivan in 1892 Started New Era -- Also Was Actor and Promoter. CORBETT, RING IDOL, DIES AT AGE OF 66 JAMES J. CORBETT, THE MAN AND THE FIGHTER. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/austria-is-likely-to-defy-entente-papers-indicate-that-dollfuss.html | AUSTRIA IS LIKELY TO DEFY ENTENTE; Papers Indicate That Dollfuss Will Risk Overthrow of Cabinet on Arms Affair. ITALIAN WRATH MOUNTS Press Likens Franco-British Note to Vienna to Ultimatum Sent to Serbia Before War. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/southern-california-outlook-is-brighter-business-seems-to-be.html | SOUTHERN CALIFORNIA OUTLOOK IS BRIGHTER; Business Seems to Be Improving and the Relief Program Probably Will Be Adequate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/quaker-city-moves-for-police-reform-philadelphia-demands-that-an-in.html | QUAKER CITY MOVES FOR POLICE REFORM; Philadelphia Demands That an 'Intolerable' Situation Be Corrected. MAYOR MOORE UNMOVED Triple Slaying Brings Threat of Grand Jury Inquiry From Judge. AUTHORITY IS IN QUESTION City Does Not Know Whether Mayor or Safety Director Is in Charge of Department. | True | By Lawrence Davies.editorial Correspondence. the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/americans-in-soccer-test-today.html | Americans In Soccer Test Today. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-seaport-town-jenny-wren-by-eh-young-342-pp-new-york-harcourt.html | A Seaport Town; JENNY WREN. By E.H. Young. 342 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/will-honor-writers-at-princeton-dinner-library-group-to-entertain.html | WILL HONOR WRITERS AT PRINCETON DINNER; Library Group to Entertain 25 Pulitzer Prize Winners Here on May 4. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/short-lines-for-africa-feeder-systems-branch-out-from-stem-that.html | SHORT LINES FOR AFRICA; Feeder Systems Branch Out From Stem That Links Cape to Cairo | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/16-bank-stocks-off-55379000.html | 16 Bank Stocks Off $55,379,000. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/anticipating-repeal-boston-judge-plans-suspended-sentences-in.html | Anticipating Repeal, Boston Judge Plans Suspended Sentences in Prohibition Cases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/court-carnival-listed-wednesday-fourteen-college-quintets-to-meet.html | COURT CARNIVAL LISTED WEDNESDAY; Fourteen College Quintets to Meet During Charity Program at the Garden. 10 LOCAL TEAMS TO PLA C. C. N. Y. to Face George Washington in Feature -- Afternoon, Evening Sessions Carded. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/wykoff-annexes-50yard-sprint-worlds-champion-conquers-shenker.html | WYKOFF ANNEXES 50-YARD SPRINT; World's Champion Conquers Shenker, Temple, in V.F.W. Meet at Philadelphia. MISS LADEWIG TRIUMPHS Defeats Miss Monk in Girls' 50-Yard Dash -- Yerkes Victor in Middle-Atlantic Run. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hosiery-mills-thriving-one-philadelphia-plant-will-expand.html | HOSIERY MILLS THRIVING.; One Philadelphia Plant Will Expand -- Employment Off. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/brookline-is-first-in-andover-games-scores-29-points-to-win-honors.html | BROOKLINE IS FIRST IN ANDOVER GAMES; Scores 29 Points to Win Honors -- Yale Freshman Relay Team Loses to Andover. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/fortunate-youth-first-at-havana-closes-with-tremendous-burst-of.html | FORTUNATE YOUTH FIRST AT HAVANA; Closes With Tremendous Burst of Speed to Beat Proteus in Six-Furlong Test. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/robin-and-heather-by-mabel-l-robinson-illustrated-by-eunice.html | ROBIN AND HEATHER. By Mabel L. Robinson. Illustrated by Eunice Vibberts. 214 pp. New York: The. Macmillan Company. $2. | True | By Anne T. Eaton | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/whos-who-in-pictures-gloria-swansons-screen-career-jack-hulbert-and.html | WHO'S WHO IN PICTURES; Gloria Swanson's Screen Career -- Jack Hulbert and Fay Wray | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/janet-seed-wed-todrrhshrady-ceremony-in-st-thomas-church-performed.html | JANET SEED WED TODR.R.H.SHRADY; Ceremony in St. Thomas Church Performed by the Rev. Dr. Brooks. MISS UNGER HONOR MAID John C. Spalding Is the Best Man -uWedding Breakfast at Homo of Bride'* Parents. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mr-strongs-stories-don-juan-and-the-wheel-barrow-by-lag-strong-280.html | Mr. Strong's Stories; DON JUAN AND THE WHEEL BARROW. By L.A.G. Strong. 280 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/capture-bad-man-clinging-to-wife-detectives-find-killer-of-two.html | CAPTURE 'BAD MAN' CLINGING TO WIFE; Detectives Find Killer of Two Nearly Speechless of Fright in Harlem Room. HE ADMITS THE SHOOTING But Insists He Fired Upon Fellow Prospectors in Arizona Only After They Tried to Slay Him. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plan-new-air-race-around-the-world-two-teams-now-equipping-and.html | PLAN NEW AIR RACE AROUND THE WORLD; Two Teams Now Equipping and Testing Craft for Flights to Better 8-Day Record. POST MAY FLY ALONE Reported Installing Automatic Pilot -- Mattern and Griffin, Who Crashed In Russia, to Try Again. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/gets-denys-amiel-play-william-harris-jr-has-american-rights-to.html | GETS DENYS AMIEL PLAY.; William Harris Jr. Has American Rights to "Three and One." | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/plans-for-drive-completed.html | Plans for Drive Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/art-works-bring-27162-pieces-from-averell-house-are-sold-at-auction.html | ART WORKS BRING $27,162.; Pieces From Averell House Are Sold at Auction Here. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/note-on-contemporary-life.html | Note on Contemporary Life. | True | FREDERICK SHOR. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/green-asks-action-on-job-insurance-eyes-of-nation-are-on-new-york.html | GREEN ASKS ACTION ON JOB INSURANCE; Eyes of Nation Are on New York, Which Is Viewed as a Leader in Welfare, He Says. BILL IS IN LEGISLATURE About 30 Other States Now Have Measures Before Them -- Step Seen as Aid to Employment. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/senator-tydings-and-his-reasoning-bankers-may-be-selfish-but-so-are.html | Senator Tydings And His Reasoning; Bankers May Be Selfish, but So Are Some Congressmen | True | CURTISS GROVE. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-biographies-in-italy-italian-biographies.html | New Biographies In Italy; Italian Biographies | True | HENRY FURST. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/harvard-athletes-gain-major-honors-show-way-in-class-a-events-of.html | HARVARD ATHLETES GAIN MAJOR HONORS; Show Way in Class A Events of the New England Intercollegiate Meet. BOWDOIN ALSO EXCELS Leads Maine by Single Tally In Unofficial Point Tabulation for Class B. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/safeguarding-the-president-a-rigid-task-for-vigilant-men-in-his.html | SAFEGUARDING THE PRESIDENT: A RIGID TASK FOR VIGILANT MEN; In His Attack on Roosevelt, the Miami Assassin Challenged a Strong System | True | By Schuyler Patterson. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/certain-other-events.html | CERTAIN OTHER EVENTS | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rail-freight-off-239-belt-showing-last-year-made-by-eastern-roads.html | RAIL FREIGHT OFF 23.9%.; Belt Showing Last Year Made by Eastern Roads. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/no-promotions-in-rumanian-army.html | No Promotions in Rumanian Army | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/county-turns-to-homes-wyoming-ny-folk-adopt-program-of-selfhelp.html | COUNTY TURNS TO HOMES.; Wyoming (N.Y.) Folk Adopt Program of Self-Help. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/henry-adams-and-his-failures-a-brief-biography-of-the-author-of-the.html | HENRY ADAMS AND HIS "FAILURES"; A Brief Biography of the Author of "The Education" HENRY ADAMS. By James Truslow Adams. 246 pp. Illustrated. New York: Albert & Charles Boni. Inc. $2.50. Henry Adams | True | By Edward M. Kingsbury | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/14point-program-for-revival-urged-brooklyn-union-league-club-warns.html | 14-POINT PROGRAM FOR REVIVAL URGED; Brooklyn Union League Club Warns of Inflation Peril in Suggestions to Senate. ASKS DECISION ON DEBTS Better System of Distribution and Control of Farm Crops Are Among the Proposals. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dr-mj-crocker.html | DR. M.J. CROCKER. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/other-engagements.html | Other Engagements | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/39000-in-state-quit-cities-for-farms-backtosoil-movement-under-way.html | 39,000 IN STATE QUIT CITIES FOR FARMS; Back-to-Soil Movement Under Way Since 1930 -- Hundreds Seeking Advice. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/walsh-in-coliseum-bout.html | Walsh In Coliseum Bout. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/score-tariff-board-for-recent-rulings-cocoa-mat-and-rubbersoled.html | SCORE TARIFF BOARD FOR RECENT RULINGS; Cocoa Mat and Rubber-Soled Shoe Decisions Draw Fire From Importers. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-hidden-door-by-frank-l-packard-300-pp-new-york-doubleday-doran.html | THE HIDDEN DOOR. By Frank L. Packard. 300 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/notre-dame-wins-from-penns-five-triumphs-by-36-to-24-before-crowd.html | NOTRE DAME WINS FROM PENN'S FIVE; Triumphs by 36 to 24 Before Crowd of 6,500 at Palestra in Philadelphia. DISPLAY SPEEDY ATTACK Fast Passing Game of South Benders a Feature -- Voegele Sets Scoring Pace. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/little-change-in-st-louis-slight-change-for-better-is-noted-in.html | LITTLE CHANGE IN ST. LOUIS.; Slight Change for Better Is Noted in Rural Sections. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bonds-lapse-feb-28-holder-in-united-cigar-subsidiary-warned-to-file.html | BONDS LAPSE FEB. 28.; Holder, in United Cigar Subsidiary Warned to File Claims. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM MACLEAN. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/burns-societies-will-visit-his-birthplace-in-dumfries.html | Burns Societies Will Visit His Birthplace in Dumfries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/norwegians-score-in-world-ice-test-engnestangen-and-ballangrud-win.html | NORWEGIANS SCORE IN WORLD ICE TEST; Engnestangen and Ballangrud Win at Speed Skating -- King Haakon Attends. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/contract-match-opens-here-feb-27-1-annual-eastern-tournament-is.html | CONTRACT MATCH OPENS HERE FEB. 27; 1 Annual Eastern Tournament Is Drawing Record Entry List of Bridge Players. ALL AUCTION EVENTS OUT New Trophy Put Up for Those Who Have Never Won Titles -- Sims May Not Compete. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/smalltown-society-other-women-by-katharine-brusk-307-pp-new-york.html | Small-Town Society; OTHER WOMEN., By Katharine Brusk. 307 pp. New York: Farrar & Rinehart. $2. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hill-school-five-victor-hebard-excels-in-2917-triumph-over.html | HILL SCHOOL FIVE VICTOR.; Hebard Excels in 29.17 Triumph Over Princeton Pred. | True | Social to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/as-europe-sees-us.html | AS EUROPE SEES US. | True | By Herbert Adams Gibbons, Historian and Economist, On Returning From Abroad. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-discuss-freight-car-rate-cut.html | To Discuss Freight Car Rate Cut. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/france-and-italy-widen-the-european-rift-france-and-italy-widen-the.html | FRANCE AND ITALY WIDEN THE EUROPEAN RIFT; FRANCE AND ITALY WIDEN THE RIFT IN EUROPE Sharpened Rivalry Touches Important Problems and Emphasizes a Cleavage | True | By H.l. Matthews. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/yale-swim-victor-over-brown-4724-lewis-of-bruins-breaks-new-england.html | YALE SWIM VICTOR OVER BROWN, 47-24; Lewis of Bruins Breaks New England College Mark for 100-Yard Free Style. TWO POOL RECORDS FALL White and Livingston Shatter Old Standards -- Ell Boxers and Wrestlers Prevail. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dallas-business-better-building-and-highway-construction-resumed.html | DALLAS BUSINESS BETTER.; Building and Highway Construction Resumed After Cold. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/-belinda-grove-and-some-other-recent-works-of-fiction-belinda.html | " Belinda Grove" and Some Other Recent Works of Fiction; BELINDA GROVE. By Helen Ashton. 312 pp. New York: Doubleday Dorun. $2.5O. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pecora-denounces-stock-manipulation-tells-elks-his-investigations.html | PECORA DENOUNCES STOCK MANIPULATION; Tells Elks His Investigations Revealed How Many Are Mulcted of Savings. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-zealand-split-by-exchange-jump-action-forced-on-government-by.html | NEW ZEALAND SPLIT BY EXCHANGE JUMP; Action Forced on Government by Farmers Brings Threat From Cities. IMPORT TRADE MENACED Urban Interests Gather Forces In Legislature in Fight for Relief Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/reich-plans-duty-on-fish-scandinavian-countries-fear-heavy-blow-to.html | REICH PLANS DUTY ON FISH; Scandinavian Countries Fear Heavy Blow to Their Exporters. | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/george-raft-suspended-paramount-studio-acts-when-he-refuses.html | GEORGE RAFT SUSPENDED.; Paramount Studio Acts When He Refuses Faulkner Role. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/winter-magic-in-summer-haunts.html | WINTER MAGIC IN SUMMER HAUNTS | True | By William Atherton du Puy | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rumanian-entry-takes-lead-in-world-title-boblet-races.html | Rumanian Entry Takes Lead In World Title Boblet Races | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ski-meet-at-lake-placid-leading-jumpers-gather-for-clubs-12th.html | SKI MEET AT LAKE PLACID; Leading Jumpers Gather for Club's 12th Annual Tournament -- Races at Montreal | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/grenvillle-carson-price.html | GRENVILLIE CARSON PRICE. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/john-galsworthy.html | John Galsworthy. | True | IRENE LEWISOHN. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cuban-bar-pleads-for-bank-counsel-ask-guarantees-of-safety-of.html | CUBAN BAR PLEADS FOR BANK COUNSEL; Ask Guarantees of Safety of National City's Lawyers, Seized as Plotters. 4 OPPOSITIONISTS FLEE New Envoy to Washington Takes Same Boat to Florida -- Move for Political Truce Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/colombia-invokes-league-covenant-council-will-meet-tomorrow-to.html | COLOMBIA INVOKES LEAGUE COVENANT; Council Will Meet Tomorrow to Consider Action in Undeclared War. INQUIRY AS FIRST STEP Colombia Charges "Flagrant" Violations by Peru of Treaty Obligations. COLOMBIA INVOKES LEAGUE COVENANT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-samuel-j-bishop.html | MRS. SAMUEL J. BISHOP. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/commodity-prices-irregular-trading-quiet-coffee-and-silver-strong.html | Commodity Prices Irregular, Trading Quiet; Coffee and Silver Strong, Sugar Reacts | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/mrs-mary-aw-heaton.html | MRS. MARY A.W. HEATON. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/music-week-group-seeking-new-name-series-of-diminishing-teas-will.html | MUSIC WEEK GROUP SEEKING NEW NAME; Series of "Diminishing Teas" Will Be Held -- Each Guest to Be Asked to Offer Suggestion. PRIZES TO MARK TWO BEST Organization Which Started In Greater City Plans Rechristening for Nation-Wide Work. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/foreign-exchanges-continue-to-advance-additional-gold-earmarked.html | Foreign Exchanges Continue to Advance -- Additional Gold Earmarked Here -- Stocks Quiet and Dull. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-zealanders-still-prefer-americanmade-automobiles.html | NEW ZEALANDERS STILL PREFER AMERICAN-MADE AUTOMOBILES | True | Special Correspondence. TNE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/later-work-of-derain-his-rise-shown-in-his-paintings-of-last-decade.html | LATER WORK OF DERAIN; His Rise Shown in His Paintings of Last Decade Now at Durand -- Ruel Galleries | True | By Elisabeth Luther Cary. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/sarazen-now-for-6lnch-cup-finds-8inch-hole-too-large.html | Sarazen Now for 6-Inch Cup; Finds 8-Inch Hole Too Large | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/ireland-victor-at-soccer-43.html | Ireland Victor at Soccer, 4-3. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/motor-gas-kills-advertising-man.html | Motor Gas Kills Advertising Man. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/best-in-show-won-by-giralda-pointer-ch-benson-of-crombie-gains-the.html | BEST IN SHOW WON BY GIRALDA POINTER; Ch. Benson of Crombie Gains the Premier Award at New Haven Exhibition. HEATHER REVELLER VICTOR Van Dine Scottie Champion Heads Terriers -- Ch. Vigow O'Valley Farm Tops Sporting Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/blue-goose-ends-40th-year-aloft-house-flag-was-first-run-to-the.html | BLUE GOOSE ENDS 40TH YEAR ALOFT; House Flag Was First Run to the Masthead by President Harrison Feb. 22,1893. EARLY HISTORY RECALLED New York Flew Insignia Now That of American Merchant, United States and Panama-Pacific Lines. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/the-governments-barber-shop-that-is-run-for-the-senators-an.html | THE GOVERNMENT'S BARBER SHOP THAT IS RUN FOR THE SENATORS; An Exclusive Establishment, It Operates Only by Appointment and Has No Cash Register | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/princeton-sextet-conquers-yale-21-capacity-gathering-of-3400-at.html | PRINCETON SEXTET CONQUERS YALE, 2-1; Capacity Gathering of 3,400 at Baker Memorial Rink Sees Tigers Take Series. GOAL BY POOLE DECIDES Tally in Third Period Comes Minute After Marker by Noyes Ties Count. PRINCETON SEXTET CONQUERS YALE, 2-1 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/auto-hit-by-trolley-four-hurt-on-bridge-motorman-says-coupe.html | AUTO HIT BY TROLLEY; FOUR HURT ON BRIDGE; Motorman Says Coupe Crossing Harlem Span Swerved Into His Path -- Passengers Shaken. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-fruit-liner-passes-tests.html | New Fruit Liner Passes Tests. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/says-war-may-mean-sugar-shortage-here-gt-walker-sees-danger-in.html | SAYS WAR MAY MEAN SUGAR SHORTAGE HERE; G.T. Walker Sees Danger in Proposed Tariff Rise on Cuban Product. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/to-be-guests-at-white-house.html | To Be Guests at White House. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/hakes-defeats-hyde-in-final-of-florida-golf-taking-cup.html | Hakes Defeats Hyde in Final Of Florida Golf, Taking Cup | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/japan-prepares-rejection.html | Japan Prepares Rejection. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/warns-of-steps-to-bureaucracies-governor-lehman-at-jersey.html | WARNS OF STEPS TO BUREAUCRACIES; Governor Lehman, at Jersey Conference, Sees Danger in Plan to Extend State Control. ROOSEVELT SENDS WORD Invites State Executives to Meeting in Washington -- Princeton Men Speak. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cast-parts-held-saving-use-instead-of-forgings-seen-for-camshafts.html | CAST PARTS HELD SAVING; Use Instead of Forgings Seen for Camshafts and Other Vital Units | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/scouts-a-solution-limited-to-debt-lord-lothian-holds-an-accord-to.html | SCOUTS A SOLUTION LIMITED TO DEBT; Lord Lothian Holds an Accord to Be Ratified Before June 15 Would Be Doomed. FIRMNESS WITH US URGED London New Statesman Is Afraid MacDonald May Return From Washington With 'Greek Gifts.' | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/echoes-from-outer-space.html | ECHOES FROM OUTER SPACE | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/will-honor-white-plains-judge.html | Will Honor White Plains Judge. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/named-to-treaty-boards-appointees-will-act-in-disputes-with-five.html | NAMED TO TREATY BOARDS.; Appointees, Will Act in Disputes With Five Nations. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/bloch-concerts-in-rome.html | BLOCH CONCERTS IN ROME | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/john-t-blake.html | JOHN T. BLAKE. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/dr-william-fl-bourne.html | DR. WILLIAM F.L. BOURNE. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/nazis-see-wide-gap-yet-to-be-bridged-their-outlook-on-life-held-to.html | NAZIS SEE WIDE GAP YET TO BE BRIDGED; Their Outlook on Life Held to Be Wholly Different From That of Others. BUT ALL ARE "NATIONALS" Party Denies Class Consciousness but Urges Awakening of German Consciousness. | True | By Hugh Jedell.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/toronto-six-wins-41-topples-detroit-from-lead-by-triumph-on-home.html | TORONTO SIX WINS, 4-1.; Topples Detroit From Lead by Triumph on Home Rink. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/miami-week-is-crowded-yacht-club-party-ball-and-a-fiesta-are.html | MIAMI WEEK IS CROWDED; Yacht Club Party, Ball and a Fiesta Are Arranged -- At Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/assert-only-rfc-can-rescue-cities-mayors-plead-before-senate.html | ASSERT ONLY R.F.C. CAN RESCUE CITIES; Mayors Plead Before Senate Committee for Loan Law, Warning of Bankruptcy. DETROIT ASKS $35,000,000 Murphy Says City Is "Strapped" -- Cut-ley Sees Dole Ahead -- Chicago's Plight Told. | True | Special to THE NEW YOHK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/frontier-service-to-gain-by-cruise-west-indies-tour-will-include.html | FRONTIER SERVICE TO GAIN BY CRUISE; West Indies Tour Will Include Reception in Canal Zone by Major Gen. and Mrs. Brown. AIRPLANES TO MEET SHIP Trip on Belgenland, Starting on Saturday, Will Last 15 Days, With Stop in Venezuela. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/pell-wins-as-play-in-racquets-opens-defending-champion-forced-to.html | PELL WINS AS PLAY IN RACQUETS OPENS; Defending Champion Forced to Travel at Top Speed to Overcome Kirkbride. FINCKE EXTENDS SHELDON. Leonard Third Young Star to Perform Brilliantly as He Beats Brooks. | True | By Allison Danzig. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/paramount-publix-certificates.html | Paramount Publix Certificates. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/regarding-propaganda-plays.html | Regarding Propaganda Plays. | True | EDWARD LEE. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/albert-j-loder.html | ALBERT J. LODER. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/morenos-live-apart-oil-heiress-and-screen-actor-take-separate.html | MORENOS LIVE APART.; Oil Heiress and Screen Actor Take Separate Residences. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/newly-recorded-music-die-meistersinger-on-single-disks-most-of-them.html | NEWLY RECORDED MUSIC; " Die Meistersinger" on Single Disks, Most Of Them by Sehorr as Hans Sachs | True | By Compton Pakenham. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/stage-fund-show-in-view-stags-and-musical-stars-to-take-part-at.html | STAGE FUND SHOW IN VIEW.; Stags and Musical Stars to Take Part at Metropolitan March 26. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/some-of-the-new-methods-of-makeup-the-advent-of-the.html | SOME OF THE NEW METHODS OF MAKE-UP; The Advent of the "Super-panchromatic" Film Has Changed Its Principles Almost Overnight and Altered Lighting | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/soviet-entertains-best-peasants-shockbrigaders-of-collective-farms.html | SOVIET ENTERTAINS 'BEST' PEASANTS; Shock-brigaders of Collective Farms Are Feted at Congress in Moscow. REPRESENT WHOLE UNION They Are Greeted by Stalin and Others -- Workers Pledge Cooperation With Them. | True | By Walter Duranty.wireless To the New York Times. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/zangara-declared-psychopathic-case-but-examiners-leave-issue-of.html | ZANGARA DECLARED PSYCHOPATHIC CASE; But Examiners Leave Issue of Sanity to Trial -- He Will Be Arraigned Tomorrow. CERMAK CONTINUES GAINS Crisis From Bullet Intended for Roosevelt Expected About Tuesday -- Gov. Homer Sees Him. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/again-the-ordeal-of-mark-twain-a-revised-edition-of-van-wyck-brooks.html | Again the Ordeal of Mark Twain; A Revised Edition of Van Wyck Brooks's Study and a Brief New Life by Stephen Leacock THS OS.DSAL. OF MARK TfTAIlf. Netc and Ke-ciaed S<Utio*. By Van Wyck Brooks. 325 pp. Kf'o o York: B. P. Dutton <u Co. S3.75. MARK TWAIN. By Stephen Itea- cocfc. Applcton Biographies Sc- riea. 162 pp. Jtfetc York: D. Applctoit <u Co. $2. | True | By John Chamberlain | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/rutgers-lists-93-as-honor-students-senior-class-leads-others-with.html | RUTGERS LISTS 93 AS HONOR STUDENTS; Senior Class Leads Others With 43 Members on Roll of Leaders. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/cunningham-first-in-nyac-games-as-12000-look-on-kansan-agnin-beats.html | CUNNINGHAM FIRST IN N.Y.A.C. GAMES AS 12,000 LOOK ON; Kansan Agnin Beats Venzke, Being Timed in 4:14.6 as He Wins Baxter Mile. SIEGEL DEFEATS TOPPINO Springs Surprise in 60-Yard Dash -- Kanaly Leads McCluskey in 2-Mile Run. BEARD TIES WORLD MARK Races to Victory In 0:07.4 In 60-Yard Hurdles -- Hornboatel, Sandier, Spitz Also Score. CUNNINGHAM FIRST IN N.Y.A.C. GAMES | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/new-york-city-bond-movements.html | New York City Bond Movements. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/1930-birth-rate-158-a-1000-lowest-for-england-and-wales.html | 1930 Birth Rate, 15.8 a 1,000 Lowest for England and Wales | True | Wireless to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/harvard-matmen-defeat-princet0n-triumph-1612-in-the-first-cambridge.html | HARVARD MATMEN DEFEAT PRINCET0N; Triumph, 16-12, in the First Cambridge Clash of Rivals in Eight Years. CRIMSON SWIMMERS WIN Set Back Dartmouth Team, 49-22 -- Fencers Sweep Matches With Bowdoin, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/zaharias-to-wrestle-bronowicz.html | Zaharias to Wrestle Bronowicz. | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/some-3000-miles-west-of-broadway.html | SOME 3,000 MILES WEST OF BROADWAY | True | M.S. | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/martin-a-coughlan.html | MARTIN A. COUGHLAN. | True | Special to "HE NEW YORK TIMES. ' | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/a-diego-rivera-exhibition.html | A Diego Rivera Exhibition. | True | By Edward Alden Jewell | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-19 | 1933-02-19 | https://www.nytimes.com/1933/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 182151,C1B 182152,C1B 182153,C1B 182154,C1B 182155,C1B 182156,C1B 182157 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/central-league-organizing.html | Central League Organizing. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/influence-of-the-michigan-bank-episode-the-course-of-home-and.html | Influence of the Michigan Bank Episode -- The Course of Home and Foreign Sentiment. | True | By Alexander Dana Noyes. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/supper-dance-to-aid-clinic.html | Supper Dance to Aid Clinic. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/luke-lea-and-son-go-to-clarksville-tenn-move-to-jurisdiction-where.html | LUKE LEA AND SON GO TO CLARKSVILLE, TENN.; Move to Jurisdiction Where Judge to Hear Writ Plea Is Available at All Times. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sanders-sailed-with-associate.html | Sanders Sailed With Associate. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/five-seized-in-holdups-brooklyn-youths-taken-after-father-of-one.html | FIVE SEIZED IN HOLD-UPS.; Brooklyn Youths Taken After Father of One Fires on Police. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/john-a-wade-memorial-rev-wf-phillips-eulogizes-late-rector-of-st.html | JOHN A. WADE MEMORIAL.; Rev. W.F. Phillips Eulogizes Late Rector of St. John's. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mayfair-theatre-goes-dark-march-1-rko-will-confine-broadway.html | MAYFAIR THEATRE GOES DARK MARCH 1; R.K.O. Will Confine Broadway Activities to Palace as First-Run Movie House. HOUSE BUILT 3 YEARS AGO Was Leased for 20 Years to Film Company at about $300,000 Annually -- Owner May Sue. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/house-wets-count-upon-repeal-today-push-ratification-rainey-says.html | HOUSE WETS COUNT UPON REPEAL TODAY; PUSH RATIFICATION; Rainey Says Resubmission Will Pass by 20 Votes Above Two-thirds Majority. CONVENTION ACTION NEXT Steps Are Taken Toward Law for State Machinery of Ratification. WYOMING VOTES OWN ACT Meanwhile Anti-Prohibition Eastern States Poise for Race as First to Ratify. Developments on Repeal. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/nazis-stop-rally-for-free-speech-congress-opening-dissolved-when.html | NAZIS STOP RALLY FOR FREE SPEECH; Congress Opening Dissolved When Speaker Declares Officials Laud Brutality. PROTEST BY MANN IS READ Socialist Gathering Is Banned for Concert -- Germania Suspension Lifted -- 3 Republicans Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/prisoners-reported-taken.html | Prisoners Reported Taken. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/harkness-gifts-help-yale-men-earn-keep-plan-evolved-to-supply-jobs.html | HARKNESS GIFTS HELP YALE MEN EARN KEEP; Plan Evolved to Supply Jobs for Students Working Way Through the Colleges. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/opposes-sterlings-rise-paris-sees-bank-of-england-selling-foreign.html | OPPOSES STERLING'S RISE.; Paris Sees Bank of England Selling Foreign Exchanges for Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cochran-faces-bozeman-today.html | Cochran Faces Bozeman Today. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/live-stock-prices-go-lower-in-week-increased-supplies-of-hogs-in.html | LIVE STOCK PRICES GO LOWER IN WEEK; Increased Supplies of Hogs in Unfinished Class Weakens Quotations. FLUCTUATIONS ARE WIDE Surplus of Steers Affects Trade -- Calves Drop After Rise -- Fresh Meats Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/british-trade-fair-nations-largest-buyers-of-77-countries-are-drawn.html | BRITISH TRADE FAIR NATION'S LARGEST; Buyers of 77 Countries Are Drawn to the Opening of London Exhibition Today. EFFECT OF TARIFFS SEEN Cheapness of Sterling Is Basis of Faith That Factories Will Get Several Months' Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/keigwin-assails-narrow-patriots-holds-gunforgun-basis-as-deplorable.html | KEIGWIN ASSAILS NARROW PATRIOTS; Holds 'Gun-for-Gun' Basis as Deplorable Among Nations as Between Friends. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rabbit-prizes-awarded-1932-national-champion-best-in-show-at.html | RABBIT PRIZES AWARDED.; 1932 National Champion Best in Show at Westbury Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/hershey-six-routs-crescents-10-t0-2-foxworthy-stars-with-four-goals.html | HERSHEY SIX ROUTS CRESCENTS, 10 T0 2; Foxworthy Stars With Four Goals in Amateur Double-Header Before 8,000. CONNOR IS LOSER'S ACE Converted Defense Man Tallies Team's Only Points -- Morristown Beats Jamaica, 3-2. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/fliers-in-crash-leap-3000-feet.html | Fliers in Crash Leap 3,000 Feet. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/temptation-in-maturity-dr-fosdick-warns-of-pitfalls-that-come-after.html | TEMPTATION IN MATURITY.; Dr. Fosdick Warns of Pitfalls That Come After Youth. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ruckel-first-in-road-run-takes-germanamerican-ac-test-morris-and.html | RUCKEL FIRST IN ROAD RUN; Takes German-American A.C. Test - - Morris and Gold Other Victors. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/warns-of-haste-in-church-union-dr-williams-says-schemes-adopted.html | WARNS OF HASTE IN CHURCH UNION; Dr. Williams Says Schemes Adopted Hurriedly Would Imperil Cause. URGES DEVOTION TO JESUS Rector Calls for It as Basis of Unity, Holding It True Bond Linking AM Christians. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pedestrain-is-killed.html | Pedestrain Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ts-eliot-to-lecture-at-yale.html | T.S. Eliot to Lecture at Yale. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sorensen-annexes-skijumping-title-twice-soars-154-feet-to-win-class.html | SORENSEN ANNEXES SKI-JUMPING TITLE; Twice Soars 154 Feet to Win Class A Eastern Honors at Salisbury Mills. OTTAR SATRE RUNNER-UP Class B Championship Is Taken by Aasen, With Langslet Next -- 5,000 See Competition. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/woman-leads-farmers-to-organize-nebraskans-until-all-foreclosure.html | WOMAN LEADS FARMERS.; To Organize Nebraskans Until All Foreclosure Moves Halt. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/berlin-expert-urges-inflation-of-dollar-schulzegevernitz-in.html | BERLIN EXPERT URGES INFLATION OF DOLLAR; Schulze-Gaevernitz, in Broadcast to Us, Says Government Must Create Purchasing Power. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/martha-bairds-recital.html | Martha Baird's Recital. | True | H.H. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/highgrade-stocks-favored-at-london-past-weeks-influences-operated.html | HIGH-GRADE STOCKS FAVORED AT LONDON; Past Week's Influences Operated Against Others -- German and Japanese Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/farm-bodies-hit-shannon-report-recommendation-to-restrict-federal.html | FARM BODIES HIT SHANNON REPORT; Recommendation to Restrict Federal Aid to Cooperatives Is Denounced. UNFAIR HEARINGS CHARGED Committee's Review Is Called 'List of Witnesses Representing Dealers and Speculators.' | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/frescoes-of-fatimid-period-found-in-egypt-first-specimens-of-this.html | Frescoes of Fatimid Period Found in Egypt; First Specimens of This Type of Moslem Art | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/astronomers-near-solution-of-course-of-new-comet.html | Astronomers Near Solution Of Course of New Comet | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/no-profit-is-seen-in-money-market-london-bankers-endeavoring-to.html | NO PROFIT IS SEEN IN MONEY MARKET; London Bankers Endeavoring to Raise Rates -- "Fusion" Plan Is Growing. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/human-cannonball-killed.html | Human Cannonball' Killed. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/twenty-exhibitions-to-open-in-this-city-today-many-noted-artists-to.html | Twenty Exhibitions to Open in This City Today -- Many Noted Artists to Be Represented. | True | H.D. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mrs-zangwill-calls-on-women-to-end-war-children-will-be-chief.html | MRS. ZANGWILL CALLS ON WOMEN TO END WAR; Children Will Be Chief Victims in Next Conflict, She Says in Free Synagogue Talk. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/col-robins-is-guest-at-the-white-house-prohibition-advocate-arrives.html | COL. ROBINS IS GUEST AT THE WHITE HOUSE; Prohibition Advocate Arrives on Visit Delayed by Disappearance Five Months Ago. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/f-j-fadlks-dies-a-noted-lawyer-counsel-for-many-large-cor-porations.html | F. J. FADLKS DIES; A NOTED LAWYER; Counsel for Many Large Cor- porations Succumbs at Home in Short Hills. ACTIVE IN PHILANTHROPY Trustee of Josiah Macy Jr. Foun- dationuLong an Official of Elizabeth Institutions. | True | Special to THE NEW YORK TIMES. ' | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cites-benefits-of-lent-priest-likens-fasting-to-payment-of.html | CITES BENEFITS OF LENT.; Priest Likens Fasting to Payment of Insurance Premiums. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/anthracite-imports-off-declined-30654-tons-in-1932-exports-also.html | ANTHRACITE IMPORTS OFF.; Declined 30,654 Tons In 1932 -- Exports Also Down. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/standstill-compact-satisfies-germany-reduction-of-interest-rates.html | STANDSTILL COMPACT SATISFIES GERMANY; Reduction of Interest Rates Will Provide Facilities for Remittance on Principal. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/asks-church-voice-in-practical-life-bishop-mcconnell-lays-rise-of.html | ASKS CHURCH VOICE IN PRACTICAL LIFE; Bishop McConnell Lays Rise of Atheism to Avoidance of Everyday Problems. POINTS TO LIFE OF JESUS His Experiences Could Be Shared by All of Mankind, Declares Methodist Prelate. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/job-aid-increased-for-westchester-477386-from-state-is-in-part-40.html | JOB AID INCREASED FOR WESTCHESTER; $477,386 From State is in Part 40% Reimbursement, the Rest for New Relief Work. MORE NEEDY TO GET HELP Money Will Be Used Mainly In Mt. Vernon, New Rochelle, White Plains and Yonkers. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lincoln-visit-marked-peekskill-group-commemorates-anniversary-of.html | LINCOLN VISIT MARKED.; Peekskill Group Commemorates Anniversary of Speech There. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lido-club-event-won-by-pettit.html | Lido Club Event Won by Pettit. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/two-more-reds-in-fold-durocher-and-lombardi-sign-pirates-off-for.html | TWO MORE REDS IN FOLD; Durocher and Lombardi Sign -- Pirates Off for Camp. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/warns-of-going-off-moral-standard-dr-smith-asserts-hard-times-bring.html | WARNS OF GOING OFF MORAL STANDARD; Dr. Smith Asserts Hard Times Bring Temptation to Dilute the Golden Rule. SEES NEED FOR COURAGE Offers Washington as Example of Sturdy Convictions in Period of Stress. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/the-cuban-situation-former-president-menocal-tells-aspirations-of.html | THE CUBAN SITUATION.; Former President Menocal Tells Aspirations of Oppositionists. | True | M. G. MENOCAL. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/police-hunt-for-girl-safe-at-the-movies-mother-alarmed-on-learning.html | POLICE HUNT FOR GIRL SAFE AT THE MOVIES; Mother Alarmed on Learning That Strange Man Offered to Take Child of 9. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/67-entered-by-new-utrecht.html | 67 Entered by New Utrecht. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/opposes-sales-tax-as-menace-to-stores-trade-board-writes-lehman.html | OPPOSES SALES TAX AS MENACE TO STORES; Trade Board Writes Lehman Levy Would Endanger Big Retail Trade Here. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ask-quick-deposit-of-film-securities-paramount-publix-committees.html | ASK QUICK DEPOSIT OF FILM SECURITIES; Paramount Publix Committees Urge Action Before Court Hearing on March 17. NEED FOR 'UNITED FRONT' One Letter Sees Possibility of Receivers Disaffirming Lease on Building Here. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/manhattan-chess-victor-repulses-queens-in-metropolitan-league.html | MANHATTAN CHESS VICTOR; Repulses Queens in Metropolitan League -- Kupchik Gains Title. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/strike-may-spread-to-michigan.html | Strike May Spread to Michigan. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/austria-to-reject-joint-ultimatum-vice-chancellor-winkler-says.html | AUSTRIA TO REJECT JOINT 'ULTIMATUM'; Vice Chancellor Winkler Says Vienna Will Not Make Reply to Britain and France. NEWSPAPER ALSO DEFIANT Government Organ Says Rifles Will Not Be Returned to Italy or Destroyed, as Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/george-ayton.html | GEORGE AYTON. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/stocks-down-for-week-at-london.html | Stocks Down for Week at London. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/spencer-tracy-as-a-painter-of-advertising-signs-who-looks-upon-his.html | Spencer Tracy as a Painter of Advertising Signs Who Looks Upon His Daubs as Additions to Art. | True | By Mordaunt Hall. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sudden-order-for-inquest-halts-bay-state-funeral.html | Sudden Order for Inquest Halts Bay State Funeral | True | Special to THE NEW YORK TIMES. | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/embargo-on-arms-and-credit-urged-league-of-nations-association.html | EMBARGO ON ARMS AND CREDIT URGED; League of Nations Association Sends Copies of Resolution to Hoover and Roosevelt. PROMPT ACTION PROPOSED President Is Asked to Deal at Once With Critical Situations in Far East and Latin America. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ends-his-life-by-shot-in-home.html | Ends His Life by Shot In Home. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/catholic-actors-hosts-give-benefit-at-majestic-theatre-greenroomers.html | CATHOLIC ACTORS HOSTS.; Give Benefit at Majestic Theatre -- Greenroomers Hold Revel. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/halesuporter.html | HalesuPorter. | True | Special to THE NEW YOHK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/subversion-denied-by-liberties-union-it-ridicules-legion.html | SUBVERSION DENIED BY LIBERTIES UNION; It Ridicules Legion Investigators, Saying Their Methods Would Show Hoover Is Red. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/st-nicks-triumph-83-gain-clear-lead-in-amateur-league-defeating.html | ST. NICKS TRIUMPH, 8-3.; Gain Clear Lead in Amateur League, Defeating N.Y.A.C. Six. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/backs-relief-camp-bill-jersey-cmtc-official-urges-plan-to-aid.html | BACKS RELIEF CAMP BILL.; Jersey C.M.T.C. Official Urges Plan to Aid Homeless Youths. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/to-cut-ingot-output-youngstown-schedules-off-to-15-per-cent-this.html | TO CUT INGOT OUTPUT.; Youngstown Schedules Off to 15 Per Cent This Week. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/robert-macgregor.html | ROBERT MacGREGOR. | True | Special to THIS NEW YORK TIMIS. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/italian-hostility-alarming-to-paris-governmentcontrolled-press-of.html | ITALIAN HOSTILITY ALARMING TO PARIS; Government-Controlled Press of Rome Continues Attacks on French Actions. OVERTURES LONG IGNORED France Still Suspects Understanding Among Governments of Italy, Germany and Hungary. | True | By P.j. Philip.wireless To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ready-to-fight-in-jehol-japan-lays-plan-to-quit-league.html | Ready to Fight in Jehol.; JAPAN LAYS PLAN TO QUIT LEAGUE | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/laura-jay-edwards.html | LAURA JAY EDWARDS. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/george-a-heineck.html | GEORGE A. HEINECK. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/farmers-sell-corn-despite-low-prices-1500000-bushels-released-in.html | FARMERS SELL CORN DESPITE LOW PRICES; 1,500,000 Bushels Released in Illinois for Cash -- Big May Order Startles Traders. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dr-butler-pleads-for-world-amity-entangling-alliance-maxim-of.html | DR. BUTLER PLEADS FOR WORLD AMITY; " Entangling Alliance" Maxim of Washington Meant "Do Not Take Sides," He Says. VIEWED AS PROPHETIC First President Set "Imperishable Example" for Today, Sons of Revolution Are Told. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cecil-m-singers-palm-beach-hosts-give-a-dinner-at-everglades-club.html | CECIL M. SINGERS PALM BEACH HOSTS; Give a Dinner at Everglades Club for Mr. and Mrs. Joseph S. House. J.S. BACHE HAS GUESTS Honors House Party With a Dinner at Colony Club -- Lammot du Pont Also Entertains. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dictator-limited.html | DICTATOR, LIMITED. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/coyle-conquers-goodwin-scores-in-squash-racquets-final-at.html | COYLE CONQUERS GOODWIN; Scores in Squash Racquets Final at Ardsley-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/4-canadian-girls-in-title-meet.html | 4 Canadian Girls in Title Meet. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/marine-park.html | MARINE PARK | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/london-markets-are-reactionary-rise-in-sterling-checks-kaffir-boom.html | LONDON MARKETS ARE REACTIONARY; Rise In Sterling Checks 'Kaffir Boom' on Lower Price of Gold. THE MICHIGAN BANK NEWS Past Week's Developments Revive Discussion of Our New Administration's Probable Policies. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/oath-long-abandoned.html | Oath Long Abandoned. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/babylon-skeet-test-to-prohasks.html | Babylon Skeet Test to Prohasks. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mail-subsidy-held-vital-to-shipping-rise-of-our-merchant-marine-to.html | MAIL SUBSIDY HELD VITAL TO SHIPPING; Rise of Our Merchant Marine to 600 Vessels Traced to Aid Given by Government. RATES IN EFFECT 5 YEARS Federal Board Rapidly Getting Out of Actual Operation, Retaining Only Three Lines. | True | Copyright, 1933, by Nana, Inc. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cotton-prices-off-in-south-for-week-new-orleans-quiet-with-drop-of.html | COTTON PRICES OFF IN SOUTH FOR WEEK; New Orleans Quiet, With Drop of 75 Cents -- Affected by Michigan Bank Situation. FOREIGN RIVALRY GROWS Competition Noted In Liverpool -- Indian and Japanese Mills Increase Activity. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/proposals-to-help-reich-farm-debtors-regarded-by-market-as.html | PROPOSALS TO HELP REICH FARM DEBTORS; Regarded by Market as Indiscriminate and Oppressive to the Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/employment-gains-shown-in-january-shoe-silk-and-hosiery.html | EMPLOYMENT GAINS SHOWN IN JANUARY; Shoe, Silk and Hosiery Manufacturing Reflect Trend Upward From December. GENERAL LEVEL THE SAME Auto Improvement Slackens at Month-End -- Slight Expansion in Iron and Steel. RECESSION IN NEW YORK Part-Time Operation is Widespread -- Increased Output Noted In Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/le-firmament-first-at-auteuil.html | Le Firmament First at Auteuil. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/roseland-gunners-score-triumph-in-title-skeet-contest-strahalendorf.html | ROSELAND GUNNERS SCORE; Triumph In Title Skeet Contest -- Strahalendorf Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/progress-of-arbitration.html | PROGRESS OF ARBITRATION. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/build-new-type-engine-experts-at-schenectady-working-on-powerful.html | BUILD NEW TYPE ENGINE.; Experts at Schenectady Working on Powerful Steam Locomotive. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/drys-map-nationwide-fight.html | Drys Map Nation-Wide Fight. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/scarsdale-man-killed-hh-blomberg-victim-of-auto-crash-near.html | SCARSDALE MAN KILLED.; H.H. Blomberg Victim of Auto Crash Near Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/favors-extending-probation-work-state-commission-declares-system.html | FAVORS EXTENDING PROBATION WORK; State Commission Declares System Saves Money in Counties Using It. SURVEY REVEALS DEFECTS Makes Nine Recommendations, including Increasing the Staff and Appropriations. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sees-a-social-need-for-job-insurance-straus-in-debate-says-more.html | SEES A SOCIAL NEED FOR JOB INSURANCE; Straus, in Debate, Says More Certainty for Worker Would Avert Depressions. CULLMAN BACKS APPEAL But M.K. Hart Advises Against Making System Compulsory, Citing Experience Abroad. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/giants-vanguard-leaves-for-coast-davis-and-healey-only-active.html | GIANTS' VANGUARD LEAVES FOR COAST; Davis and Healey Only Active Players in Party Heading for Los Angeles. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/veterans-ask-facts-on-hiding-of-report-association-seeks-to-reveal.html | VETERANS ASK FACTS ON HIDING OF REPORT; Association Seeks to Reveal Why Congressional Study of Relief Was Kept Secret. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ice-skater-is-injured-lyman-smith-hurt-at-saratoga-springs-events.html | ICE SKATER IS INJURED.; Lyman Smith Hurt at Saratoga Springs -- Events Called Off. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/schooner-ninas-keel-damaged-in-sea-trip-racing-vessel-recently.html | SCHOONER NINA'S KEEL DAMAGED IN SEA TRIP; Racing Vessel Recently Bought by British Yachtsman Puts Into Bermuda. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/yale-and-harvard-give-joint-course-new-study-plan-to-train-men-for.html | YALE AND HARVARD GIVE JOINT COURSE; New Study Plan to Train Men for Practice of Law in Fields of Business. YALE TO AWARD DEGREES Three of Four Years Will Be Spent at New Haven -- Students to Be Carefully Selected. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/faith-as-basis-of-life-dr-guthrie-holds-it-greater-factor-than.html | FAITH AS BASIS OF LIFE.; Dr. Guthrie Holds It Greater Factor Than Strength. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dr-william-e-cuff-dies-in-sleep-at-65-new-york-physician-had-at.html | DR. WILLIAM E. CUFF DIES IN SLEEP AT 65; New York Physician Had At- tended Many Noted Persons Including Jo An Drew. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/108-homes-burn-in-egypt.html | 108 Homes Burn in Egypt. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/january-business-showed-a-decline-output-gain-offset-by-losses-in.html | JANUARY BUSINESS SHOWED A DECLINE; Output Gain Offset by Losses in Commodities and Trade, Statisticians Report. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/oimoen-wins-ski-test-olympic-ace-captures-northwest-class-a.html | OIMOEN WINS SKI TEST.; Olympic Ace Captures Northwest Class A Championship. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cermak-improves-after-a-setback-has-comfortable-day-in-miami.html | CERMAK IMPROVES AFTER A SET-BACK; Has Comfortable Day in Miami Hospital, Though Visitors Caused a 'Restless Night.' ZANGARA TO PLEAD TODAY Counsel for Man Who Shot at Roosevelt Silent as to Whether 'Insanity' Defense Is Planned. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/killed-by-poison-liquor-one-victim-found-unconscious-dies-and.html | KILLED BY POISON LIQUOR.; One Victim, Found Unconscious, Dies, and Second May Succumb. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/scalba-fights-tonight-will-box-boggi-at-st-nicholas-arena-other.html | SCALBA FIGHTS TONIGHT.; Will Box Boggi at St. Nicholas Arena -- Other Bouts. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/hindu-dancers-return-uday-shankar-and-company-inaugurate-final-week.html | HINDU DANCERS RETURN.; Uday Shankar and Company Inaugurate Final Week. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/grace-moore-robbed-singer-reports-81500-in-jewelry-stolen-at-miami.html | GRACE MOORE ROBBED.; Singer Reports $81,500 in Jewelry Stolen at Miami Beach. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/long-tax-battle-foreseen-in-albany-with-legislative-delay-for.html | LONG TAX BATTLE FORESEEN IN ALBANY; With Legislative Delay for Hearing March 7, Issue May Prolong Session. REPUBLICANS TO CONFER Their Stand on Sales Levy and State Aid to Be a Factor in Pressing Budget Program. CALENDAR FOR WEEK HEAVY Controversy on Pistol Permit Bill, Eliminating Fingerprinting of Up-State Applicants, Pending. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/two-in-rebuilt-plane-are-killed-in-miami-pilot-and-passenger-fall.html | TWO IN REBUILT PLANE ARE KILLED IN MIAMI; Pilot and Passenger Fall in Field as Craft Goes Out of Control in Banking Sharply. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/koenig-proposes-a-city-platform-reasserts-his-leadership-in-stating.html | KOENIG PROPOSES A CITY PLATFORM; Reasserts His Leadership in Stating Issue Party Should Press in Mayoralty Drive. STRESSES NEW ECONOMIES He Charges $35,000,000 of Payroll Goes to Pay Tammany's 'Debt' to the Election Workers. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lowden-appeals-for-debt-revision-he-and-ha-wallace-assert-we-would.html | LOWDEN APPEALS FOR DEBT REVISION; He and H.A. Wallace Assert We Would Gain by Reducing Foreign Obligations. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/see-new-british-plan-for-argentine-loan-buenos-aires-financiers.html | SEE NEW BRITISH PLAN FOR ARGENTINE LOAN; Buenos Aires Financiers Expect Baring Brothers to Propose 33 Years Instead of 5. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/faith-real-as-life-held-needed-today-only-vital-religion-can-meet.html | FAITH 'REAL AS LIFE' HELD NEEDED TODAY; Only Vital Religion Can Meet This Generation's Demands, Columbia Men Told. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/hakkarainen-is-winner-leads-way-in-hullmontreal-snowshoe-marathon.html | HAKKARAINEN IS WINNER.; Leads Way in Hull-Montreal Snowshoe Marathon -- Koukku Is Next. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/parents-blamed-for-erring-youth-father-hammer-chides-them-for.html | PARENTS BLAMED FOR ERRING YOUTH; Father Hammer Chides Them for Failure to Sympathize With Vexing Problems. URGES CLOSER RELATION Tells of Children Who Confide to Priests They Dare Not Seak Needed Counsel at Home. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/publishers-meeting-set-in-chatt-anooga-southern-newspaper.html | PUBLISHERS' MEETING SET IN CHATT ANOOGA; Southern Newspaper Association Directors Displace Asheville for Convention June 26-28. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/steel-ingots-gain-slightly-in-week-output-just-above-19-of-capacity.html | STEEL INGOTS GAIN SLIGHTLY IN WEEK; Output Just Above 19% of Capacity -- Demand Trend Upward Since Jan. 1. PRODUCERS WATCH PRICES Aim at Cooperation in Checking Recent Weakness -- Improvement in Line Pipe Expected. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/payroll-for-new-york-racing-totaled-7282313-in-1932-owners-paid-204.html | Payroll for New York Racing Totaled $7,282,313 in 1932; Owners Paid 204 Jockeys Wages of $1,142,400 and 349 Trainers $2,181,200 -- Income at Tracks Off 48 Per Cent Since 1929 -- $1,897,804 Distributed in Purses. | True | By Bryan Field. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/i-dr-samuel-r-crothers.html | I DR. SAMUEL R. CROTHERS. | True | Special to THE NEW YORK TIMZB. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/debts-and-markets.html | DEBTS AND MARKETS. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/roosevelt-in-newsreel-embassy-shows-scenes-of-attempted.html | ROOSEVELT IN NEWSREEL.; Embassy Shows Scenes of Attempted Assassination. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/merchants-fight-to-reform-charter-offer-own-8point-plan-for.html | MERCHANTS FIGHT TO REFORM CHARTER; Offer Own 8-Point Plan for Revision, Like Seabury's, and Map Drive for It. ONE COUNCIL, FEW BOARDS Proportional Voting Is Urged, and Legislation Will Be Asked to Legalize It. MERCHANTS OFFER OWN CHARTER PLAN | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rescues-girl-5-under-ice-bus-driver-dives-into-canal-in-jersey-city.html | RESCUES GIRL, 5, UNDER ICE.; Bus Driver Dives Into Canal in Jersey City to Save Child. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/opera-must-live-sembrich-says-retired-prima-donna-suggests.html | OPERA MUST LIVE, SEMBRICH SAYS; Retired Prima Donna Suggests Metropolitan Can Be Saved by Radio Audience. A SMALL TAX IS PROPOSED Many Among the Millions Who Listen to Performance Believed Ready for Self-Imposed Charge. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lost-boys-face-army-camp-life-from-reveille-at-6-am-to-taps-busy.html | LOST BOYS FACE ARMY CAMP LIFE; From Reveille at 6 A.M. to Taps Busy Hours Are Planned for 88,000 Lads. POSTS IN VARIOUS STATES Program Called "Menacing Step Toward Universal Military Training" by F.J. Libby. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/chased-and-slain-by-hold-up-man-tearoom-owner-wounded-and-fleeing.html | CHASED AND SLAIN BY HOLD -UP MAN; Tearoom Owner, Wounded and Fleeing Up Fire-Escape, Shot Again by Pursuer. NINE CUSTOMERS ROBBED Proprietor, Entering Room, Tried to Escape -- Four Thugs Get Away in Taxicab. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/gen-jams-alien-dies-at-age-of-83-victim-of-paralysis-in-walter-reed.html | GEN. JAMS ALIEN DIES AT AGE OF 83; Victim of Paralysis in Walter Reed Hospital u Ordered . First Airplane for Army . WAS CHIEF SIGNAL OFFICER ! uuuuuuuuuuuuuu. Served 41 Years, in Indian Fight- Ing, Cuba, Philippines, Alaskau- \| Laid Cable to Hawaii. I . _ | True | I I i Special to THB NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/st-marys-benefit-today-childrens-hospital-and-school-to-be-helped.html | ST. MARY'S BENEFIT TODAY; Children's Hospital and School to Be Helped by Show. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/police-foil-a-suicide-emergency-and-inhalator-squads-save-hatmaker.html | POLICE FOIL A SUICIDE.; Emergency and Inhalator Squads Save Hatmaker From Gas. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/visit-of-whistler-work-extended.html | Visit of Whistler Work Extended. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/confer-at-detroit-on-bank-reopening-officials-working-all-day-and.html | CONFER AT DETROIT ON BANK REOPENING; Officials, Working All Day and Into Night, Expect to Evolve Plan in 48 Hours. AGAIN PHONE TO HOOVER Bankers Urge Extension of "Holiday" to Permit State and Federal Legislation. | True | By Harold N. Denny.special To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/hoover-hails-editor-sends-congratulations-to-jb-borland-on-55-years.html | HOOVER HAILS EDITOR.; Sends Congratulations to J.B. Borland on 55 Years of Service. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/george-howard-w1lcox.html | GEORGE HOWARD WILCOX. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/give-a-twopiano-recital.html | Give a Two-Piano Recital. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/gangster-slain-upstate-two-others-stabbed-at-glens-falls-rendezvous.html | GANGSTER SLAIN UP-STATE.; Two Others Stabbed at Glens Falls Rendezvous. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/prices-in-germany-lower-decline-has-been-uninterrupted-since-nov-9.html | PRICES IN GERMANY LOWER; Decline Has Been Uninterrupted Since Nov. 9. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/the-fearon-bill-measure-although-not-perfect-is-viewed-as.html | THE FEARON BILL; Measure, Although Not Perfect, Is Viewed as Meritorious. | True | THOMAS McMORROW. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rauch-tops-whitcomb-field.html | Rauch Tops Whitcomb Field. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mayor-elected-as-elk-lodge-plans-special-initiation-for-obrien-in.html | MAYOR ELECTED AS ELK.; Lodge Plans Special Initiation for O'Brien in Near Future. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/new-loans-at-london-publics-absorption-better-more-issues-may-come.html | NEW LOANS AT LONDON.; Public's Absorption Better, More Issues May Come. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cleveland-soccer-victor.html | Cleveland Soccer Victor. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/knapp-picks-1933-umpires-nallin-among-newcomers-to-international.html | KNAPP PICKS 1933 UMPIRES; Nallin Among Newcomers to International League Staff. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/takes-aeronautics-post.html | Takes Aeronautics Post. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/jacoby-to-aid-curtis-new-yorker-accepts-vice-chairmanship-of.html | JACOBY TO AID CURTIS.; New Yorker Accepts Vice Chairmanship of Republican League. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/azteca-outpoints-glick.html | Azteca Outpoints Glick. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/harvard-awards-43-scholarships-funds-total-10200-winners-include.html | HARVARD AWARDS 43 SCHOLARSHIPS; Funds Total $10,200 -- Winners Include Ten Graduate Students From New York State. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/feeds-100000-a-week-salvation-army-also-lodges-25000-in-emergency.html | FEEDS 100,000 A WEEK.; Salvation Army Also Lodges 25,000 in Emergency Shelters Alone. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/a-mexican-cowboy-picture.html | A Mexican Cowboy Picture. | True | H.T.S. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/british-and-germans-produce-more-steel-english-output-in-january.html | BRITISH AND GERMANS PRODUCE MORE STEEL; English Output in January Was 14,700 Tons Above 1932, Reich Up 133,850. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pace-is-maintained-by-yales-quintet-elis-need-only-one-victory-to.html | PACE IS MAINTAINED BY YALE'S QUINTET; Elis Need Only One Victory to Be Assured of at Least a Tie for League Title. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/joseph-dowd-dead-textile-merchant-uuuuuuuu-member-of-commission.html | JOSEPH DOWD DEAD; TEXTILE MERCHANT; uuuuuuuu Member of Commission Firm of Fifth Avenue Stricken at Age of 76 Years. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/charge-in-mussolini-paper.html | Charge in Mussolini Paper. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/two-girls-and-a-boy-missing-from-home-police-alarms-broadcast-for.html | TWO GIRLS AND A BOY MISSING FROM HOME; Police Alarms Broadcast for Them -- No Trace of Irving High School Student. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/thousands-mourn-atcobbettsbier-steady-stream-of-callers-at-his.html | THOUSANDS MOURN ATCOBBETT'SBIER; Steady Stream of Callers at His Queens Home Testifies to His Great Popularity. FUNERAL WILL BE TODAY Mass to Be Said for Ex-Champion at "Actors' Church" Here, Where He Often Attended. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/chicago-services-honor-cermak.html | Chicago Services Honor Cermak. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/william-f-williamson.html | WILLIAM F. WILLIAMSON. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/edward-lay-baritone-sings.html | Edward Lay, Baritone, Sings. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/planes-of-british-company-have-flown-10000000-miles.html | Planes of British Company Have Flown 10,000,000 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/money-steady-at-paris-bank-of-france-loans-reduced-little-business.html | MONEY STEADY AT PARIS.; Bank of France Loans Reduced -- Little Business on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/japan-held-manchuria-part-of-china-in-1904-documents-in-british.html | Japan Held Manchuria Part of China in 1904, Documents in British Foreign Office Show | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pell-beats-dixon-in-title-racquets-displays-fine-control-and-great.html | PELL BEATS DIXON IN TITLE RACQUETS; Displays Fine Control and Great Speed in Winning at 15-11, 15-12, 18-13. MORTIMER TOPS LEONARD Rawlins and Sheldon Are Others to Reach Semi-Final Round in National Tournament. | True | By Alllson Danzig. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/slay-woman-2-men-in-midtown-resort-two-thugs-open-fire-without.html | SLAY WOMAN, 2 MEN IN MIDTOWN RESORT; Two Thugs Open Fire Without Warning on Couple Standing at Bar in 52d St. Speakeasy. BARTENDER ALSO KILLED Pistol Unused in Coat of One Victim -- Money in Cash Register Is Untouched. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/reds-seized-in-rumania-among-hundreds-arrested-is-courier-with.html | REDS SEIZED IN RUMANIA.; Among Hundreds Arrested Is Courier With Instructions From Russia | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/art-show-for-charity-dega-shop-benefits-today-by-exhibition-at.html | ART SHOW FOR CHARITY.; Dega Shop Benefits Today by Exhibition at Rockefeller Center. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/depression-curbs-complacency.html | Depression Curbs Complacency. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/builders-expect-bidding-evil-curb-contractors-back-from-lame-duck.html | BUILDERS EXPECT BIDDING EVIL CURB; Contractors Back From 'Lame Duck' Session Hope for Relief Soon. GOSS BILL WAS DEFEATED But Treasury Official Expressed Sympathy With Plan to End Federal Bid 'Shopping.' | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/bronx-trade-board-opposes-new-code-proposed-building-measure-is.html | BRONX TRADE BOARD OPPOSES NEW CODE; Proposed Building Measure Is Called "Manhattan Law" in Letter to McKee. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/subway-work-lags-for-lack-of-funds-9500000-is-authorized-for-city.html | SUBWAY WORK LAGS FOR LACK OF FUNDS; $9,500,000 Is Authorized for City System, but Bond Issue Must Provide It. FOUR EXTENSIONS HELD UP Progress on Contracts Uncertain, With R.F.C. Loan Frowned On Except as Last Resort. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/outlook-on-wheat-heartens-holders-statistics-believed-increasingly.html | OUTLOOK ON WHEAT HEARTENS HOLDERS; Statistics Believed Increasingly to Favor Purchases at 45 to 50 Cent Level. ORIENT BUYING HEAVILY Chicago Prices In Week Had Range of Less Than 2 Cents -- Final Quotations Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/competition-in-arts-urged-in-wars-place-austrian-day-is-celebrated.html | COMPETITION IN ARTS URGED IN WAR'S PLACE; Austrian Day Is Celebrated at International Exhibition in Rockefeller Center. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/asks-state-stick-to-reforestation-morgenthau-in-annual-report-also.html | ASKS STATE STICK TO REFORESTATION; Morgenthau in Annual Report Also Asks Recreation Work Go On to Aid Public. PROGRESS IN YEAR CITED New Record Made in Tree Planting, and Quail Farm and Bass Hatchery Were Set Up. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/tribute-to-lawson-puedy.html | TRIBUTE TO LAWSON PUEDY. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/acts-on-foreigners-safety.html | Acts on Foreigners' Safety. | True | Copyright, 1933. by the Chicago Tribune. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/19946-homes-aided-by-charity-society-84-of-the-relief-given-in-its.html | 19,946 HOMES AIDED BY CHARITY SOCIETY; 84% of the Relief Given in Its 50th Year Was to Jobless, Purdy's Report Shows. $1,806,195 WAS EXPENDED ' Emergency' Conditions Now Seem Likely to Be 'Normal' for Some Time, Director Warns. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/germany-is-uneasy-about-hindenburg-fears-he-is-weary-president-is.html | GERMANY IS UNEASY ABOUT HINDENBURG; FEARS HE IS WEARY; President Is Reported to Be in Good Health, but Strain on Him Causes Worry. RARELY SEEN IN PUBLIC Receives Few Save Intimate Friends -- Consults His Son and Papen on Politics. NEW GERMANY IS FORMING Nazi Progress Toward Fascism Goes On Unchecked -- Control of All Publicity Seized. GERMANY IS UNEASY ABOUT HINDENBURG | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/52-nyu-men-in-meet-spitz-among-athletes-entered-in-curb-exchange.html | 52 N.Y.U. MEN IN MEET.; Spitz Among Athletes Entered in Curb Exchange Games. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ansell-returns-criticizing-long-counsel-in-louisiana-primary.html | ANSELL RETURNS, CRITICIZING LONG; Counsel in Louisiana Primary Inquiry Urges That Senate Continue Investigation. SENATOR HOLDS PEACE But May Take Notice of Statement on Floor of Senate Today -- Committee Is Silent. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/alfred-h-schlesimger-president-of-college-point-savings-bank-dies.html | ALFRED H. SCHLESIMGER.; President of College Point Savings Bank Dies Suddenly. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/7000-get-golf-handicap-blanks.html | 7,000 Get Golf Handicap Blanks. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/british-distance-fliers-honored.html | British Distance Fliers Honored. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/import-surplus-up-in-trade-of-france-january-excess-nearly-double.html | IMPORT SURPLUS UP IN TRADE OF FRANCE; January Excess Nearly Double Year Ago -- Exports Down, Imports Up. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/tuites-99-best-at-larchmont.html | Tuite's 99 Best at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/massachusetts-beady-to-act.html | Massachusetts Beady to Act. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/penney-company-nets-157-a-share-dollar-sales-off-10-in-1932-but.html | PENNEY COMPANY NETS $1.57 A SHARE; Dollar Sales Off 10% in 1932, but Gain is Reported in Volume of Business. SHARP INCREASE IN CASH Write-Down of $5,241,023 on Property Charged Against Earned Surplus. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/walter-gieseking-pianist-displays-his-admirable-art-toscha-seidel.html | Walter Gieseking, Pianist, Displays His Admirable Art -- Toscha Seidel, Violinist, Reappears. | True | By Olin Downes.h.h. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/one-man-of-crew-saved-all-others-are-lost-as-spanish-steamer.html | ONE MAN OF CREW SAVED.; All Others Are Lost as Spanish Steamer Founders. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/steel-prices-advancing-magazine-citing-recent-rises-says-others-are.html | STEEL PRICES ADVANCING.; Magazine, Citing Recent Rises, Says Others Are Likely. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pope-voices-hopes-for-three-nations-prays-a-spiritual-return-in.html | POPE VOICES HOPES FOR THREE NATIONS; Prays a Spiritual Return in Spain, Mexico and Russia During the Holy Year. SCORES ENEMIES OF GOD Pontiff Presides at Reading of the Final Decree of Beatification of Nun and Jesuit. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/childe-hassams-etchings-shown.html | Childe Hassam's Etchings Shown. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/reds-rise-in-china-pictured-in-report-foreign-policy-association.html | REDS' RISE IN CHINA PICTURED IN REPORT; Foreign Policy Association Finds Communism Gaining in Farm Areas. KUOMINTANG 'UNDERMINED' ' Most Vital Political Force' Has Lost 'Public Confidence' Under Pressure of Times. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/advises-be-yourself-dr-bradbury-decries-youthful-aping-of-movie.html | ADVISES, BE YOURSELF.; Dr. Bradbury Decries Youthful Aping of Movie Stars. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dr-wynne-warns-of-springtime-ills-points-out-that-respiratory.html | DR. WYNNE WARNS OF SPRINGTIME ILLS; Points Out That Respiratory Diseases and Measles Are More Prevalent Then. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/three-tie-at-crescent-traps.html | Three Tie at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/track-fame-won-by-kanaly-siegel-their-defeats-of-mccluskey-and.html | TRACK FAME WON BY KANALY, SIEGEL; Their Defeats of McCluskey and Toppino Featured New York A.C. Games. | True | By Arthur J. Daley. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/job-insurance-now-doomed-at-albany-marcy-committee-surprises.html | JOB INSURANCE NOW DOOMED AT ALBANY; Marcy Committee Surprises Capitol by Opposing Action at This Session. WAIT FOR SLUMP TO LIFT Members Feel Part-Time Men by the Thousand Would Be Ousted by Enactment. | True | By W.a. Warn.special To The New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/air-leaders-await-aid-of-roosevelt-year-book-expresses-faith-that.html | AIR LEADERS AWAIT AID OF ROOSEVELT; Year Book Expresses Faith That Definite Program for Aviation Will Be Formed. INDUSTRY'S GAINS HAILED Growth Shown for Transport Systems, but Need for Fixed Federal Policy is Asserted. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/thieves-get-7000-gems-other-10000-jewels-overlooked-in-east-57th-st.html | THIEVES GET $7,000 GEMS; Other $10,000 Jewels Overlooked In East 57th St. Robbery. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/house-wets-are-mustered-house-wets-count-upon-repeal-today.html | House Wets Are Mustered.; HOUSE WETS COUNT UPON REPEAL TODAY | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/challenges-mayor-on-school-cut.html | Challenges Mayor on School Cut. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sees-crude-oil-advance-ts-hose-review-predicts-early-rise-of-25c-a.html | SEES CRUDE OIL ADVANCE.; T.S. Hose Review Predicts Early Rise of 25c a Barrel. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/our-knowledge-of-good-dr-megaw-says-the-worst-knows-more-than-the.html | OUR KNOWLEDGE OF GOOD.; Dr. Megaw Says 'the Worst Knows More Than the Best Practices.' | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/two-upsets-mark-miami-team-golf-macfarlane-and-cox-bow-to-manero.html | TWO UPSETS MARK MIAMI TEAM GOLF; Macfarlane and Cox Bow to Manero and Mike Turnesa by 3 and 2. WOOD AND WALSH BEATEN Lose to Revolta and Cluci in First Round of International Four-Ball Test, 6 and 4. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/tw-gregory-is-ill-of-pneumonia-here-member-of-wilsons-cabinet-came.html | T.W. GREGORY IS ILL OF PNEUMONIA HERE; Member of Wilson's Cabinet Came From Texas to Confer With Roosevelt. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/honor-mrs-roosevelt-tomorrow.html | Honor Mrs. Roosevelt Tomorrow. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/admiral-j-aznar-expremier-dead-last-to-head-a-government-under-king.html | ADMIRAL J. AZNAR, EX:PREMIER, DEAD; Last to Head a Government Under King Alfonso of Spain uWas in 64th Year. PRISONER OF WAR IN 1898 Widely Entertained in Norfolk, Va., at Time of Nominal Confine-mentuCaptain General of Navy. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/waite-heads-credit-body-rochester-man-named-by-state-retail-bureaus.html | WAITE HEADS CREDIT BODY; Rochester Man Named by State Retail Bureaus at Schenectady. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/edith-w-mould-betrothed.html | Edith W. Mould Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/plaint-of-a-mere-man-women-he-finds-are-usurping-too-many-male.html | PLAINT OF A MERE MAN.; Women, He Finds, Are Usurping Too Many Male Prerogatives. | True | T.J.E. DUFFY. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/jury-aid-to-government-article-in-the-panel-will-urge-reports-by.html | JURY AID TO GOVERNMENT.; Article in The Panel Will Urge Reports by City Officials. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/south-bend-watch-pays-creditors-get-50-in-liquidation-without.html | SOUTH BEND WATCH PAYS.; Creditors Get 50% in Liquidation Without Receivership. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/berlin-not-upset-by-american-news-predicts-localization-of-the.html | BERLIN NOT UPSET BY AMERICAN NEWS; Predicts "Localization" of the Michigan Banking Crisis, Which Caused No Surprise. SKEPTICAL ABOUT HITLER Financial Circles Still Inclined to Believe New Ministry Deadlocked in Regard to Far-Reaching Action. | True | By Robert Crozier Longwireless To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/arthur-hopkins-brings-hamlet-down-to-date-in-a-modem-drama-from-his.html | Arthur Hopkins Brings "Hamlet" Down to Date in a Modem Drama From His Own Pen. | True | By Brooks Atkinson. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/three-plays-to-close-saturday.html | Three Plays to Close Saturday. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/25000000-stock-mailed-rca-distributes-common-securities-to-meet.html | $25,000,000 STOCK MAILED.; R.C.A. Distributes Common Securities to Meet Consent Decree. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/install-dr-sargent-as-park-av-rector-four-bishops-take-part-in-the.html | INSTALL DR. SARGENT AS PARK AV. RECTOR; Four Bishops Take Part in the Ceremony Seen by 2,000 in St. Bartholomew's. MANNING THE PREACHER Revival of Pastoral Type of Ministry Needed, He Says, to Reach New York Homes. CADMAN IN PROCESSION Many Clergymen and Lay Officials in Episcopal Communion Aid in Service of Institution. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/german-business-slower-textile-trade-impeded-by-politics-and.html | GERMAN BUSINESS SLOWER; Textile Trade Impeded by Politics and British "Dumping." | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/car-loadings-index-advances-quite-sharply-as-cold-spell-lifts-coal.html | Car Loadings Index Advances Quite Sharply As Cold Spell Lifts Coal and Coke Shipments | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/stock-average-lower-fisher-index-at-years-lowest-but-well-above.html | STOCK AVERAGE LOWER.; " Fisher Index" at Year's Lowest, but Well Above 1932 Low. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/laud-miss-ee-farrell-educators-praise-her-aid-to-schools-at.html | LAUD MISS E.E. FARRELL.; Educators Praise Her Aid to Schools at memorial Service. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/triviality-like-sin-dr-baillie-says-this-generation-lacks-spiritual.html | TRIVIALITY LIKE SIN.; Dr. Baillie. Says This Generation Lacks Spiritual Thirst. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wrigley-raises-wages-to-help-recovery-chicagoan-tries-out-buying.html | Wrigley Raises Wages to Help Recovery; Chicagoan Tries Out Buying Power Theory | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/parry-on-trial-for-murder-today.html | Parry on Trial for Murder Today | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/british-star-hurt-in-fall-on-court-mrs-wolfe-fractures-ankle-in.html | BRITISH STAR HURT IN FALL ON COURT; Mrs. Wolfe Fractures Ankle in Squash Racquets Match at Rockaway Hunting Club. MISS CAVE BOWS IN FINAL Paired With Davis, She Loses to Mrs. Bierwirth and Jonklaas In Mixed Doubles Play. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pull-newspaper-equipment.html | PULL NEWSPAPER EQUIPMENT | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mrs-roosevelt-leaves-groton.html | Mrs. Roosevelt Leaves Groton. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/state-youth-conference-elects.html | State Youth Conference Elects. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/skate-sailing-races-called-off.html | Skate Sailing Races Called Off. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/yes-and-no.html | Yes and No. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mamaroneck-drafts-tax-rate-cut.html | Mamaroneck Drafts Tax Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wants-works-program-restored.html | Wants Works Program Restored. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/reichs-export-surplus-januarys-23000000mark-excess-smallest-in.html | REICH'S EXPORT SURPLUS.; January's 23,000,000-Mark Excess Smallest in Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/three-boys-drown-under-ice-in-bronx-four-walking-on-river-near-the.html | THREE BOYS DROWN UNDER ICE IN BRONX; Four, Walking on River Near the Zoo, Fall In -- One Is Saved by a Youth. 2 BOATS SINK WITH POLICE Ladder Laid on Ice Crashes; Through -- Seven Rescued in Recovering the Bodies. THREE BOYS DROWN UNDER ICE IN BRONX | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mob-lynches-negro-in-louisiana-slaying-police-say-prisoner.html | MOB LYNCHES NEGRO IN LOUISIANA SLAYING; Police Say Prisoner Confessed Killing of Bank Cashier, Who Died Protecting His Wife. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/war-plane-first-at-fair-grounds-adler-entry-beats-wrackell-and-el.html | WAR PLANE FIRST AT FAIR GROUNDS; Adler Entry Beats Wrackell and El Puma in Feature of Benefit Program. SERGEANT HILL PREVAILS Takes Second Race and Pays $33.40 -- Knowledge, Second, Returns $117.80 for Place. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/miss-lifson-14-wins-dive-title-scores-11385-points-to-take-crown.html | MISS LIFSON, 14, WINS DIVE TITLE; Scores 113.85 Points to Take Crown -- Miss Schachtsiek Is Also Victor. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/boy-13-dies-of-injuries.html | Boy, 13, Dies of Injuries. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/asks-repeal-vote-at-one-convention-cuvillier-calls-on-garner-to.html | ASKS REPEAL VOTE AT ONE CONVENTION; Cuvillier Calls on Garner to Move for National Session Instead of State Action. SAYS ROOSEVELT AGREES Contends 48 Separate Meetings Would Be More Costly and Less Certain to Give Relief. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/americans-win-at-soccer-rally-to-defeat-wanderers-52-in-national.html | AMERICANS WIN AT SOCCER; Rally to Defeat Wanderers, 5-2, in National Challenge Cup Tie. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/japan-perfects-plans.html | Japan Perfects Plans. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/asquith-auction-today-belongings-of-late-statesman-to-be-sold-by.html | ASQUITH AUCTION TODAY.; Belongings of Late Statesman to Be Sold by Needy Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/adam-fisher.html | ADAM FISHER. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/shootoff-at-rye-to-de-cordova.html | Shoot-Off at Rye to De Cordova. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/argentine-wheat-up-14-cent-since-feb-1-price-with-that-of-corn-made.html | ARGENTINE WHEAT UP 1/4 CENT SINCE FEB. 1; Price, With That of Corn, Made No Change for Week -- Wool Shipments Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/two-riders-hurt-in-bobsled-spill-hurled-from-seats-on-lake-placid.html | TWO RIDERS HURT IN BOBSLED SPILL; Hurled From Seats on Lake Placid Run -- Brakesman Suffers Concussion. MISHAP COMES ON CURVE New York Girl Severely Shaken -- Finals of Title Event Put Off Because of Melting Ice. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/british-tennis-team-to-meet-americans-in-match-at-heights-casino-on.html | British Tennis Team to Meet Americans In Match at Heights Casino on March 7 | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/tributes-paid-in-london.html | Tributes Paid in London. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rio-hears-of-plane-shot-down.html | Rio Hears of Plane Shot Down. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/will-weigh-business-law-reform.html | Will Weigh Business Law Reform. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/loans-to-individuals-rfc-could-make-advances-to-banks-for-that.html | LOANS TO INDIVIDUALS; R.F.C. Could Make Advances to Banks for That Purpose. | True | DAVID S. LUDLUM. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/aid-fund-to-plant-palestine-forest-five-hundred-attend-first-of.html | AID FUND TO PLANT PALESTINE FOREST; Five Hundred Attend First of Functions in Behalf of Washington Evergreen Memorial. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/roosevelt-drafts-his-debt-program-for-parley-today-spends-day.html | ROOSEVELT DRAFTS HIS DEBT PROGRAM FOR PARLEY TODAY; Spends Day Conferring With Advisers in Preparation for Meeting With Lindsay. SEES BARUCH AND MOLEY Talks to Woodin, House and Lehman Also -- Still Against Outright Cancellation. ENVOY'S SHIP DUE AT 1:30 Sir Ronald Expected to Bring a Proposal for Immediate World Economic Conference. ROOSEVELT DRAFTS HIS DEBT PROGRAM | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/senators-speed-up-bankruptcy-bill-nonpartisan-movement-by-leaders.html | SENATORS SPEED UP BANKRUPTCY BILL; Non-Partisan Movement by Leaders Seeks Passage Within a Few Days. OTHER MEASURES PRESSED House Acceptance of Glass Branch Banking Bill Predicted If Garner Yields. HIS CONVERSION INDICATED Democrats Hope to Get Banking and Economic Legislation Cleared This Session. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/john-w-bledsoe.html | JOHN W. BLEDSOE. | True | Special to THE N1/2w YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/urges-cut-in-dail-pay-irish-centrist-asks-legislators-to-share.html | URGES CUT IN DAIL PAY.; Irish Centrist Asks Legislators to Share Burden of Tariff War. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/plans-prayerful-lent-little-church-around-corner-to-stress.html | PLANS PRAYERFUL LENT.; Little Church Around Corner to Stress Penitential Spirit. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/handicap-golfers-form-association-100000-duffers-expected-to-join.html | HANDICAP GOLFERS FORM ASSOCIATION; 100,000 'Duffers' Expected to Join New Group, Which Has Backing of U.S.G.A. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/jean-l-e-pelissier-retired-lawyer-and-once-baton-nier-of-montreal.html | JEAN L. E. PELISSIER.; Retired Lawyer and Once Baton- nier of Montreal Bar. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/backstrom-ski-victor-wins-4mile-race-and-also-takes-2mile-snowshoe.html | BACKSTROM SKI VICTOR.; Wins 4-Mile Race and Also Takes 2- Mile Snow-Shoe Test. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/says-depression-has-spent-force-ja-farrell-in-convention-call-to.html | SAYS DEPRESSION HAS SPENT FORCE; J.A. Farrell in Convention Call to Foreign Trade Council Cites Recent Change. RELATIONS PROBLEMS UP Reciprocal Treaties and Exchange Among Subjects on Program for Pittsburgh Meeting. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/laurentic-to-be-overhauled.html | Laurentic to Be Overhauled. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/miss-edwards-engaged-to-wed-betrothal-of-greenwich-girl-to-albert-l.html | MISS EDWARDS ENGAGED TO WED; Betrothal of Greenwich Girl to Albert L. Sylvester Is Announced. SHE IS SMITH GRADUATE Her Fiance's Family Has Been Identified With Norweil, Mass., Since 1642. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/catholics-use-anglicans-site-in-error-for-bahaman-church.html | Catholics Use Anglicans' Site In Error for Bahaman Church | True | By the Canadian Press. | |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/schaaf-suffered-from-brain-inflammation-iii-when-he-entered-ring.html | Schaaf Suffered From Brain Inflammation; III When He Entered Ring, Tests Show | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/peruvians-clamor-to-fight-colombia-president-appeals-to-meet-force.html | PERUVIANS CLAMOR TO FIGHT COLOMBIA; President Appeals to Meet 'Force With Force' and the Public Cheers Stand. FORBIDS YOUTHS TO LEAVE All Between 21 and 25 Must Stay in Country -- Ecuador Opens Shooting Ranges. PRISONERS ARE CAPTURED Brazil Hears Colombians Took Eight and Shot Down Enemy Plane in Leticia Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/brazilians-start-inquiry.html | Brazilians Start Inquiry. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/john-thomas-mulligan.html | JOHN THOMAS MULLIGAN. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ecuadoreans-to-practice-shooting.html | Ecuadoreans to Practice Shooting. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mole-victor-at-amityville.html | Mole Victor at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/plan-to-cut-mortgage-rates-widened-other-concerns-to-follow-new.html | Plan to Cut Mortgage Rates Widened; Other Concerns to Follow New York Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/maroonsblack-hawks-tie.html | Maroons-Black Hawks Tie. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/loyalty-in-marriage-dr-simons-says-changed-ideals-make-it-more.html | LOYALTY IN MARRIAGE.; Dr. Simons Says Changed Ideals Make It More Necessary. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/st-bonaventure-five-scores.html | St. Bonaventure Five Scores. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/benefit-planned-for-music-school-alien-corn-performance-wednesday.html | BENEFIT PLANNED FOR MUSIC SCHOOL.; 'Alien Corn' Performance Wednesday Night Will Help Turtle Bay Philanthropy. YOUNG WOMEN AID CAUSE Large Audience Expected -- Talented Pupils in Crowded District Attend the School. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/maryland-machinery-planned.html | Maryland Machinery Planned. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/100-per-cent-rental-awards.html | 100 Per Cent Rental Awards. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/plan-21000000-outlay-many-philadelphians-promise-to-renovize-homes.html | PLAN $21,000,000 OUTLAY.; Many Philadelphians Promise to 'Renovize' Homes Before Summer. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/olga-dallaz-gives-recital.html | Olga D'Allaz Gives Recital. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/memorial-services-for-actors.html | Memorial Services for Actors. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/city-college-sets-enrolment-record-has-7768-day-students-or-590.html | CITY COLLEGE SETS ENROLMENT RECORD; Has 7,768 Day Students, or 590 More Than in 1932, Though 1,500 Were Rejected. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/pastor-34-and-trustee-68-come-to-blows-in-long-beach-church-and-are.html | Pastor, 34, and Trustee, 68, Come to Blows In Long Beach Church and Are Arrested; PASTOR, 34, IN FIGHT WITH TRUSTEE, 68 | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/daladier-assails-state-pay-strike-says-government-will-keep-order.html | DALADIER ASSAILS STATE PAY STRIKE; Says Government Will Keep Order as French Employes Plan Hour's Protest Today. ASKS SENATE TO BE CALM Optimistic on Nation's Condition, He Points to Rise in Exports and Soundness of Money. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/one-killed-5-hurt-as-car-overturns-driver-loses-control-as-tire.html | ONE KILLED, 5 HURT AS CAR OVERTURNS; Driver Loses Control as Tire Bursts in Jersey -- Man, Hit in Camden, Dies. BOY, 13, IS AUTO VICTIM Hicksville Fatality Is Laid to Hit-and-Run Driver -- Jersey City Milkman Killed. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mexican-order-for-westinghouse.html | Mexican Order for Westinghouse. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/myra-hess-pianist-cheered.html | Myra Hess, Pianist, Cheered. | True | H.T. | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/decrease-in-january-exports-disappoints-british-hopes.html | Decrease in January Exports Disappoints British Hopes | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/miss-margaret-martin-a-bride.html | Miss Margaret Martin a Bride. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/red-wings-score-and-regain-lead-beat-boston-21-displacing-rangers.html | RED WINGS SCORE AND REGAIN LEAD; Beat Boston, 2-1, Displacing Rangers at Top of American Group -- Chicago in Tie. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/england-lost-gold-in-january-trade-exports-l13057304-above-imports.html | ENGLAND LOST GOLD IN JANUARY TRADE; Exports L13,057,304 Above Imports, Wholly Due to Shipments to America. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/frank-j-d-barnjum-i.html | FRANK J. D. BARNJUM. I | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/deplores-humor-of-anglosaxons-am-ludovici-in-book-says-it-has-too-much.html | DEPLORES HUMOR OF ANGLO-SAXONS; A.M. Ludovici in Book Says Too Much Stress Is Put on It and That the Great Lack It. HOLDS MODERNS COWARDS Says Our Leaders Fear Ridicule and Pretend Not to Be in Earnest to Escape It. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rev-ernest-voorh1s.html | REV. ERNEST VOORH1S. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/replace-old-ships-navy-officers-urge-games-indicate-that-program-to.html | REPLACE OLD SHIPS, NAVY OFFICERS URGE; Games Indicate That Program to Supplant Obsolete Craft Is Fleet's Primary Need. DESTROYERS BIG PROBLEM Our Over-Age Vessels Would Be Little More Than Man-Traps in War, Officers Hold. SUBMARINES ARE ALSO OLD American Navy Is Described as a "Poor Third, if Not a Fourth" Among World Powers. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/johann-vogel-i.html | JOHANN VOGEL I | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/officials-applaud-radio-report-feat-stimson-hails-reception-and.html | OFFICIALS APPLAUD RADIO REPORT FEAT; Stimson Hails Reception and Publication by The Times of the Far East Document. TRIBUTES PAID IN LONDON Wickham Steed Sees Compliment to the Intelligence of the Newspaper's Readers. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/commodity-average-up-slightly-for-week-slow-downward-movement-of.html | COMMODITY AVERAGE UP SLIGHTLY FOR WEEK; Slow Downward Movement of 1933 Checked -- British Index Higher, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/woman-killed-by-gas-brother-overcome-in-accident-in-home-in.html | WOMAN KILLED BY GAS.; Brother Overcome In Accident in Home in Huntington. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/skater-out-for-season-rest-ordered-for-miss-klein-in-jured-in.html | SKATER OUT FOR SEASON.; Rest Ordered for Miss Klein, In-jured in Chicago Race. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/free-day-school-for-adults.html | Free Day School for Adults. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/firm-trend-held-in-chicago-trade-some-gains-noted-in-leading.html | FIRM TREND HELD IN CHICAGO TRADE; Some Gains Noted in Leading Industries Despite Bank Trouble in Michigan. BUYERS MORE AGGRESSIVE Wider Distribution Reported in Many Lines -- Steel Output at 19% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/berlin-market-confused-contradictory-movement-in-stocks-and-bonds.html | BERLIN MARKET CONFUSED.; Contradictory Movement in Stocks and Bonds on Last Week's Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/to-design-dartmouth-church.html | To Design Dartmouth Church. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/roosevelt-thanks-heroine-in-miami-message-to-woman-who-spoiled-aim.html | ROOSEVELT THANKS HEROINE IN MIAMI; Message to Woman Who Spoiled Aim of the Assassin Praises Courage and Quick-Thinking. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/paris-is-reassured-on-budget-outlook-hopes-now-for-larger-measures.html | PARIS IS REASSURED ON BUDGET OUTLOOK; Hopes Now for Larger Measures of Economy and Fewer New Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wesley-harper-dies-76-grandson-of-john-harper-pub-lisher-belonged.html | WESLEY HARPER DIES, 76.; Grandson of John Harper, Pub-lisher, Belonged to University Club. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/blockade-by-japan-feared-by-shanghai-action-in-event-of-formal.html | BLOCKADE BY JAPAN FEARED BY SHANGHAI; Action in Event of Formal War-fare Might Involve Us and Other Nations. INSULT TO LEAGUE SEEN Chinese Call Statement Issued by Manchukuo an Affront to Geneva. GEN. CHIANG IS ASSAILED Scored for Failure to Lend Hand in Jehol -- Soong and Chang Aid Morale in North China. | True | By Hallett Abend.special Cable To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/quickaway-takes-sixth-race-in-row-sets-track-mark-in-6furlong-dash.html | QUICKAWAY TAKES SIXTH RACE IN ROW; Sets Track Mark in 6-Furlong Dash as 16,000 Look On at Agua Caliente. TEA TRADER IS UNPLACED New Zealand Importation of Davis, Who Brought Phar Lap Here, Last In Field of Four. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/republicans-to-dance-annual-ball-of-fifteenth-assembly-district.html | REPUBLICANS TO DANCE.; Annual Ball of Fifteenth Assembly District Club Tonight. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dr-jb-wise-talks-on-theology.html | Dr. J.B. Wise Talks on Theology. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wet-leader-backs-richards.html | Wet Leader Backs Richards. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/art-brevities.html | Art Brevities. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/nyu-presenting-concert-today.html | N.Y.U. Presenting Concert Today. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/oppose-westchester-tax-tables.html | Oppose Westchester Tax Tables. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/train-kills-boy-13-at-red-bank.html | Train Kills Boy, 13, at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/aviator-dies-in-flames-concord-nh-flier-crashes-on-farm-near.html | AVIATOR DIES IN FLAMES.; Concord (N.H.) Flier Crashes on Farm Near Manchester Airport. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/dr-bridges-says-many-have-gained-in-soul-what-the-depression-cost.html | Dr. Bridges Says Many Have Gained in Soul What the Depression Cost Them in Purse | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lead-to-jennings-in-swim-scoring-columbia-star-sets-pace-in-league.html | LEAD TO JENNINGS IN SWIM SCORING; Columbia Star Sets Pace in League With 37 Points -- Yale Heads Teams. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wyoming-in-van-on-wet-convention-governor-signs-bill-setting-up.html | WYOMING IN VAN ON WET CONVENTION; Governor Signs Bill Setting Up Machinery for Repeal -- 4% Beer Legalized. RACE TO RATIFY LOOMS New York, New Jersey, Massachusetts and Maryland Await Word From Congress. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/new-drive-to-open-for-a-13th-juror-mistrial-in-schoening-case-in.html | NEW DRIVE TO OPEN FOR A '13TH JUROR'; Mistrial in Schoening Case, in Which One Died, Spurs Efforts for Change. BILL UP AT ALBANY TODAY Esquirol Measure Permits the Alternate to Take Oath With Others and Hear Testimony. JUDGE NOVA BACKS MOVE Others Favor It Also, but Taylor Prefers Law Permitting Trials to Go On With Eleven in Jury Box. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/opposes-new-pistol-bills-city-club-fights-relaxing-of-the-present.html | OPPOSES NEW PISTOL BILLS.; City Club Fights Relaxing of the Present Restriction. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/torah-czar-owned-put-on-exhibition-sacred-hebrew-scroll-is-said-to.html | TORAH CZAR OWNED PUT ON EXHIBITION; Sacred Hebrew Scroll Is Said to Have Been Used at Coronation of Nicholas II in 1896. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/105-posts-in-state-on-roosevelt-list-of-total-82-are-postmaster.html | 105 POSTS IN STATE ON ROOSEVELT LIST; Of Total, 82 Are Postmaster- ships Which May Be Filled Immediately After Oath. 23 PLACES RANKED HIGH Collector of Port, Federal Attorneys, Marshals and Customs Officials to Be Named. | | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/bird-and-thralls-win-gain-final-of-siwanoy-golf-play-hf-gugger.html | BIRD AND THRALLS WIN.; Gain Final of Siwanoy Golf Play -- H.F. Gugger Leads at Meadow. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/says-he-can-measure-nucleus-of-an-atom-texas-studentinstructor.html | SAYS HE CAN MEASURE NUCLEUS OF AN ATOM; Texas Student-Instructor Tells of Discovery He Made While Experimenting. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/no-comment-in-london.html | No Comment in London. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/cuba-to-fine-foreigners-not-registered-by-feb-28.html | Cuba to Fine Foreigners Not Registered by Feb. 28 | True | By Air Mail To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sugar-silver-and-coffee-advance-in-week-commodities-generally-react.html | Sugar, Silver and Coffee Advance in Week; Commodities Generally React After Drop | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/oats-market-supported-elevator-interests-buy-may-on-weak-spots-and.html | OATS MARKET SUPPORTED.; Elevator Interests Buy May on Weak Spots and Transfer Hedges. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/deplores-japans-action-dr-sockman-urges-staying-close-to-laws-of.html | DEPLORES JAPAN'S ACTION.; Dr. Sockman Urges Staying Close to 'Laws of the Group.' | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/disputes-debt-cut-plea-jw-van-dyke-of-atlantic-refining-writes-to.html | DISPUTES DEBT CUT PLEA.; J.W. Van Dyke of Atlantic Refining Writes to Roosevelt on Issue. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rumanian-boblet-first-hubert-and-papana-win-worlds-title-on-german.html | RUMANIAN BOBLET FIRST.; Hubert and Papana Win World's Title on German Run. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/food-given-out-here-to-80000-families-recent-requisition-of.html | FOOD GIVEN OUT HERE TO 80,000 FAMILIES; Recent Requisition of Government Flour Will Provide for Needy Till Midsummer. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/toscha-seidel-returns.html | Toscha Seidel Returns. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/duchesse-de-richelieu-will-sing.html | Duchesse de Richelieu Will Sing. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/civic-group-urges-mt-vernon-survey-committee-of-14-will-ask-city-to.html | CIVIC GROUP URGES MT. VERNON SURVEY; Committee of 14 Will Ask City to Provide $19,000 for Study of Government Costs. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/held-over-bogus-bills-man-and-woman-seized-in-atlantic-city-on.html | HELD OVER BOGUS BILLS.; Man and Woman Seized in Atlantic City on Counterfeit Charges. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/mulrooney-fears-pistol-law-laxity-warns-of-attempt-to-weaken-state.html | MULROONEY FEARS PISTOL LAW LAXITY; Warns of Attempt to Weaken State Ban on Weapons and Widen Parole Powers. HONORS 40 SLAIN ON DUTY At Shomrin Society's Memorial Service He Declares Ruthless Killing Must Be Halted. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/much-gold-is-bought-by-bank-of-england-has-recovered-most-of.html | MUCH GOLD IS BOUGHT BY BANK OF ENGLAND; Has Recovered Most of December Loss -- Holdings L11,500,000 Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/resident-offices-report-on-trade-wholesale-orders-off-slightly-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Orders Off Slightly as Local Conditions Retard Buying Operations. SEEK HIGHER MARK-UPS First Requests Appear for Spring Coats -- Favor for Better Cape Dresses -- Straw Hats Active. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/to-dance-for-charity-juniors-of-jewish-philanthropic-body-will.html | TO DANCE FOR CHARITY.; Juniors of Jewish Philanthropic Body Will Entertain March 18. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/wantling-leads-nyac-gunners-returns-card-of-96-to-annex-scratch-cup.html | WANTLING LEADS N.Y.A.C. GUNNERS; Returns Card of 96 to Annex Scratch Cup Second Day in Row -- Carroll Next. CORNWALL WINS AT RYE Breaks 90 Targets to Triumph In Test at the Westchester C.C. -- Results at Other Traps. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/americans-defeat-ottawa-sextet-31-strengthen-hold-on-third-place-in.html | AMERICANS DEFEAT OTTAWA SEXTET, 3-1; Strengthen Hold on Third Place in International Group by Winning at Garden. WASNIE STARS ON ATTACK Victors' Right Wing Two Goals and Frequently Makes Dazzling Rushes. WORTERS SHINES AT NET Kuhn, Making Debut, Registers Other New York Point -- Kilrea Counts for Visitors. | True | By Joseph C. Nichols. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/a-german-musical-comedy.html | A German Musical Comedy. | True | H.T.S. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/rfc-funds-for-relief-governor-lehmans-application-for-aid-is.html | R.F.C. FUNDS FOR RELIEF.; Governor Lehman's Application for Aid Is Approved. | True | W.H. MATTHEWS. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/bargain-box-to-hold-sale-dorothy-gish-will-assist-at-charity-event.html | BARGAIN BOX TO HOLD SALE; Dorothy Gish Will Assist at Charity Event Tomorrow. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/russian-princess-is-wed-to-prince-3_uba-obolensky-married-to-serge.html | RUSSIAN PRINCESS IS WED TO PRINCE; 3_uba Obolensky Married to Serge C. Troubetzkoy in Christ the Saviour Church. !A PICTURESQUE CEREMONY I Crowns Held Over Heads of Bridal Couple by 18 Ushers Who Alternate in Service. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/would-ease-alien-curbs-dickstein-tells-jewish-council-citizenship.html | WOULD EASE ALIEN CURBS.; Dickstein Tells Jewish Council Citizenship Rules Are Too Complex. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/reichsbanner-men-slain.html | Reichsbanner Men Slain. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/calles-for-haste-in-silver-coinage-expresident-of-mexico-sees-need.html | CALLES FOR HASTE IN SILVER COINAGE; Ex-President of Mexico Sees Need for Relief Before Hanger Brings Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/jersey-warned-against-haste.html | Jersey Warned Against Haste. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/austrian-bank-position-is-improving-trade-balance-better-state.html | Austrian Bank Position Is Improving; Trade Balance Better, State Bonds Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/train-kills-3-youths-laconia-nh-mayors-stepson-dies-in-auto-crash.html | TRAIN KILLS 3 YOUTHS.; Laconia (N.H.) Mayor's Stepson Dies in Auto Crash at Crossing. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/warship-hits-san-francisco-dock.html | Warship Hits San Francisco Dock. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lewis-to-wrestle-browning-tonight-defends-title-in-garden-benefit.html | LEWIS TO WRESTLE BROWNING TONIGHT; Defends Title in Garden Benefit Feature -- McMillen on Broadway Arena Mat. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ship-aground-floated-canadian-pacific-montrose-hits-sandbar-out-of.html | SHIP, AGROUND, FLOATED; Canadian Pacific Montrose Hits Sandbar Out of Liverpool. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/exconvict-accused-of-jekyllhyde-life-philadelphia-police-say-he.html | EX-CONVICT ACCUSED OF JEKYLL-HYDE LIFE; Philadelphia Police Say He Posed as 'Reformed' While Directing Bandit Gang. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/carnegie-steel-sells-newark-site.html | Carnegie Steel Sells Newark Site. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/off-to-film-haiti-from-air.html | Off to Film Haiti From Air. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/more-milk-spilled-in-wisconsin-fight-nine-trucks-emptied-on-roads.html | MORE MILK SPILLED IN WISCONSIN FIGHT; Nine Trucks Emptied on Roads Near Manawa, but Order Is Preserved by Pickets. MILWAUKEE STILL QUIET Strike Is Centred About Waupaca County, but Cheese Factories In Winnebago Are Shut. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/urges-provision-for-older-worker-state-commission-reports-employes.html | URGES PROVISION FOR OLDER WORKER; State Commission Reports Employes in Industry Past 40 'a Real Problem.' 2,500 FACTORIES SURVEYED Sheltered Jobs Advised for the Superannuated and Work Adjustment for Middle-Aged. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/assassination-attempt-on-screen.html | Assassination Attempt on Screen. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/export-steel-prices-rise-german-producers-helped-by-revival-of.html | EXPORT STEEL PRICES RISE; German Producers Helped by Revival of International Cartel. | True | Wireless to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/passion-play-reopens-union-city-cast-begins-its-19th-season-of.html | PASSION PLAY REOPENS.; Union City Cast Begins Its 19th Season of 'Veronica's Veil.' | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/capt-thomas-w-wh1tley.html | CAPT. THOMAS W. WHITLEY. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/ivan-soviet-film-shown.html | Ivan," Soviet Film, Shown. | True | | C1B 182107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/lily-pons-in-opera-concert.html | Lily Pons in Opera Concert. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/field-club-beats-hakoah-borkowski-and-mcdermott-both-score-twice-in.html | FIELD CLUB BEATS HAKOAH; Borkowski and McDermott Both Score Twice In 4-1 Victory. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/illinois-action-discussed.html | Illinois Action Discussed. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/edwin-newland-harris.html | EDWIN NEWLAND HARRIS. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/bavier-captures-seven-boat-races-wins-six-class-b-events-and.html | BAVIER CAPTURES SEVEN BOAT RACES; Wins Six Class B Events and Free-for-All With Snowball at Larchmont. BRISK BREEZE AIDS CRAFT Fahnestook First In Five Contests, Inslee Showing Way in Four Brushes on Sound. | True | By James Robbins.special To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/jersey-aide-bares-link-to-death-case-middleton-state-treasurer.html | JERSEY AIDE BARES LINK TO DEATH CASE; Middleton, State Treasurer, Admits He Sought to Halt Wilson-Roberts Inquest. DENIES THREATS IN 1929 Asserts Pleas to Coroner Were Because of Friendship for Family of Slain Girl. | True | Special to THE NEW YORK TIMES. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/europe-perplexed-at-situation-here-speculators-again-selling-dollar.html | EUROPE PERPLEXED AT SITUATION HERE; Speculators Again Selling Dollar Exchange, on Basis of Last Week's Incidents. MICHIGAN AFFAIR A CAUSE Sentiment Also Affected by Recurrent Talk Here of Currency Experiments. VIEW OF FINANCIAL PARIS Success of Inflationist or Devaluationist Plans Deemed Impossible but Controversy Is Unsettled. | True | By Fernand Maroni.wireless To the New York Times. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/thinks-speed-era-on-atlantic-ended-gips-declares-popularity-of.html | THINKS SPEED ERA ON ATLANTIC ENDED; Gips Declares Popularity of Cabin Ships Shows Demand for Less Costly Travel. URGES DEBT AGREEMENT Head of Holland-America Line Says Obstacles to World Trade Must Be Removed. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/emotional-religion-of-negro-seen-dying-shouting-sermon-rare-today.html | EMOTIONAL RELIGION OF NEGRO SEEN DYING; ' Shouting' Sermon Rare Today, Ministers Report in Book on Racial Church. | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/reckless-doubles.html | Reckless "Doubles." | True | A.D.S. | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/third-mate-on-british-ship-is-lost.html | Third Mate on British Ship Is Lost | True | | C1B 182107 |
| 1933-02-20 | 1933-02-20 | https://www.nytimes.com/1933/02/20/archives/will-rogers-pays-tribute-to-gentleman-jim-corbett.html | Will Rogers Pays Tribute To "Gentleman Jim" Corbett | True | WILL ROGERS. | C1B 182107 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/miss-stoddard-and-avory-win.html | Miss Stoddard and Avory Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/youngquist-will-resign-assistant-attorney-general-to-re-sume.html | YOUNGQUIST WILL RESIGN.; Assistant Attorney General to Re-sume Minneapolis Law Practice. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/new-panel-for-schoening-case.html | New Panel for Schoening Case. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/forecast-on-argentine-crops.html | Forecast on Argentine Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-peter-crossen.html | MRS. PETER CROSSEN. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/top-honors-to-pointer-waddells-jennie-scores-in-mis-sissippi-field.html | TOP HONORS TO POINTER.; Waddell's Jennie Scores in Mississippi Field Trial. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/our-ad-policies-gaining-abroad-dr-e-e-pratt-predicts-they-will.html | OUR 'AD' POLICIES GAINING ABROAD; Dr. E. E. Pratt Predicts They Will Attain Leadership in the Next Ten Years. TELLS RESULTS OF STUDY " European Advertising Practices Are Woefully Behind the Times," He Declares. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sponsors-of-london-horse-show-show-disband-sportsmen-move-to-continue.html | Sponsors of London Horse Show Disband; Sportsmen Move to Continue Noted Event | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/opposes-aviation-curb-british-industries-group-protests-plan-for.html | OPPOSES AVIATION CURB.; British Industries Group Protests Plan for International Control. | True | wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/charles-harstedt.html | CHARLES HARSTEDT. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/charles-c-ballinger.html | CHARLES C. BALLINGER. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/twopiano-concert.html | Two-Piano Concert. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tell-of-food-racket-truck-drivers-testify-vandals-destroy-produce.html | TELL OF FOOD RACKET.; Truck Drivers Testify Vandals Destroy Produce Here. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/zangara-receives-80year-sentence-the-wouldbe-assassin-only-regrets.html | ZANGARA RECEIVES 80-YEAR SENTENCE; The Would-Be Assassin Only Regrets That He Failed to Kill the President-Elect. ASKS FOR ELECTRIC CHAIR Insists That He Is Sane and Tells Court That Capitalists Caused His Illness. ZANGARA RECEIVES 80-YEAR SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/flies-blind-400-miles-mail-pilot-sees-no-ground-from-cleveland-to.html | FLIES 'BLIND' 400 MILES.; Mail Pilot Sees No Ground From Cleveland to Bennett Field. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/george-bruce-gordon.html | GEORGE BRUCE GORDON. | True | Special to THE NEW TORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hoover-dedicates-archives-building-our-history-will-have-living.html | HOOVER DEDICATES ARCHIVES BUILDING; Our History Will Have 'Living Habitation' in Edifice, He Says at Ceremony. ARCHITECT IS PRAISED Mills Pays Tribute to John R. Pope for Grandeur of Structure to Be Erected at Capital. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/barclays-visit-feely-in-la-paz.html | Barclays Visit Feely in La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sent-liquor-prices-to-judge-three-get-60-days-in-jail.html | Sent Liquor Prices to Judge; Three Get 60 Days in Jail | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/calles-leaves-retreat-expresident-pays-first-visit-to-mexico-city.html | CALLES LEAVES RETREAT.; Ex-President Pays First Visit to Mexico City Since Wife's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/cemetery-tax-suit-up-trial-date-set-for-citizens-de-mand-for-levies.html | CEMETERY TAX SUIT UP.; Trial Date Set for Citizen's De- mand for Levies on Woodlawn. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/plans-5year-sinking-fund-delay.html | Plans 5-Year Sinking Fund Delay. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/journalistic-feat-gratifies-geneva-hymans-views-printing-of-far.html | JOURNALISTIC FEAT GRATIFIES GENEVA; Hymans Views Printing of Far East Report by The Times as Contribution to Peace. DRUMMOND ADDS PRAISE League's Secretary-General Says Paper "Strikingly Fulfilled One of Highest Roles" of Press. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-c-f-mcallister.html | MRS. C. F. McALLISTER. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/col-omalley-keyes-famous-hunter-dies-irish-tarf-enthusiast-and-fol.html | COL O'MALLEY KEYES, FAMOUS HUNTER, DIES; Irish Tarf Enthusiast and Fol- lower of FoxhoundsuSuc- cumbs in Trinidad. | True | Special Cable to Tta NEW Toa_. TIMRK I | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rangers-play-tonight-meet-chicago-sextet-with-chance-to-regain.html | RANGERS PLAY TONIGHT.; Meet Chicago Sextet, With Chance to Regain First Place. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/summons-mitchell-in-senate-inquiry-committee-will-begin-investiga.html | SUMMONS MITCHELL IN SENATE INQUIRY; Committee Will Begin Investiga- tion of National City Concerns' Operations Today. | True | special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/export-subsidy-favored-colombian-bank-indicates-prac-tice-will.html | EXPORT SUBSIDY FAVORED.; Colombian Bank Indicates Prac- tice Will Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pope-to-honor-professor-bernadini-of-washington-will-be-come.html | POPE TO HONOR PROFESSOR; Bernadini of Washington Will Be- come Apostolic Delegate. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/35year-service-to-state-praised.html | 35-Year Service to State Praised. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/american-metal-loses-2256630-discount-of-1034040-is-earned-in-1932.html | AMERICAN METAL LOSES $2,256,630; Discount of $1,034,040 Is Earned in 1932 by Buying In 4-Year 5 1/2% Notes. ASSETS ARE $76,668,648 Roan Antelope Copper, in Which Large Interest Is Held, Re- ports Operating Profit. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bucknell-five-victor-defeats-susquehanna-5535-by-strong-closing.html | BUCKNELL FIVE VICTOR.; Defeats Susquehanna, 55-35, by Strong Closing Rally. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tunero-beats-nekolny-cuban-middleweight-gains-tenround-decision-in.html | TUNERO BEATS NEKOLNY.; Cuban Middleweight Gains Ten-Round Decision in Paris. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/william-a-robertson.html | WILLIAM A. ROBERTSON. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/alumnae-to-give-dance-tonight.html | Alumnae to Give Dance Tonight. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/delafield-play-assailed-london-critics-find-nothing-mov-ing-in.html | DELAFIELD PLAY ASSAILED.; London Critics Find Nothing Mov- ing in "Glass Wall." | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/cowen-gains-at-squash-conquers-ince-in-national-class-c-tourney.html | COWEN GAINS AT SQUASH.; Conquers Ince in National Class C Tourney -- Grant Advances. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/building-figures-gained-in-january-estimates-of-42826707-for-351.html | BUILDING FIGURES GAINED IN JANUARY; Estimates of $42,826,707 for 351 Cities Was 39.6 Per Cent Above December. MORE FEDERAL CONTRACTS Value of $16,588,489 Was Higher by $5,000,000 Than Figures for the Preceding Month. | True | Special to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/315000000-relief-is-voted-by-senate-wagner-plan-to-increase-the.html | $315,000,000 RELIEF IS VOTED BY SENATE; Wagner Plan to Increase the Fund for States Wins Over Direct Grant Program. WORKS LOANS BROADENED Bill Also Aids Itinerant Idle -- Glass Denounces 'Raids' and Urges End of R.F.C. $315,000,000 RELIEF IS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/lady-runc1man.html | LADY RUNC1MAN. | True | WneloEi to THB NEW TORK Tmza. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/press-for-merger-of-marine-clubs-members-work-for-plan-to-form.html | PRESS FOR MERGER OF MARINE CLUBS; Members Work for Plan to Form Single Group Despite Leaders' Opposition. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/would-consider-mortgage-holders-morton-bodfish-appeals-for-thrifty.html | WOULD CONSIDER MORTGAGE HOLDERS; Morton Bodfish Appeals for 'Thrifty Citizens' Who Put Savings Into Home Loans. LOAN EDUCATION URGED Savings Building and Loan Insti- tute, at Washington Meeting, Hears Plea by C.T. Rice. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/confer-on-state-health-policies.html | Confer on State Health Policies. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/straus-back-found-optimism-in-england-says-people-there-are-con.html | STRAUS BACK, FOUND OPTIMISM IN ENGLAND; Says People There Are Con- vinced Country Is Definitely on Way to Recovery. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/blinded-by-pepper-girl-foils-holdup-clings-to-cashbox-when-man.html | BLINDED BY PEPPER, GIRL FOILS HOLD-UP; Clings to Cash-Box When Man Grabs It -- He Runs as Cries Bring Police but Is Caught. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/15th-ad-to-install-a-soup-kitchen-silk-stocking-chiefs-offer-it-as.html | 15th A.D. TO INSTALL A SOUP KITCHEN; ' Silk Stocking' Chiefs Offer It as Refutation That Area Is Entirely 'High Hat.' DEPOT TO BE IN 99TH ST. Relief Project for Needy on Edges of Social Register Section De- scribed at Waldorf Ball. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/john-h-mackay.html | JOHN H. MACKAY. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/score-marcy-delay-on-job-insurance-advocates-of-plan-condemn.html | SCORE MARCY DELAY ON JOB INSURANCE; ' Advocates of Plan Condemn 'Shocking Somersault' of Committee Report. MINORITY FINDINGS FILED Mrs. Kohut Advocates a Bill- Effective When Revival Actually Sets In. SOME 'INFLUENCE' HINTED Economists and Labor Leaders Are Aroused by Reversal of Earlier Promises to Favor Action. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/prison-vs-free-labor-new-york-system-held-to-prevent-unfair.html | PRISON VS. FREE LABOR.; New York System Held to Prevent Unfair Competition. | True | GEORGE GORDON BATTLE. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ely-acts-at-once-for-a-convention-massachusetts-governor-goes.html | ELY ACTS AT ONCE FOR A CONVENTION; Massachusetts Governor Goes Before Legislature as Soon as Washington Votes. TRENTON DEBATES COURSE Western States, Including Ohio, Wisconsin and Missouri, Move for Quick Verdict. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mr-rogers-cites-an-example-of-oldtime-common-sense.html | Mr. Rogers Cites an Example Of Old-Time Common Sense | True | WILL, ROGERS. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/steel-official-hopeful-kulas-of-midland-expects-better-business.html | STEEL OFFICIAL HOPEFUL.; Kulas of Midland Expects Better Business Volume This Year. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/boy-falls-200-feet-off-cliff-but-lives-slides-off-death-rock-near.html | BOY FALLS 200 FEET OFF CLIFF BUT LIVES; Slides Off "Death Rock" Near Whitehall, N.Y., Grabbing for Catechism He Dropped. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mohawk-trust-to-cut-capital.html | Mohawk Trust to Cut Capital. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/doubtful-on-oil-outlook-je-jones-holds-proration-is-not.html | DOUBTFUL ON OIL OUTLOOK; J.E. Jones Holds Proration Is Not Unenforceable and Does Harm. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/post-offered-la-guardia-associated-dress-industries-wants-him-as.html | POST OFFERED LA GUARDIA; Associated Dress Industries Wants Him as Executive Head. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/feeney-gets-indiana-post.html | Feeney Gets Indiana Post. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ash-contract-held-up-board-defers-action-after-it-hears-mcdermott.html | ASH CONTRACT HELD UP.; Board Defers Action After It Hears McDermott Attack. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/british-stars-win-in-state-tourney-miss-fenwick-leads-way-into.html | BRITISH STARS WIN IN STATE TOURNEY; Miss Fenwick Leads Way Into Quarter-Finals of Squash Racquets Competition. FIVE OTHERS GO FORWARD Miss Noel, Seeded First Among Invaders, Gains in Competition at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/billiard-results.html | Billiard Results. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/union-veterans-shy-at-inaugural-parade-none-is-found-who-feels-able.html | UNION VETERANS SHY AT INAUGURAL PARADE; None Is Found Who Feels Able to Take Part, but Confed- erates Will Attend. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/arms-group-asks-civil-air-control-geneva-committee-holds-that-basis.html | ARMS GROUP ASKS CIVIL AIR CONTROL; Geneva Committee Holds That Basis of Abolition of War Aviation. NO VOTE IS GIVEN BY US British Spokesman Cites the Range of Non-Military Planes and Possible Use In War. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/house-vote-on-repeal.html | House Vote on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/department-store-sales-better.html | Department Store Sales Better. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/harvard-fencers-triumph.html | Harvard Fencers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/michigan-bankers-go-to-see-hoover-representatives-of-2-groups-will.html | MICHIGAN BANKERS GO TO SEE HOOVER; Representatives of 2 Groups Will Lay Remedial Plans Be- fore President and Mills. ALSO TO PRESS FOR LOAN Legislature Vests Governor With Dictatorial Powers -- Couzens Presents Bank Remedy. | True | By Harold N. Denny.special To the New York Times. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-thomas-wed-to-w-m-magraw-widow-of-sportsman-and-pub-usher.html | MRS! THOMAS WED TO W. M. MAGRAW; Widow of Sportsman and Pub- Usher Reveals Her Wedding to Former Editor. BRIDE'S FOURTH MARRIAGE Former Actress Is to Continue to Be Known as Mrs. Lucy Cot- ton Thomas. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/national-archives-building.html | NATIONAL ARCHIVES BUILDING. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/committee-named-in-wva.html | Committee Named in W.Va. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mob-raided-wine-cellar.html | Mob Raided Wine Cellar. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/albright-scores-4729-defeats-drexel-quintet-latesta-and-de-franco.html | ALBRIGHT SCORES, 47-29.; Defeats Drexel Quintet, latesta and De Franco Starring. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/crisis-is-speeding-unity-of-chinese-liaison-has-been-effected-for.html | CRISIS IS SPEEDING UNITY OF CHINESE; Liaison Has Been Effected for the 200,000 Troops Facing Japanese in the North. BANKERS PLEDGE FUNDS Hatred of Masses for Japan Is Intense and War Is Called a 'Sacred' Duty. JEHOL WIRES TO LEAGUE Public Bodies, Saying That They Represent 6,000,000, Oppose the Manchukuo Regime. | True | By Hallett Abend.special Cable To the New York Times. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hungary-to-explain-view.html | Hungary to Explain View. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tw-gregory-iii-here-gains.html | T.W. Gregory, III Here, Gains. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mighty-something.html | Mighty Something. | True | B.C. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mob-in-lima-raids-bogotas-legation-envoy-escapes-with-family-as.html | MOB IN LIMA RAIDS BOGOTA'S LEGATION; Envoy Escapes With Family as House Is Wrecked and Flies to Colombia. TROOPS FIGHT FOR ISLAND Several Peruvians Reported Killed and One of Their Planes Shot Down. BRAZIL BEGINS INQUIRY United States Army Attache Goes to Scene of Conflict -- League Council Postpones Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/silent-on-kidnap-plea-luella-p-hammer-refuses-to-speak-in-los.html | SILENT ON KIDNAP PLEA.; Luella P. Hammer Refuses to Speak In Los Angeles Court. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/homeless-boys-plans-and-hopes-of-those-who-advocate-the-couzens.html | HOMELESS BOYS.; Plans and Hopes of Those Who Advocate the Couzens Bill. | True | FRANK BOHN. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/white-opposes-ohio-bill.html | White Opposes Ohio Bill. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/asks-deposit-of-notes-committee-formed-to-protect-woodward-iron.html | ASKS DEPOSIT OF NOTES.; Committee Formed to Protect Woodward Iron Issue. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fight-for-island-reported.html | Fight for Island Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tries-to-see-roosevelt-young-man-freed-after-a-vain-attempt-to.html | TRIES TO SEE ROOSEVELT.; Young Man Freed After a Vain Attempt to 'Crash' Home. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/reply-in-mrs-norriss-suit.html | Reply in Mrs. Norris's Suit. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-henry-s-pancoast.html | MRS. HENRY S. PANCOAST. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/revises-report-of-insull-regime-public-service-of-northern-illi.html | REVISES REPORT OF INSULL REGIME; Public Service of Northern Illi- nois Reduces Surplus Bal- ance $16,808,220. 1931 INCOME ALSO CUT New Management's Statement for 1932 Shows Net Receipts Equal to $5.70 a Share. | True | Special to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/scalba-outpoints-boggi-at-st-nicks-chicagoan-wins-in-six-rounds.html | SCALBA OUTPOINTS BOGGI AT ST. NICKS; Chicagoan Wins in Six Rounds Before 1,000 -- Gulotta Victor Over Nieves. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/18c-share-earned-by-oil-company-phillips-petroleums-profit-in-1932.html | 18C SHARE EARNED BY OIL COMPANY; Phillips Petroleum's Profit in 1932 Contrasts With Loss of $5,576,409 in 1931. DEBTS ARE CUT SHARPLY Bank Loans Have Been Paid in Full -- Bond Obligations Reduced $2,462,000. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/police-in-prussia-toldto-shoot-reds-federal-commissioner-urges.html | POLICE IN PRUSSIA TOLDTO SHOOT REDS; Federal Commissioner Urges "Ruthless" Use of Arms on Communist Terrorists. NAZIS MUST BE ASSISTED Goering Warns Police They Will Be Punished for Acting With "False Consideration." POSTER ATTACK ENJOINED Court Objects to Campaign Charge That Braun and Severing Stole Funds to Fight Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/the-atrigal-notes.html | THE ATRIGAL NOTES | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/vince-team-wins-two-foils-events-beats-fencers-club-54-and.html | VINCE TEAM WINS TWO FOILS EVENTS; Beats Fencers Club, 5-4, and German-American A.C., 6-1, in Women's Competition. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/almoners-to-give-card-party.html | Almoners to Give Card Party. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/woman-on-trial-in-budapest-death-frau-littke-denies-murder-of.html | WOMAN ON TRIAL IN BUDAPEST DEATH; Frau Littke Denies Murder of Captain Linked With Alleged Espionage. INSISTS HE WAS SUICIDE Judge Cannot Understand Why de Ruttkay Should Have Killed Himself in Her Room. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/argentine-exchange-cut-control-board-says-decrease-in-exports.html | ARGENTINE EXCHANGE CUT.; Control Board Says Decrease in Exports Reduces Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/penn-squad-works-in-palestra.html | Penn Squad Works In Palestra. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/increase-in-loans-in-week-to-feb-15-gain-however-is-offset-by-a.html | INCREASE IN LOANS IN WEEK TO FEB. 15; Gain, However, Is Offset by a Drop in Investments, Report of Federal Reserve Banks Shows. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wets-choose-states-for-first-campaigns-they-will-centre-early.html | WETS CHOOSE STATES FOR FIRST CAMPAIGNS; They Will Centre Early Efforts on Those Whose Legislatures Have Not Yet Adjourned. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/french-arms-plan-put-before-hitler-reich-will-move-at-geneva-to.html | FRENCH ARMS PLAN PUT BEFORE HITLER; Reich Will Move at Geneva to Refer to Committee Proposal to Unify Army Systems. PARLEY SEEN NEAR CLIMAX German Press Holds Elements of a Solution Are Present in Crit- ical Stage of Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-john-r-ljndsell.html | MRS. JOHN R. LJNDSELL. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rules-on-general-electric-stock.html | Rules on General Electric Stock. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ray-ruddy-15-to-1-scores-by-length-assumes-command-in-stretch-run.html | RAY RUDDY, 15 TO 1, SCORES BY LENGTH; Assumes Command in Stretch Run to Defeat Pantagruel at Oriental Park. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/-high-spots-in-national-dry-law-history-submission-voted-by.html | ' High Spots' in National Dry Law History; Submission Voted by Congress in 1917 | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/priest-stabbed-at-mass-mexican-communicants-beat-com-munist.html | PRIEST STABBED AT MASS.; Mexican Communicants Beat Communist Attacker to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sugar-tariff-action-is-left-to-roosevelt-commission-ends-hearing-on.html | SUGAR TARIFF ACTION IS LEFT TO ROOSEVELT; Commission Ends Hearing on Refiners' Plea, Allowing 15 Days for Filing of Briefs. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/plans-american-opera-arthur-hammerstein-proposes-production-not.html | PLANS AMERICAN OPERA.; Arthur Hammerstein Proposes Production, Not Season, Basis. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/swing-to-prohibition-repeal-came-suddenly-after-long-fight.html | Swing to Prohibition Repeal Came Suddenly After Long Fight | True | By Frank S. Adams. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sentenced-in-auto-claim-frauds.html | Sentenced In Auto Claim Frauds. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-harry-t-gibson.html | MRS. HARRY T. GIBSON. | True | Special to THX NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/harvard-art-society-elects.html | Harvard Art Society Elects. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/churches-plan-services-memorial-mass-at-st-patricks-to-be-among.html | CHURCHES PLAN SERVICES.; Memorial Mass at St. Patrick's to Be Among Programs. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/b-o-refunding-plan-goes-into-effect-financing-for-63250000-of-bonds.html | B. & O. REFUNDING PLAN GOES INTO EFFECT; Financing for $63,250,000 of Bonds Approved by Holders of 90% of the Issue. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hears-japan-bought-ships-at-345-a-ton-london-paper-says-british-ves.html | HEARS JAPAN BOUGHT SHIPS AT $3.45 A TON; London Paper Says British Vessels Were Sold Under Terms That They May Be Scrapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/uuuuu-grandson-of-extgov-milter-dies-.html | uuuuu Grandson of ExTGov. Milter Dies. ' | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/jersey-committee-will-act.html | Jersey Committee Will Act. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/students-lose-appeal-nyu-faculty-board-refuses-to-act-in-papers.html | STUDENTS LOSE APPEAL.; N.Y.U. Faculty Board Refuses to Act in Paper's Suspension. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/house-has-frenzied-day-drys-fight-for-floor-as-debate-is-cut-short.html | HOUSE HAS FRENZIED DAY; Drys Fight for Floor as Debate Is Cut Short by Rules Suspension. WETS GIBE AT BLANTON He Is Booed as He Tells of Threat to Put Him 'on the Spot' -- Garner's Gavel Is Futile. RUSH COPIES TO STATES Printers at Work on Resolution, So 40 Legislatures Now in Session Can Act. HOUSE VOTE 289-121 FOR DRY REPEAL | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/i-waitu12-werbe1osky.html | I WAi-Tu1/2 WERBE1.OSKY. | True | Special to THE NEW YORK TTMIJE. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/france-to-revive-debt-negotiations-paulboncour-says-talks-with-us.html | FRANCE TO REVIVE DEBT NEGOTIATIONS; Paul-Boncour Says Talks With Us Will Be Resumed After Roosevelt Takes Office. BRITAIN FACES A PROBLEM Fears Influx of 'Refugee Gold' Will Appear to Belie Her Plea on the June Payment. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sports-books-on-view-rare-volumes-from-europe-and-america-get.html | SPORTS BOOKS ON VIEW.; Rare Volumes From Europe and America Get Pre-Sale Showing. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bill-cook-leader-in-hockey-scoring-compiles-36point-total-to-break.html | BILL COOK LEADER IN HOCKEY SCORING; Compiles 36-Point Total to Break Tie With Northcott -- Latter Drops to Third. BUN COOK IS 2D WITH 33 Jackson of Maple Leafs and Barry of Bruins Advance -- Horner Still Tops Penalty List. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/a-son-to-mrs-ah-crimmins.html | A Son to Mrs. A.H. Crimmins. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/donovan-annexes-college-net-title-defeats-marks-in-final-of-state.html | DONOVAN ANNEXES COLLEGE NET TITLE; Defeats Marks in Final of State Indoor Tennis at 102d Engineers Armory. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/began-career-in-school-browning-achieves-wrestling-pin-nacle-at-age.html | BEGAN CAREER IN SCHOOL.; Browning Achieves Wrestling Pin-nacle at Age of 28. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/browning-wins-wrestling-title-scores-surprise-victory-over-lewis-in.html | BROWNING WINS WRESTLING TITLE; Scores Surprise Victory Over Lewis in Garden, Using the Body Scissors. BOUT DECIDED IN 57:50 Bostonian, the Aggressor Through- out, Applies Frequent Punishing Holds to Defending Champion. | True | By James P. Dawson. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/chicago-rates-up-18-of-1-per-cent.html | Chicago Rates up 1/8 of 1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ca-beils-paintings-lost-in-fire.html | C.A. Beil's Paintings Lost in Fire. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/britain-recovers-gold-paid-on-debt-banks-purchase-of-u3665-079.html | BRITAIN RECOVERS GOLD PAID ON DEBT; Bank's Purchase of u3,665,- 079 Lifts Holdings Above Level of Dec. 14. NOW ABOUT u140,464,000 Day's Net Loss of the Metal Here $10,095,600 -- Exchanges Are Quiet and Irregular. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/four-more-yanks-enlist-in-ranks-combs-chapman-deshong-and-wells.html | FOUR MORE YANKS ENLIST IN RANKS; Combs, Chapman, Deshong and Wells Send in Their Signed Contracts. NINE STILL OUT OF FOLD Krider, Right-Handed Pitcher, Sold Outright by Dodgers to Nashville Club. | True | By Roscoe McGowen. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/slain-objecting-to-feet-on-sofa.html | Slain Objecting to Feet on Sofa. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/carberry-and-leahy-exnotre-dame-stars-to-aid-crowley-fordham.html | Carberry and Leahy, Ex-Notre Dame Stars, To Aid Crowley, Fordham Football Coach | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-sa-stephan.html | MRS. S.A. STEPHAN. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/backs-barter-survey-westchester-board-acts-on-re-quest-for-nyu.html | BACKS BARTER SURVEY.; Westchester Board Acts on Re-quest for N.Y.U. Study. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/reformer-koenig.html | REFORMER KOENIG. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/lane-lost-to-princeton-hockey-player-injured-wrist-in-yale.html | LANE LOST TO PRINCETON.; Hockey Player Injured Wrist in Yale Encounter. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/dega-shop-gets-art-show-fees.html | Dega Shop Gets Art Show Fees. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/high-court-to-hear-bankruptcy-test-will-review-the-jurisdiction-of.html | HIGH COURT TO HEAR BANKRUPTCY TEST; Will Review the Jurisdiction of Chicago Federal Court in Bond and Mortgage Case. NEW YORK TAX SUSTAINED Court Takes Recess Until After Inauguration Day -- Rejects Several Minor Appeals. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/missouri-committee-reports.html | Missouri Committee Reports. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/league-founder-hopeful.html | League Founder Hopeful. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/see-man-leap-to-death-detectives-told-of-suicide-plan-rush-to.html | SEE MAN LEAP TO DEATH.; Detectives, Told of Suicide Plan, Rush to Office Too Late. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/benefit-for-jobless-tomorrow.html | Benefit for Jobless Tomorrow. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/zerega-left-100000-but-will-filed-in-newport-listed-bequests-of.html | ZEREGA LEFT $100,000.; But Will Filed in Newport Listed Bequests of $145,000. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/asquiths-furniture-brings-small-prices-villagers-sad-as-buyers.html | Asquith's Furniture Brings Small Prices; Villagers Sad as Buyers Flock to Auction | True | Wireless to THE NEW YORKS TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/detroit-street-railways.html | Detroit Street Railways. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/new-book-on-utilities-urges-more-regulation-to-avert-government.html | NEW BOOK ON UTILITIES.; Urges More Regulation to Avert Government Ownership. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/britain-backs-loan-to-austria.html | Britain Backs loan to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/geneva-foresees-caution-by-japan-delegate-hints-at-delay-in.html | GENEVA FORESEES CAUTION BY JAPAN; Delegate Hints at Delay in Quitting Until Matsuoka Returns to Tokyo. DECISION CAUSES RELIEF Small Powers Talk of a Warning Demonstration on Japanese Invasion of Jehol. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/package-awards-made-ocedar-corporation-named-win-ner-at-design.html | PACKAGE AWARDS MADE.; O-Cedar Corporation Named Win- ner at Design Clinic Luncheon. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-lorenzo-p-brown.html | MRS. LORENZO P. BROWN. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/museum-to-show-architecture.html | Museum to Show Architecture. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/asa-k-kimble.html | ASA K. KIMBLE. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/attack-by-chinese-opens-jehol-fight.html | ATTACK BY CHINESE OPENS JEHOL FIGHT | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tim-orourke.html | TIM O'ROURKE. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ignoring-of-note-reported.html | Ignoring of Note Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bank-to-be-reorganized-mechanics-in-new-haven-to-be-taken-over-by.html | BANK TO BE REORGANIZED.; Mechanics In New Haven to Be Taken Over by New Institution | True | Special to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/j-maxwell-miller-head-of-the-rinehart-school-of-sculpture-in.html | J. MAXWELL MILLER.; Head of the Rinehart School of Sculpture In Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/expense-sums-hit-in-state-budget-pension-award-to-senator-hewitt.html | EXPENSE SUMS HIT IN STATE BUDGET; Pension Award to Senator Hewitt, Based Partly on Perquisite, Causes Stir. GRAVES ALSO UNDER FIRE Assembly Republican Accuses Budget Chief of Raising Own and Aide's Pay in New Post. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/underwriters-to-hear-mckee.html | Underwriters to Hear McKee. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-august-wolfert.html | MRS. AUGUST WOLFERT. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/suggested-jury-procedure.html | Suggested Jury Procedure. | True | SYDNEY WEISS. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bartered-bride-heard-large-audience-applauds-second-performance-of.html | BARTERED BRIDE" HEARD.; Large Audience Applauds Second Performance of Season. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/a-daughter-to-mrs-fw-phillips.html | A Daughter to Mrs. F.W. Phillips. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sales-in-new-jersey-housing-parcels-compose-bulk-of-days-turnover.html | SALES IN NEW JERSEY.; Housing Parcels Compose Bulk of Day's Turnover. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/russian-challenges-general-graves-to-a-duel-white-chief-of-1917.html | Russian Challenges General Graves to a Duel; White Chief of 1917 Resents American's Book | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/city-party-forms-speaking-staff.html | City Party Forms Speaking Staff. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/na-rockefeller-sworn-takes-oath-as-member-of-the-westchester-health.html | N.A. ROCKEFELLER SWORN; Takes Oath as Member of the Westchester Health Board. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/large-district-gets-a-bank-again.html | Large District Gets a Bank Again. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/iowa-governor-speeds-action.html | Iowa Governor Speeds Action. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-joseph-f-berry.html | MRS. JOSEPH F. BERRY. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/the-rh-hitts-have-a-daughter.html | The R.H. Hitts Have a Daughter. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/norfolk-will-open-ski-jump.html | Norfolk Will Open Ski Jump. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/deanship-offered-to-ab-kinsolving-west-point-chaplain-chosen-by.html | DEANSHIP OFFERED TO A.B. KINSOLVING; West Point Chaplain Chosen by Bishop Stires to Head Garden City Cathedral. SON OF MISSIONS BISHOP Uncle Was Famous Texas Prelate -- Several Other Relatives Episcopal Clergymen. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/brogan-is-named-as-chief-justice-moore-sends-nomination-to-senate.html | BROGAN IS NAMED AS CHIEF JUSTICE; Moore Sends Nomination to Senate as Successor to Gummere in Jersey. ONCE HAGUE'S COUNSEL Had Defended Mayor In Contempt Case -- Entered High Tribunal as Associate Last May. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/knight-knocks-out-mccarthy.html | Knight Knocks Out McCarthy. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-fw-whitridge-seriously-ill.html | Mrs. F.W. Whitridge Seriously Ill. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/joseph-fairfield.html | JOSEPH FAIRFIELD. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/university-plans-stock-change.html | University Plans Stock Change. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/louis-n-stoskopf-was-general-manager-of-long-lines-department-in-a.html | LOUIS N. STOSKOPF.; Was General Manager of Long Lines Department in A. T. & T. Co. | True | Special to THB NEW TORE TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/admits-giving-20000-in-counterfeit-plot-second-speakeasy-owner.html | ADMITS GIVING $20,000 IN COUNTERFEIT PLOT; Second Speakeasy Owner Tells of Being Duped by Men Who Offered to Raise Banknotes. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/the-gulf-stream.html | THE GULF STREAM. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/code-experts-ms-on-japan-is-seized-federal-men-impound-work-by-ho.html | CODE EXPERT'S MS. ON JAPAN IS SEIZED; Federal Men Impound Work by H.O. Yardley, Wartime Head of Cryptographic Bureau. GRAND JURY GETS CASE Author la Accused of Taking Secret Diplomatic Documents When He Left Service. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/writer-studying-mexican-women.html | Writer Studying Mexican Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/our-attache-flies-to-front.html | Our Attache Flies to Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/attack-by-chinese-opens-jehol-fight-japanese-advance-stroke-at-rear.html | ATTACK BY CHINESE OPENS JEHOL FIGHT; JAPANESE ADVANCE; Stroke at Rear of Advancing Column Said to Have Been Defeated With Big Loss. TOKYO TO QUIT PARLEY Announces Plan to Leave the Arms Conference Because of "Hostile Atmosphere." UNITY IS SEEN IN CHINA Cooperation of 200,000 Troops Is Arranged and the Bankers Pledge Funds for War. Far East Developments | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/book-notes.html | BOOK NOTES | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fail-to-find-clues-in-triple-murder-police-say-victim-of-slaying-in.html | FAIL TO FIND CLUES IN TRIPLE MURDER; Police Say Victim of Slaying in Midtown Speakeasy Was Sing Sing Fugitive. WOMAN HAD JAIL RECORD She and Bartender Believed to Have Been Killed Because They Recognized Assailants. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/applauds-new-pact-on-german-credits-but-london-times-fears-re.html | APPLAUDS NEW PACT ON GERMAN CREDITS; But London Times Fears Re- action to Nervousness Over Hitler Government. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/german-stocks-advance.html | German Stocks Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/drys-map-battles-in-the-48-states-leaders-of-chief-organizations.html | DRYS MAP BATTLES IN THE 48 STATES; Leaders of Chief Organizations Pledge Supreme Effort to Defeat Repeal Ratification. FEEL THEY CAN WIN Dr.Poling, Superintendent McBride, Head of Crusaders and Dr. Russell Voice Views. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/american-chain-co-offers-exchange-1250-new-bonds-to-be-given-for.html | AMERICAN CHAIN CO. OFFERS EXCHANGE; $1,250 New Bonds to Be Given for Each $1,000 of Its $3,843,500 Debentures. PLAN IS CALLED URGENT Head of Company Says Operations Will Be Jeopardized if Maturi- ties Are Not Met. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sargent-johnson-wins-chief-prize-at-exhibition-by-negro-artists.html | Sargent Johnson Wins Chief Prize at Exhibition by Negro Artists, Sponsored by Harmon Foundation. | True | By Edward Alden Jewell. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hears-suit-to-bar-cut-in-judges-pay-court-puts-off-decision-on.html | HEARS SUIT TO BAR CUT IN JUDGE'S PAY; Court Puts Off Decision on Justice Black's Move to Stop $2,500 Deduction. HILLY OPPOSES PETITION Says Jurists May Have to Take Salaries In "Wooden Money" if They Block Slash. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/praises-campaign-news-wallen-tells-women-fairness-of-press.html | PRAISES CAMPAIGN NEWS.; Wallen Tells Women Fairness of Press Prevented Hysteria. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/benefit-for-beth-david-charities.html | Benefit for Beth David Charities. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/seabury-arrives-in-bermuda.html | Seabury Arrives in Bermuda. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/brown-stops-2-rivals-triumphs-in-140pound-class-at-new-york-ac.html | BROWN STOPS 2 RIVALS.; Triumphs in 140-Pound Class at New York A.C. Tourney. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/treasury-sells-bills-cost-of-government-borrowing-is-again.html | TREASURY SELLS BILLS.; Cost of Government Borrowing Is Again Increased. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/squadron-a-team-gains-polo-final-routs-nyac-trio-11-12-to-2-12-in.html | SQUADRON A TEAM GAINS POLO FINAL; Routs N.Y.A.C. Trio, 11 1/2 to 2 1/2, in Low-Goal Division of Winged Foot Tourney. RIDGEWOOD ALSO SCORES Wins in Extra Period, 5 to 4 1/2, From 105th Field Artillery Representatives. | True | By Robert F. Kelley. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pennnsylvania-bill-offered.html | Pennnsylvania Bill Offered. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/january-exports-fell-11798000-decline-from-december-was-mainly.html | JANUARY EXPORTS FELL $11,798,000; Decline From December Was Mainly Caused by Drop in Cotton Shipments. GERMANY HOLDS POSITION Report to Commerce Department Shows Relative Stabilization and Gold Balance Maintained. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/citizens-of-lima-parade.html | Citizens of Lima Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/dr-woolley-urges-moral-disarmament-plea-for-goodwill-is-made-as-she.html | DR. WOOLLEY URGES 'MORAL DISARMAMENT'; Plea for Good-Will Is Made as She and Five Others Get Hon- orary Degrees at Rollins. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/gain-for-new-york-steam-net-up-to-1-14-a-share-in-quar-ter-drop-for.html | GAIN FOR NEW YORK STEAM.; Net Up to $1. 14 a Share in Quar- ter -- Drop for Year Reported. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/jewish-conference-set-ahead.html | Jewish Conference Set Ahead. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ten-olympic-stars-shift-action-to-armory-in-brooklyn-tonight.html | Ten Olympic Stars Shift Action To Armory in Brooklyn Tonight; Cunningham, Sexton, Spitz, Wykoff and Toppino Will Lead Parade to Home of 106th Infantry for Curb Exchange Meet -- Games Will Serve as Tune-Up for National Championships. | True | By Arthur J. Daley. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/british-king-and-queen-to-see-their-first-talkie-next-week.html | British King and Queen to See Their First 'Talkie' Next Week | True | By the Canadian Press. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/i-uuuuuuuuuuuuu-william-konovitz.html | I uuuuuuuuuuuuu WILLIAM KONOVITZ. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/dorothy-browns-plans-bay-state-girl-to-be-wed-tomor-row-to-harold.html | DOROTHY BROWN'S PLANS.; Bay State Girl to Be Wed Tomor-row to Harold Wilson in Lexington | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/macdonald-coins-quavving-means-vain-effort-when-tired.html | MacDonald Coins 'Quavving'; Means Vain Effort When Tired | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/john-r-hears-to-wed-son-of-publisher-engaged-to-miss-gretchen.html | JOHN R. HEARS! TO WED.; Son of Publisher Engaged to Miss Gretchen Wilson. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-rollin-grant-gives-a-luncheon-entertains-at-dorset-hotel-in.html | MRS. ROLLIN GRANT GIVES A LUNCHEON; Entertains at Dorset Hotel in Honor of Mrs. Spreckels of California. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/edge-pleased-by-vote-envoy-in-paris-says-he-will-hoist-flag-to-mark.html | EDGE PLEASED BY VOTE.; Envoy in Paris Says He Will Hoist Flag to Mark Wet Victory. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fireman-is-killed-in-crash-with-cab-driver-of-truck-and-four-other.html | FIREMAN IS KILLED IN CRASH WITH CAB; Driver of Truck and Four Other Men Thrown to Street -- Taxi Man Drunk, Police Say. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/program-by-florence-kimball.html | Program by Florence Kimball. | True | H.H. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/use-of-oil-and-gas-for-power-growing-by-1950-consumption-for-the.html | USE OF OIL AND GAS FOR POWER GROWING; By 1950 Consumption for the Production of Energy Will Double, Survey Indicates. COAL DECLINING STEADILY Only 8.1% of Nation's Needs Are Met by Water, Mining Engineers Are Told. ANTHRACITE UNITY URGED Drive Against Other Fuels Is Asked -- High Taxes and Rail Rates Assailed. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rfc-bridge-loan-urged-spuyten-duyvil-span-discussed-at-bronx.html | R.F.C. BRIDGE LOAN URGED; Spuyten Duyvil Span Discussed at Bronx Meeting. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/slight-drop-in-fuel-tax-jersey-reports-slump-in-1932-col-lecting.html | SLIGHT DROP IN FUEL TAX.; Jersey Reports Slump in 1932, Col-lecting Less Than $500,000. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/will-check-finances-of-state-workers-tremaine-also-seeks-social.html | WILL CHECK FINANCES OF STATE WORKERS; Tremaine Also Seeks Social Status of All 30,000 Employes on the Payroll. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/glass-declines-post-in-cabinet-he-finally-decides-to-stay-in-senate.html | GLASS DECLINES POST IN CABINET; He Finally Decides to Stay in Senate to Fight "Radical" Proposals on Currency. ROOSEVELT PLEA FUTILE Even His Reported Acceptance of Bank Bill "Ultimata" Fails to Win Consent. GLASS DECLINES POST IN CABINET | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/loews-changes-meeting-date.html | Loew's Changes Meeting Date. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/aenwhjohnstoh-dies-ffl-france-as-commander-of-the-91st-division-won.html | aEN.W.HJOHNSTOH DIES ffl FRANCE; As Commander of the 91st Division Won D. S. C. in Meuse- Argonnjs Offensive. FOUGHT BN PHILIPPINES Honor Graduate of Infantry School at Fort LeavenworthuTo Be Buried In Arlington. | True | Special Cable to TEE New YORK TTMRB. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/i-dr-william-c-heggie.html | I DR. WILLIAM C. HEGGIE. | True | Special to THE New YORK. Tmra. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/presidents-message-urging-relief.html | President's Message Urging Relief | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/roderick-stephens-asks-divorce.html | Roderick Stephens Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/roosevelt-at-bier-of-mrs-robinson-presidenteiect-and-wife-are-among.html | ROOSEVELT AT BIER OF MRS. ROBINSON; President-Elect and Wife Are Among Mourners for Theo- dore Roosevelt's Sister, 1,000 FRIENDS AT SERVICE Many Notables in Audience at St. Bartholomew'suDr. George P. T. Sargent Officiates. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/frank-french-82-noted-artist-dies-the-dean-of-american-wood.html | FRANK FRENCH, 82, NOTED ARTIST, DIES; The Dean of American Wood Engravers Practically Self-Taught in Art. PORTRAITS HIS SPECIALTY In Early Years Wrote and Illus- trated Magazine Article -- Re- cipient of Many Medals. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/incidentals.html | Incidentals. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/beck-denies-fund-charge-representative-says-he-spent-no-money-on.html | BECK DENIES FUND CHARGE; Representative Says He Spent No Money on Campaign. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/benefit-for-beechwood-players.html | Benefit for Beechwood Players. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/foreclosed-realty-sold-to-plaintiffs-corner-in-proposed-east-side.html | FORECLOSED REALTY SOLD TO PLAINTIFFS; Corner in Proposed East Side Development Reverts to Colombia University. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/plan-home-celebration-builders-to-mark-2d-year-of-grand-street.html | PLAN HOME CELEBRATION.; Builders to Mark 2d Year of Grand Street Model Housing. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/styles-and-habits-swayed-by-movies-hoover-research-group-finds.html | STYLES AND HABITS SWAYED BY MOVIES; Hoover Research Group Finds Industries at Mercy of Fads Found in Films. MANNERISMS ARE COPIED Book Shows How Economic and Social Life of Smallest Towns Reacts to Screen Showings. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/date-proposed-in-georgia.html | Date Proposed in Georgia. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/more-hurt-in-political-rows.html | More Hurt in Political Rows. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/birkie-wins-cleveland-bout.html | Birkie Wins Cleveland Bout. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/urge-double-call-for-conventions-voluntary-lawyers-hold-both.html | URGE DOUBLE CALL FOR CONVENTIONS; Voluntary Lawyers Hold Both Congress and States Should Authorize Sessions. DRAFTS DELEGATE TICKET Committee Holds Its Program Would Provide an "Automatic Primary, Costing Nothing." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/consolidated-gas-nets-407-a-share-57676901-earned-in-1932-compares.html | CONSOLIDATED GAS NETS $4.07 A SHARE; $57,676,901 Earned in 1932 Compares With $67,515,901, or $4.94, in 1931. OPERATING REVENUES OFF Sales of Electricity Decline $7,805,708, Gas $1,201,098 -- Steam Up $625,673. ASSETS RISE $32,356,273 Cortelyou Says Company Has Aided Communities In Slump -- J.P. Day Made Trustee. CONSOLIDATED GAS NETS $4.07 A SHARE | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/egyptians-welcome-italian-royal-party-great-political-importance-is.html | EGYPTIANS WELCOME ITALIAN ROYAL PARTY; Great Political Importance Is Attached to Visit of King Victor Emmanuel. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/new-jewish-hospital-building-plans-filed-for-800000-structure-on.html | NEW JEWISH HOSPITAL.; Building Plans Filed for $800,000 Structure on Upper Broadway. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/students-plan-new-magazine.html | Students Plan New Magazine. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/payment-of-interest-as-well-as-dividends-only-when-earned-urged-by.html | Payment of Interest as Well as Dividends Only When Earned Urged by Rautenstrauch | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/youth-15-held-in-extortion-plot-stockbridge-mass-high-school.html | YOUTH, 15, HELD IN EXTORTION PLOT; Stockbridge (Mass.) High School Student Charged With Attempt to Get $10,000 From Banker. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/temple-subdues-manhattan-4531-displays-powerful-attack-in.html | TEMPLE SUBDUES MANHATTAN, 45-31; Displays Powerful Attack in Registering Triumph at Jasper Gymnasium. ROSAN, FREIBERG EXCEL Former Scores 15 Points and Lat- ter 11 -- Hassett is Outstand- ing for Losers. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/urges-capitalism-to-face-red-issue-father-walsh-tells-womens-club.html | URGES CAPITALISM TO FACE RED ISSUE; Father Walsh Tells Women's Club Industry and Labor Must Join Hands. SOVIET POLICIES SCORED Woll Joins in Protest Against Rule of Stalin as Attack on Dem- ocratic Principles. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/chinese-dig-in-at-kailu.html | Chinese Dig In at Kailu. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/dinner-at-harlem-yc-yachtsmen-will-celebrate-golden-jubilee-of-club.html | DINNER AT HARLEM Y.C.; Yachtsmen Will Celebrate Golden Jubilee of Club on Saturday. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/decline-in-failures-total-of-defaults-follows-seasonal-trend.html | DECLINE IN FAILURES; Total of Defaults Follows Seasonal Trend, Bradstreet's Report. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/giants-and-cubs-join-forces-at-chicago-then-continue-their-trip-to.html | Giants and Cubs Join Forces at Chicago, Then Continue Their Trip to the Coast | True | By John Drebinger.special To the New York Times. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/house-votes-show-states-wet-trend-delegations-standing-for-re-peal.html | HOUSE VOTES SHOW STATES' WET TREND; Delegations Standing for Re- peal Represent Population of 105,775,000. $1,311,394,964 IN TAXES Opposition Is Held to Reflect 13,947,000 People and $40,- 969,402 in Revenue. SENATE VOTE ANALYZED Population Backing of 97,755,606 With 26,573,000 in Opposition Is Deduced. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/upsets-permanency-of-hoe-receivership-federal-circuit-court-hands.html | UPSETS PERMANENCY OF HOE RECEIVERSHIP; Federal Circuit Court Hands Down First Opinion of Its Kind Here in 20 Years. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/albert-j-simmons-agent-of-lehigh-valley-planned-many-theatrical.html | ALBERT J. SIMMONS.; Agent of Lehigh Valley Planned Many Theatrical Tours. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/thomas-grady.html | THOMAS GRADY. | True | (Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/tax-tables-upset-in-westchester-report-of-equalization-group-is.html | TAX TABLES UPSET IN WESTCHESTER; Report of Equalization Group Is Defeated and Substitute Is Adopted by Board. LOG-ROLLING' IS CHARGED Willlamson, Who Planned to Quit Post, Says He Will Seek Re-elec- tion to Fight Party Enemies. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/stimson-demands-faith-in-treaties-he-tells-panamerican-board-that.html | STIMSON DEMANDS FAITH IN TREATIES; He Tells Pan-American Board That Nations to South Can Settle Rows Peaceably. CALLS FOR ARBITRATION Adrian Recinos of Guatemala Praises the Secretary's Last Speech Before Body. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/a-task-for-the-bar.html | A Task for the Bar. | True | MEMBER OF THE BAR. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/42-enter-ski-tourney-leading-jumpers-to-compete-to-morrow-at-lake.html | 42 ENTER SKI TOURNEY.; Leading Jumpers to Compete To- morrow at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/weakness-in-united-states-government-bonds-is-felt-again-stocks.html | Weakness in United States Government Bonds Is Felt Again -- Stocks Also Resume the Decline. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/artillery-fighting-duel-in-the-chaco-bolivia-reports-all-quiet-ex.html | ARTILLERY FIGHTING DUEL IN THE CHACO; Bolivia Reports All Quiet Ex- cept at Fort Nanawa, However. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/galento-outboxes-mays.html | Galento Outboxes Mays. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/miss-borough-in-lone-valley.html | Miss Borough in "Lone Valley." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/grand-jury-gets-jersey-mystery-hears-exdetectives-story-on.html | GRAND JURY GETS JERSEY MYSTERY; Hears Ex-Detective's Story on Wilson-Roberts Killing in Move for Reopening. MORE WITNESSES CALLED Lawyer Who Sought Middleton's Aid to Bar Exhumation to Be Questioned by Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/es-bates-a-suicide-in-cincinnati.html | E.S. Bates a Suicide in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pell-again-gains-final-in-racquets-eleventime-national-amateur.html | PELL AGAIN GAINS FINAL IN RACQUETS; Eleven-Time National Amateur Champion Defeats Rawlins, 15-4, 15-5, 15-11. SHELDON ALSO TRIUMPHS Earns Right to Play for Title Tomorrow by Halting Mortimer, 15-5, 15-6, 16-2. | True | By Allison Danzig. | C1B 181571 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/levinsky-choice-to-beat-risko.html | Levinsky Choice to Beat Risko. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/heads-princeton-tiger-ft-buchner-elected-chairman-of-humorous.html | HEADS PRINCETON TIGER.; F.T. Buchner Elected Chairman of Humorous Student Magazine. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/vienna-newspaper-sees-war.html | Vienna Newspaper Sees War. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/h-jelley.html | H. JELLEY. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/theodore-ross.html | THEODORE ROSS. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/connecticut-to-move-at-once.html | Connecticut to Move at Once. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wants-wyoming-to-be-first.html | Wants Wyoming to Be First. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/status-explained-by-miss-wethered-definitely-out-of-tournament-golf.html | STATUS EXPLAINED BY MISS WETHERED; Definitely Out of Tournament Golf, She Says, as She Begins Work as Adviser. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/to-discuss-underlying-factors.html | To Discuss "Underlying Factors." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/brown-six-in-3all-tie-plays-through-two-overtime-periods-with.html | BROWN SIX IN 3-ALL TIE.; Plays Through Two Overtime Periods With Boston College. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/urges-wide-protest-on-gasoline-tax-rise-auto-club-holds-levy-unfair.html | URGES WIDE PROTEST ON GASOLINE TAX RISE; Auto Club Holds Levy Unfair -- Points Out Bulk of Money Is Not spent on Roads. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/lewis-starts-illinois-action.html | Lewis Starts Illinois Action. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/lieut-col-gr-harrison-fifth-infantry-officer-commanded-aviation.html | LIEUT. COL. G.R. HARRISON.; Fifth Infantry Officer Commanded Aviation Schools During War. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/england-gets-240-for-8-compiles-score-in-reply-to-new-south-wales.html | ENGLAND GETS 240 FOR 8.; Compiles Score in Reply to New South Wales' Total of 322. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/john-f-dey.html | JOHN F. DEY. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-catherine-coons.html | MRS. CATHERINE COONS. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/yorkville-benefit-at-embassy-club-many-dutch-treat-parties-are.html | YORKVILLE BENEFIT AT EMBASSY CLUB; Many "Dutch Treat" Parties Are Given at Dinner Dance Held for Charity. 200 PERSONS ATTEND FETE Mrs. Patterson, Mrs. Stickney, Mrs. Auchincloss and Miss Ash- more Among the Hostesses. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hail-and-condemn-house-repeal-vote-wet-and-dry-leaders-agree-that.html | HAIL AND CONDEMN HOUSE REPEAL VOTE; Wet and Dry Leaders Agree That Hard Fight on Rati- fication Is Certain. LABOR SUPPORT PLEDGED Woll Declares the Way Is Now Open for the People to Be Heard on Prohibition. ENFORCEMENT CONTINUES McCampbell States That the Law Will Be Carried Out Here Not- withstanding "Agitation." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/orders-encouraging-at-british-trade-fair-2355-home-and-foreign.html | ORDERS ENCOURAGING AT BRITISH TRADE FAIR; 2,355 Home and Foreign Buyers at Opening of Birmingham Heavy Industries Section. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/income-taxes-payment-in-one-case-will-add-to-the-depression.html | INCOME TAXES; Payment in One Case Will Add to the Depression. | True | JAMES W. QUIGLEY. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rev-dr-abner-s-de-chant.html | REV. DR. ABNER S. DE CHANT. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/baron-h-von-richthofen.html | BARON H. VON RiCHTHOFEN. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-franklin-p-bullman.html | MRS FRANKLIN P. BULLMAN. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/elman-to-be-soloist-will-play-three-violin-concertos-at-musicians.html | ELMAN TO BE SOLOIST.; Will Play Three Violin Concertos at Musicians' Symphony Concert. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/navy-bill-retains-full-marine-corps-house-committee-rejects-any.html | NAVY BILL RETAINS FULL MARINE CORPS; House Committee Rejects Any Economies Which Would 'Lessen Preparedness.' $4,591,389 OVER BUDGET Total of $308,669,562 Provides for Continuation of Building Program Already Authorized. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/peru-gives-her-version.html | Peru Gives Her Version. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/18-colombian-planes-arrive.html | 18 Colombian Planes Arrive. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/children-give-skin-to-save-woman.html | Children Give Skin to Save Woman. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/cutten-sees-an-upturn-but-the-chicago-trader-says-con-gress-must.html | CUTTEN SEES AN UPTURN.; But the Chicago Trader Says Con- gress Must Economize. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/montclair-art-group-elects.html | Montclair Art Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/automobile-index-shows-further-decrease-cut-in-chevrolet-output.html | Automobile Index Shows Further Decrease; Cut in Chevrolet Output Offsets Other Gains | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rhode-island-asks-rfc-loan.html | Rhode Island Asks R.F.C. Loan. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/german-funds-released-foreign-exchange-ban-eased-for-interest-on.html | GERMAN FUNDS RELEASED.; Foreign Exchange Ban Eased for Interest on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/trade-failures-drop-in-week-to-lowest-level-this-year.html | Trade Failures Drop in Week To Lowest Level This Year | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/setter-first-in-stake-captain-of-kilsyth-triumphs-in-southern-field.html | SETTER FIRST IN STAKE.; Captain of Kilsyth Triumphs in Southern Field Trial. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/on-harvard-red-book-new-yorkers-are-among-eleven-freshmen-named-on.html | ON HARVARD 'RED BOOK'; New Yorkers Are Among Eleven Freshmen Named on Staff. | True | Special to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fog-delays-liners-on-arrival-here-stuttgart-and-majestic-drop.html | FOG DELAYS LINERS ON ARRIVAL HERE; Stuttgart and Majestic Drop Anchors for a Time -- Ferries Only Slightly Hampered. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/e-le-roy-dows-hosts-in-florida-entertain-70-guests-at-palm-beach.html | E. LE ROY DOWS HOSTS IN FLORIDA; Entertain 70 Guests at Palm Beach Villa in Observance of 20th Wedding Anniversary. ARTS SOCIETY HAS RECITAL Henri Deering and Francis Mac- millen Are Guest Artists -- Miss Sarah Jane Sanford Hostess. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/clayton-s-lowe.html | CLAYTON S. LOWE. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/drops-lindbergh-case-bronx-grand-jury-gives-up-in-quiry-into-ransom.html | DROPS LINDBERGH CASE.; Bronx Grand Jury Gives Up In- quiry Into Ransom Payment. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/de-forest-estate-put-at-4416206-lawyer-and-head-of-museum-had.html | DE FOREST ESTATE PUT AT $4,416,206; Lawyer and Head of Museum Had $5,270,267 Securities and $1,390,034 Realty. LEFT $210,000 TO PUBLIC $2,002,729 Owed to Widow Listed Among Debts -- She and Four Children Chief Legatees. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wide-profittaking-by-commercial-banks-forces-federal-bonds-to-years.html | Wide Profit-Taking by Commercial Banks Forces Federal Bonds to Year's Low Mark | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/a-daughter-to-mrs-kohlsaat.html | A Daughter to Mrs. Kohlsaat. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/lehigh-quintet-on-top-checks-muhlenberg-rally-and-registers-3632.html | LEHIGH QUINTET ON TOP.; Checks Muhlenberg Rally and Registers 36-32 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/action-by-league-is-awaited-by-us-washington-to-make-no-move.html | ACTION BY LEAGUE IS AWAITED BY US; Washington to Make No Move Pending the Adoption of the Report by Assembly. EXPORTS TO JAPAN FALL Our Shipments In Last 6 Months of 1932 Worth $57,698,000 -- In 1931 Period, $77,485,000. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/two-slain-in-mexico-feud.html | Two Slain In Mexico Feud. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/league-postpones-meeting.html | League Postpones Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/utility-increases-common-stock.html | Utility Increases Common Stock. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/baltimore-concern-put-in-receivership-title-guarantee-and-trust.html | BALTIMORE CONCERN PUT IN RECEIVERSHIP; Title Guarantee and Trust Company Is Taken Over by State Bank Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/convention-bill-in-utah.html | Convention Bill in Utah. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/holds-hays-blocks-cleanup-of-screen-dr-andrews-repeats-charges.html | HOLDS HAYS BLOCKS CLEAN- UP OF SCREEN; Dr. Andrews Repeats Charges -- Movie Spokesman Replies Before Seminary Alumni. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-frank-fogg1n.html | MRS. FRANK FOGG1N. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/san-diegos-harbor.html | San Diego's Harbor. | True | HOWARD MORIN. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/antisaloon-league-plans-action.html | Anti-Saloon League Plans Action. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ge-darlington-lawyer-is-dead-member-of-pennsylvania-bar-76-years.html | G.E. DARLINGTON, LAWYER, IS DEAD; Member of Pennsylvania Bar 76 Years Continued to Prac- tice at Age of 100. ONCE DISTRICT ATTORNEY Charter Member of Rose Tree Hunt Club -- Past Master of Masonic Order. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/state-employes-strike-in-france-quit-work-from-ten-minutes-to-one.html | STATE EMPLOYES STRIKE IN FRANCE; Quit Work From Ten Minutes to One Hour in All Depart- ments, Protesting Pay Cuts. DEMONSTRATION ORDERLY Civil Servants Simply Sit Quietly at Their Posts or Join in Sing- ing "Internationale." | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/at-9-gets-48000-a-year-court-approves-allowance-for-gloria-laura-m.html | AT 9, GETS $48,000 A YEAR.; Court Approves Allowance for Gloria Laura M. Vanderbilt. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pilot-and-four-killed-party-flying-from-picnic-crashes-near-timmins.html | PILOT AND FOUR KILLED.; Party Flying From Picnic Crashes Near Timmins, Ont. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/two-accused-in-persia-exminister-awaits-trial-former-official.html | TWO ACCUSED IN PERSIA.; Ex- Minister Awaits Trial -- Former Official Called an Embezzler. | True | wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/building-of-navy-to-parity-is-urged-admiral-leigh-says-japanese.html | BUILDING OF NAVY TO PARITY IS URGED; Admiral Leigh Says Japanese Equal Us in Battleships and Excel in Other Craft. SEES NEED OF SUBMARINES Fleet Commander Also Asserts Cruisers and Destroyers Are Not Now Adequate. WAR GAME LESSONS CITED Auxiliaries Had to Be Used for Scouting -- Aircraft Carriers Found to Need Protection. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/japan-buys-scrap-metal-leads-in-purchases-fop-export-head-of.html | JAPAN BUYS SCRAP METAL; Leads in Purchases fop Export, Head of Institute Discloses. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/list-15-bike-race-teams-riders-will-open-sixday-grind-in-the-garden.html | LIST 15 BIKE RACE TEAMS.; Riders Will Open Six-Day Grind in the Garden Sunday Night. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/roosevelt-moves-for-world-revival-in-lindsay-parley-broadening-debt.html | ROOSEVELT MOVES FOR WORLD REVIVAL IN LINDSAY PARLEY; Broadening Debt Conference for Speedy Program to Aid All Nations Now Likely. THEY TALK TWO HOURS Sir Ronald Gives the British Views on "World Economic and Other Situations." MAY INCLUDE FAR EAST Incoming Secretary of State to Carry On Talks With Ambassador to Set Negotiations in Motion. ROOSEVELT MOVES FOR A WORLD PLAN BRITISH AMBASSADOR CONFERS WITH ROOSEVELT. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/downtown-ac-five-prevails.html | Downtown A.C; Five Prevails. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/doubts-japanese-will-quit-league-sir-frederick-whyte-former-adviser.html | DOUBTS JAPANESE WILL QUIT LEAGUE; Sir Frederick Whyte, Former Adviser to China, Hopeful of Peace in Far East. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/stocks-in-london-paris-and-berlin-tone-firm-on-english-ex.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm on English Ex- change-Kaffir Shares Active on Buying at Cape Town. FRENCH PRICES DECLINE Strike of Civil Employes an Un- favorable Factor -- Gains Re- corded In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wheat-is-steadied-by-buying-orders-offerings-laid-to-farm-board.html | WHEAT IS STEADIED BY BUYING ORDERS; Offerings, Laid to Farm Board, Readily Absorbed -- More Crop Damage Is Reported. END UNCHANGED TO 1/8c OFF Corn Points Up, Resisting Pres- sure -- Oats and Rye Dull -- Barley Ignores Washington News. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bellas-hess-stock-sale-offer-of-450000-shares-discussed-with.html | BELLAS HESS STOCK SALE.; Offer of 450,000 Shares Discussed With Bankers. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/breaks-with-police-in-boettcher-hunt-but-father-denies-he-drew-out.html | BREAKS WITH POLICE IN BOETTCHER HUNT; But Father Denies He Drew Out $65,000 to Pay as Ran- som for Kidnapped Son. REBUKED BY OFFICIALS Mayor and Denver Chief Assert Secret Dealings by Family Will Hamper the Search. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/work-sought-for-200-emergency-job-group-asks-aid-for-its-former.html | WORK SOUGHT FOR 200.; Emergency Job Group Asks Aid for Its Former Employes. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/city-asks-bankers-for-new-advance-obrien-calls-on-financiers-to.html | CITY ASKS BANKERS FOR NEW ADVANCE; O'Brien Calls on Financiers to Help Meet the $29,000,000 Capital Outlay Budget. CONTRACTS BEING HELD UP Berry Defers Work on Ground Short-Term Notes Already Ex- ceed Legal Debt Limit. BOND ISSUE IS BARRED Wall Street Holds Interest Would Be Prohibitive -- Mayor Confident Funds Will Be Provided. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/american-duchess-dies-widow-of-due-de-la-rochefoucauld-was-former.html | AMERICAN DUCHESS DIES.; Widow of Due de la Rochefoucauld Was Former Mattie Mitchell. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/temple-gets-school-event.html | Temple Gets School Event. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/couzens-offers-resolution.html | Couzens Offers Resolution. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/jones-beats-mcmillen-tosses-opponent-from-ring-in-brooklyn.html | JONES BEATS McMILLEN.; Tosses Opponent From Ring In Brooklyn Wrestling Exhibition. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mr-hoover-recommends.html | MR. HOOVER RECOMMENDS. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/japan-ready-for-emergency.html | Japan Ready for Emergency. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/court-signs-order-for-vote-recount-election-board-gathers-stafff-or.html | COURT SIGNS ORDER FOR VOTE RECOUNT; Election Board Gathers Staff or Complete Canvass of City's Ballots. 177 MACHINES UP-STATE Cohen to Check Totals in Those Already Returned -- Defense of Two Inspectors Opens. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/both-your-houses-here-march-6.html | 'Both Your Houses' Here March 6. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/testifies-in-union-row-accuser-of-former-heads-of-film-local-tells.html | TESTIFIES IN UNION ROW.; Accuser of Former Heads of Film Local Tells of Pistol Threat. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hangs-high-above-street-girl-clinging-to-ledge-of-fif-teenstory.html | HANGS HIGH ABOVE STREET; Girl, Clinging to Ledge of Fif- teen-Story Window, Rescued. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/marinucci-beats-klein-gains-decision-in-sixround-fea-ture-at.html | MARINUCCI BEATS KLEIN.; Gains Decision in Six-Round Fea- ture at Jamaica Arena. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/farewell-given-to-edge-luncheon-speaker-says-default-was-not-wish.html | FAREWELL GIVEN TO EDGE.; Luncheon Speaker Says Default Was Not Wish of French People. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fugitive-found-in-cell-indiana-prisoner-fled-from-au-burn-camp-ten.html | FUGITIVE FOUND IN CELL.; Indiana Prisoner Fled From Au- burn Camp Ten Years Ago. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/kenneth-clatek.html | KENNETH CLAteK. | True | Special to THE NEW YORK TIJIES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/two-sentenced-to-die-convicted-of-killing-storekeeper-in-bronx.html | TWO SENTENCED TO DIE.; Convicted of Killing Storekeeper in Bronx Hold-Up. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/quest-sad-tries-ad-sunny-jim-appeals-in-rhyme-to-minny-gone-a-long.html | QUEST SAD, TRIES AD.; Sunny Jim Appeals in Rhyme to Minny, Gone a Long, Long Time. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wt-andrews-dies-in-stamford-at-72-president-of-foundry-company-and.html | W.T. ANDREWS DIES IN STAMFORD AT 72; President of Foundry Company and Lawyer Succumbs After a Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/realizing-on-rise-puts-cotton-down-selling-develops-when-may.html | REALIZING ON RISE PUTS COTTON DOWN; Selling Develops When May Touches 6 1/4c and List Re- acts to Close at Bottom. END EVEN TO 3 POINTS OFF Weakness From Easier Securities Is Offset Partly by Passage of Pooling Bill. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/charles-d-ridgway-attorney-is-dead-uuuuuuuuuuuuu-senior-member-of.html | CHARLES D. RIDGWAY, ATTORNEY, IS DEAD; uuuuuuuuuuuuu Senior Member of Firm Here and a Civic Leader in Jersey City, Where He Resided. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/folsom-estate-sues-mrs-ke-seabury-nephewadministrator-contends.html | FOLSOM ESTATE SUES MRS. K.E. SEABURY; Nephew-Administrator Contends $35,000 Stock She Got From Uncle Is Not Rightfully Hers. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/auto-strikers-stay-out-2500-refuse-settlement-offered-by-briggs.html | AUTO STRIKERS STAY OUT.; 2,500 Refuse Settlement Offered by Briggs Company in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/new-european-steel-cartel-nearing-completion-in-paris.html | New European Steel Cartel Nearing Completion in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bill-offered-at-albany-measure-to-permit-the-calling-of-convention.html | BILL OFFERED AT ALBANY; Measure to Permit the Calling of Convention May Pass This Week. DATE SET IN LATE APRIL Delegates Would Be Elected at a Special Election Held on March 28. MANY MORE STATES ACTIVE Massachusetts, Pennsylvania and Wisconsin Take Steps for Quick Ratification. Developments on Repeal. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/britain-concerned-by-gold.html | Britain Concerned by Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/record-still-is-seized-in-montreal.html | Record Still Is Seized in Montreal. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/cpr-defers-dividends-directors-decide-to-act-next-month-on-common.html | C.P.R. DEFERS DIVIDENDS.; Directors Decide to Act Next Month on Common and Preferred. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/asks-city-to-retain-taxi-control-code-merchants-group-backs-plan.html | ASKS CITY TO RETAIN TAXI CONTROL CODE; Merchants' Group Backs Plan for Bureau of Regulation to Avoid Old Police System. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/morelli-operated-on-wrestler-treated-to-relieve-brain-injury.html | MORELLI OPERATED ON.; Wrestler Treated to Relieve Brain Injury Suffered In Bout. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/300-leaders-here-honor-roosevelt-members-of-the-manhattan-club.html | 300 LEADERS HERE HONOR ROOSEVELT; Members of the Manhattan Club Attend Dinner to the President-Elect. HE DELIVERS AN ADDRESS Smith In Pledging Aid to New Administration Says Unity Will Bring Better Times. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/asks-for-a-receiver-for-1000-mortgages-bank-urges-court-to-protect.html | ASKS FOR A RECEIVER FOR 1,000 MORTGAGES; Bank Urges Court to Protect $2,041,500 Securities Issued by Realty Finance House. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/shaw-outpoints-jadick-wins-junior-welterweight-title-in-new-orleans.html | SHAW OUTPOINTS JADICK.; Wins Junior Welterweight Title in New Orleans Bout. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/chinese-progress-against-reds-seen-simon-tells-commons-the-main.html | CHINESE PROGRESS AGAINST REDS SEEN; Simon Tells Commons the Main Groups Have Been Broken Up by Nanking Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rfc-listing-of-loans-to-railroads.html | R.F.C. Listing of Loans to Railroads | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/beats-wife-then-ends-life.html | Beats Wife, Then Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rolph-to-urge-call.html | Rolph to Urge Call. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/weeks-found-guilty-of-killing-sons-wife-firstdegree-manslaughter.html | WEEKS FOUND GUILTY OF KILLING SON'S WIFE; First-Degree Manslaughter Ver- dict Brought In at Trial of Bay Ridge Undertaker. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/curt-prescher.html | CURT PRESCHER. | True | Special to TJSE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rise-for-brooklyn-edison-earns-304-a-share-net-in-quar-ter-income.html | RISE FOR BROOKLYN EDISON.; Earns $3.04 a Share Net in Quar-ter -- Income Off for Year. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/comstock-enters-conference.html | Comstock Enters Conference. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/says-canada-wants-a-reciprocity-pact-but-bennett-tells-commons-she.html | SAYS CANADA WANTS A RECIPROCITY PACT; But Bennett Tells Commons She Should Await Overtures From Roosevelt. DEMANDS DEFINITE PERIOD Premier States He Opposed Treaty of 1911 Because It Could Be Ended at Will. WARNS OF HASTY ACTION Leader Asks Withdrawal of Reso- lution, Stating Desire for a New Agreement. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/katharine-jones-engaged-to-wed-new-york-girls-troth-to-dr-hamilton.html | KATHARINE JONES ENGAGED TO WED; New York Girl's Troth to Dr. Hamilton Southworth Is An- nounced by Parents. SHE IS VASSAR GRADUATE Her FlanceF an Alumnus of Yale, Is a Student at Johns Hopkins Medical School. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/6-states-get-4845000-reconstruction-corporation-lends-428000-to.html | 6 STATES GET $4,845,000.; Reconstruction Corporation Lends $428,000 to Bloomington, Ind. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/seek-suffern-man-missing-5-days.html | Seek Suffern Man Missing 5 Days. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/final-hoover-plea-for-recovery-bills-surprise-message-to-congress-a.html | FINAL HOOVER PLEA FOR RECOVERY BILLS; Surprise Message to Congress Asks Action on Bankruptcy and Banking Measures. ATTACKS R.F.C. PUBLICITY And Assails the Farm Relief Bill as 'Wholly Unworkable,' Indicating a Veto. PRESIDENT PRODS CONGRESS ON AID | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/to-write-novelists-life-hv-marrott-named-as-official-galsworthy.html | TO WRITE NOVELIST'S LIFE.; H.V. Marrott Named as Official Galsworthy Biographer. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/against-job-for-parnell-arkansas-house-denounces-exgovernor-to.html | AGAINST JOB FOR PARNELL.; Arkansas House Denounces Ex-Governor to Roosevelt. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/thorough.html | THOROUGH. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/excourt-attendant-put-on-trial.html | Ex-Court Attendant Put on Trial. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/war-is-seen-as-sacred.html | War Is Seen as "Sacred." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rangers-to-play-sea-gulls-for-charity-in-atlantic-city.html | Rangers to Play Sea Gulls For Charity in Atlantic City | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/storms-harrass-european-shipping-twelve-lost-at-sea-off-spain-two.html | STORMS HARRASS EUROPEAN SHIPPING; Twelve Lost at Sea Off Spain -- Two Craft Run Aground and One Capsizes Near Venice. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/city-to-celebrate-washingtons-day-many-patriotic-meetings-and-other.html | CITY TO CELEBRATE WASHINGTON'S DAY; Many Patriotic Meetings and Other Events Are Scheduled for Holiday Tomorrow. LARGE STORES TO CLOSE Sons of Revolution Will Conduct Program in Carnegie Hall -- Brooklyn to Have Parade. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/plans-to-enforce-auto-stops.html | Plans to Enforce Auto Stops. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/frank-w-elliott.html | FRANK W. ELLIOTT. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/buy-52-government-ships-lykes-bros-put-2461790-into-carriers-for.html | BUY 52 GOVERNMENT SHIPS; Lykes Bros. Put $2,461,790 Into Carriers for Ocean Mail From Gulf. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/list-far-east-war-risks-london-insurance-men-see-menace-in-northern.html | LIST FAR EAST WAR RISKS.; London Insurance Men See Menace in Northern China. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pistol-permits.html | PISTOL PERMITS. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/monroe-five-beats-clinton-21-to-14-gains-undisputed-lead-in-up-per.html | MONROE FIVE BEATS CLINTON, 21 TO 14; Gains Undisputed Lead in Up- per Manhattan-Bronx Division of the P.S.A.L. STUYVESANT TOPS SEWARD Remains Tied With Textile, Which Downs Haaren, in Lower Man- hattan -- Other Results. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wisconsin-to-hasten-action.html | Wisconsin to Hasten Action. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/3-gunmen-hold-up-12-in-broadway-office-steal-1000-after-closeting-5.html | 3 GUNMEN HOLD UP 12 IN BROADWAY OFFICE; Steal $1,000 After Closeting 5 Women and 7 Men in Room of Auto finance Concern. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/womans-murder-trial-deferred.html | Woman's Murder Trial Deferred. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/traylor-and-ayres-ask-sound-money-chicago-banker-tells-senate.html | TRAYLOR AND AYRES ASK SOUND MONEY; Chicago Banker Tells Senate Inquiry That Federal Costs Must Be Within Income. DEBT ADJUSTMENT URGED Clevelander Also Favors Long-Term Relief Bonds -- Doctor Asks Cut In Veterans' Funds. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/resolution-in-arizona.html | Resolution in Arizona. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/pol-rap-wejlknown-youna-french-comic-artist-and-illustrator.html | POL RAP.; WeJl-Known Youna French Comic Artist and Illustrator. | True | Wireless to THE NBW TORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/coal-feels-oils-inroads-lehigh-report-says-also-decision-on-wage.html | COAL FEELS OIL'S INROADS; Lehigh Report Says Also Decision on Wage Scale Is Expected Soon. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/roosevelt-hopes-congress-will-now-modify-dry-act.html | Roosevelt Hopes Congress Will Now Modify Dry Act | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/commends-the-times-on-geneva-broadcast-evening-post-foresees-use-of.html | COMMENDS THE TIMES ON GENEVA BROADCAST; Evening Post Foresees Use of Television by Newspapers in the Next "Surge Forward." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/two-sought-in-shooting-gh-ludlum-wounded-in-attack-in-newark-womans.html | TWO SOUGHT IN SHOOTING.; G.H. Ludlum Wounded In Attack In Newark Woman's Home. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/canadas-ruling-on-gold-payments-made-on-dominion-notes-with.html | CANADA'S RULING ON GOLD.; Payments Made on Dominion Notes, With Regulations. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/belloise-boxes-tonight-will-meet-brostoff-in-new-lenox-sc-feature.html | BELLOISE BOXES TONIGHT.; Will Meet Brostoff in New Lenox S.C. Feature -- Other Bouts. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/michigan-seeks-to-be-first.html | Michigan Seeks to Be First. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/number-of-spanish-war-men.html | Number of Spanish War Men. | True | H.T.S. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/record-65-scored-by-hakes-in-florida-new-yorker-sets-course-mark-in.html | RECORD 65 SCORED BY HAKES IN FLORIDA; New Yorker Sets Course Mark in Defeating Rich in Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/rfc-in-january-lent-143393847-128395294-cash-advanced-repayments-in.html | R.F.C. IN JANUARY LENT $143,393,847; $128,395,294 Cash Advanced -- Repayments in the Month Were $28,037,263. TOTAL NOW $1,788,666,009 Year's Summary From Feb. 2, 1932, Shows $347,237,110 Has Already Been Repaid. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/the-day-in-congress.html | The Day in Congress | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/atlas-stock-rises-in-asset-backing-investment-concern-reports-702.html | ATLAS STOCK RISES IN ASSET BACKING; Investment Concern Reports $7.02 as Applicable to Each Common Share. 18 TRUSTS ARE ACQUIRED In Three Years Also Net Assets Increased From $14,200,000 to $53,890,456 Total. ATLAS STOCK RISES IN ASSET BACKING | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/piatigorsky-cellist-heard.html | Piatigorsky, 'Cellist, Heard. | True | H.H. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/screen-notes2.html | SCREEN NOTES.(2) | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/wets-shift-fight-to-legislatures-model-bill-for-setting-up.html | WETS SHIFT FIGHT TO LEGISLATURES; Model Bill for Setting Up Ratifying Conventions Is Sent to Forty States. SHOUSE WARNS OF BATTLE La Guardia Moves for Convention Elections May 16, but Right of Congress Doubted. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/parry-jury-is-picked-coast-guardsmen-on-trial-for-killing-of-riding.html | PARRY JURY IS PICKED.; Coast Guardsmen on Trial for Killing of Riding Master. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/cermak-continues-gain-report-that-sinnotts-condition-is-serious.html | CERMAK CONTINUES GAIN.; Report That Sinnott's Condition Is Serious Denied. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/white-plains-paper-suspends.html | White Plains Paper Suspends. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ernest-hummel.html | ERNEST HUMMEL. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/fielders-at-yale-stage-first-drill-squad-of-40-joins-batterymen.html | FIELDERS AT YALE STAGE FIRST DRILL; Squad of 40 Joins Batterymen -- Initial Practice Session Is Held at Penn. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/sidney-howard-and-katharine-cornell-standing-in-tears-amid-the.html | Sidney Howard and Katharine Cornell Standing in Tears Amid the "Alien Corn." | True | By Brooks Atkinson. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/trindad-doubles-fruit-exports.html | Trindad Doubles Fruit Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/dies-outside-doctors-office.html | Dies Outside Doctor's Office. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/evan-g-runner.html | EVAN G. RUNNER. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/convention-bill-at-albany-convention-bill-offered-at-albany.html | Convention Bill at Albany.; CONVENTION BILL OFFERED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/25-held-in-dry-raids-activity-in-long-island-is-called-routine.html | 25 HELD IN DRY RAIDS; Activity In Long Island Is Called "Routine Business." | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/judges-vacations.html | Judges' Vacations. | True | RAE SMITH. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-obrien-helps-cancer-fund-sale-dr-dickey-blanche-yurka-and-sixty.html | MRS. O'BRIEN HELPS CANCER FUND SALE; Dr. Dickey, Blanche Yurka and Sixty Society Women Also Assist at Hearn's. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/crash-hurls-driver-of-horse-off-bridge-taxi-hits-wagon-on-williams.html | CRASH HURLS DRIVER OF HORSE OFF BRIDGE; Taxi Hits Wagon on Williams- burg Span, Catapulting Man to Death in Street Below. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/walsh-victor-in-first-floors-derasmo-five-times-before-referee.html | WALSH VICTOR IN FIRST.; Floors Derasmo Five Times Before Referee Stops Coliseum Bout. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/princeton-debaters-defeat-nyu.html | Princeton Debaters Defeat N.Y.U. | True | | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-sarah-cook.html | MRS. SARAH COOK. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/why-hurry.html | Why Hurry? | True | L.B. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/members-to-get-248000-in-hide-exchange-merger.html | Members to Get $248,000 in Hide Exchange Merger | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/france-and-finland-sign-wine-pact.html | France and Finland Sign Wine Pact | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/citys-bond-bill-goes-to-governor-signing-is-expected-lehman.html | CITY'S BOND BILL GOES TO GOVERNOR; Signing Is Expected -- Lehman Approves Continuing 5-Day Week on Public Works. BANKING REVISION WINS Senate Concurs With Assembly on Enabling Superintendent to Reopen Closed Banks. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/recluse-80-killed-by-gas-in-his-flat-retired-elevator-operator-who.html | RECLUSE, 80, KILLED BY GAS IN HIS FLAT; Retired Elevator Operator, Who Never Used $30,000 Inheri- tance, Poisoned by Monoxide. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/shift-by-austria-laid-to-mussolini-hitler-also-believed-to-be-back.html | SHIFT BY AUSTRIA LAID TO MUSSOLINI; Hitler Also Believed to Be Back of Vienna's Defiance of Anglo-French Arms Note. LOAN NOW IS IN DANGER Berlin Hears Dispute Over Rifles Sent From Italy Will Be Placed Before League Council. | True | Wireless to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/silver-highest-this-year-in-heavy-trading-other-commodities-in.html | Silver Highest This Year in Heavy Trading, Other Commodities in Downward Trend | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/2000-in-rain-pay-honor-to-corbett-associates-of-the-lambs-act-as.html | 2,000 IN RAIN PAY HONOR TO CORBETT; Associates of the Lambs Act as Ushers at Funeral in St. Malachy's Church. SPORTS LEADERS PRESENT Rev. John F. Hayce Officiates at Requiem MassuBurial Takes Place at Cypress Hills. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/will-drop-charges-over-row-in-church-long-beach-trustee-and-pastor.html | WILL DROP CHARGES OVER ROW IN CHURCH; Long Beach Trustee and Pastor to Submit Cases to Lutheran Synod for Adjustment. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bill-rates-raised-as-credit-tightens-bankers-acceptances-up-14-of-1.html | BILL RATES RAISED AS CREDIT TIGHTENS; Bankers' Acceptances Up 1/4 of 1% Here in Two Advances, 1/8 of 1% in Chicago. MONEY MARKET NERVOUS Affected by Movement of Cash to Meet Currency Demands in Michigan and Elsewhere. FEDERAL FUNDS IN DEMAND Institutions "Under" In Reserves Pay 1 1/4%, Against 1/4 to 1/2 of 1% Last Week. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/eva-b-home-first-by-margin-of-nose-robinsons-filly-triumphs-in.html | EVA B. HOME FIRST BY MARGIN OF NOSE; Robinson's Filly Triumphs in Driving Finish With Marie Jean at Fair Grounds. SLAPSTICK THIRD AT WIRE Early Leader Beats Sweet Chariot for Show -- Winner, Strongly Supported, Returns $4.80. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/five-sign-with-reds-hafey-bluege-hemsley-manion-and-rice-accept.html | FIVE SIGN WITH REDS.; Hafey, Bluege, Hemsley, Manion and Rice Accept Terms. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/virginia-is-in-no-haste.html | Virginia Is in No Haste. | True | Special to THE NEW YORK TIMES. | C1B 181579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/report-is-submitted-steingut-says-democrats-in-legis-lature-will.html | REPORT IS SUBMITTED.; Steingut Says Democrats in Legis-lature Will Ignore It. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/school-head-found-dead-note-left-by-jericho-principal-in-amityville.html | SCHOOL HEAD FOUND DEAD.; Note Left by Jericho Principal in Amityville Home. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mrs-john-f-pitz.html | MRS. JOHN F. PITZ. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/years-delay-in-nebraska.html | Year's Delay in Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/ediin-a-jones-lawyer-is-dead-former-general-solicitor-of-the.html | EDIIN A. JONES, LAWYER, IS DEAD; Former General Solicitor of the Fidelity and Casualty Com- pany of New York. HAD TAUGHT IN COLLEGES Expert on Medical Jurisprudence uEx-President of National Body of Insurance Counsel. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/hagenkirkwood-gain-in-florida-beat-maneroturnesa-on-37th-in-second.html | HAGEN-KIRKWOOD GAIN IN FLORIDA; Beat Manero-Turnesa on 37th in Second Round of Four-Ball Golf Tourney. SMITH AND RUNYAN SCORE Also Triumph on First Extra Hole, Turning Back Golden and Shute. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/miss-tulsa-takes-top-flight-purse-shows-way-to-wise-anne-with-gift.html | MISS TULSA TAKES TOP FLIGHT PURSE; Shows Way to Wise Anne, With Gift of Roses, Favorite, Third at Miami. BLACK SHEEP HEAD VICTOR Comes From Behind to Score Over Liqueur - - Judge Primrose Wins Opener by Same Margin. | True | Special to THE NEW YORK TIMES. | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/miss-eunice-campbell.html | MISS EUNICE CAMPBELL. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/bond-prices-break-in-broad-selling-losses-of-1-to-7-points-on-the.html | BOND PRICES BREAK IN BROAD SELLING; Losses of 1 to 7 Points on the Stock Exchange Send Many Issues Lowest for Year. FOREIGN LOANS HARD HIT German and Japanese Obligations Down Sharply -- Curb List Weak in Heavy Trading. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 181579 |
| 1933-02-21 | 1933-02-21 | https://www.nytimes.com/1933/02/21/archives/mccoiiumudana.html | McCoIIumuDana. | True | Special to THE NEW TOKK TruEg. | C1B 181579 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/parrys-wife-testifies-takes-stand-for-state-at-his-murder-trial.html | PARRY'S WIFE TESTIFIES.; Takes Stand for State at His Murder Trial. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/backed-theodore-koosevelt.html | Backed Theodore Koosevelt. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/14-womens-teams-will-seek-relay-title-medford-girls-club-to-defend.html | 14 Women's Teams Will Seek Relay Title; Medford Girls Club to Defend Laurels | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/new-jersey-seeks-plan-action-on-repeal-convention-is-expected-next.html | NEW JERSEY SEEKS PLAN.; Action on Repeal Convention Is Expected Next Monday. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/debate-on-japan-arouses-commons-tories-retort-sharply-to-query-by.html | DEBATE ON JAPAN AROUSES COMMONS; Tories Retort Sharply to Query by Labor Leader on Arms Shipments to Tokyo. EMBARGO ISSUE PRESSED Liberal Evokes Reply That Question of Cooperation Has Been Discussed With the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mayor-finds-city-sound-its-securities-soon-will-be-at-premium-he.html | MAYOR FINDS CITY SOUND.; Its Securities Soon Will Be at Premium, He Says at Dinner. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/douglas-brews-dies-marine-engineer-was-one-of-best-known-pilots-on.html | DOUGLAS BREWS DIES; MARINE ENGINEER; Was One of Best Known Pilots on Great Lakes -- Supervised Building of Many Ships. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/both-japan-and-china-get-war-supplies-from-british.html | Both Japan and China Get War Supplies From British | True | By the Canadian Press. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/protest-ferry-closing-but-shipping-interests-are-split-on-value-of.html | PROTEST FERRY CLOSING.; But Shipping Interests Are Split on Value of Service. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/preserving-a-balance-governor-lehmans-stand-on-budget-cuts.html | PRESERVING A BALANCE.; Governor Lehman's Stand on Budget Cuts Commended. | True | PARENT. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/toppino-triumphs-defeating-siegel-loyola-ace-ties-two-world-records.html | TOPPINO TRIUMPHS, DEFEATING SIEGEL; Loyola Ace Ties Two World Records in Dash Series at Curb Exchange Meet. CUNNINGHAM HOME FIRST Kansan Comes From Behind to Take 800-Meter Run -- Dawson Runner-Up. BERNSTEIN VICTOR IN 440 Sweeps Home in Front in Suburban Quarter -- Crowd of 4,000 Sees the Competition. | True | By Arthur J. Daley. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-laura-l-morse.html | DR. LAURA L. MORSE. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/seventh-regiment-wins-tops-stamford-quintet-4240-on-watsons.html | SEVENTH REGIMENT WINS.; Tops Stamford Quintet, 42-40, on Watson's Overtime Goal. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/tenfoot-fall-kills-woman.html | Ten-Foot Fall Kills Woman. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/all-hallows-beaten-by-manhattan-prep-winning-quintet-retains-second.html | ALL HALLOWS BEATEN BY MANHATTAN PREP; Winning Quintet Retains Second Place in Manhattan C.H.S.A.A. by 24-10 Triumph. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bank-clearances-go-up-94-here-weeks-total-of-leading-cities-rises.html | BANK CLEARANCES GO UP 9.4 HERE; Week's Total of Leading Cities Rises 0.4% From Figure of a Year Before. TOPS WEEK BEFORE ALSO Philadelphia, Kansas City and Cleveland Higher, as Losses in Other Centres Decline. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/urges-roosevelt-disavow-inflation-fess-says-statement-by-the.html | URGES ROOSEVELT DISAVOW INFLATION; Fess Says Statement by the President-Elect Now Would Stimulate Business. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dinner-to-maurice-schwartz.html | Dinner to Maurice Schwartz. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/relief-tax-in-maryland-bill.html | Relief Tax In Maryland Bill. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/postseason-plan-adopted.html | Post-Season Plan Adopted. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/south-carolina-action-begun.html | South Carolina Action Begun. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bid-and-asked-closing-prices-on-foreign-bonds-off-ticker.html | Bid and Asked Closing Prices On Foreign Bonds Off Ticker | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/john-l-ackerman.html | JOHN L. ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/the-js-haucks-have-a-daughter.html | The J.S. Haucks Have a Daughter | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ohio-bell-nets-6150464-earnings-last-year-equivalent-to-s473-a.html | OHIO BELL NETS $6,150,464.; Earnings Last Year Equivalent to $4.73 a Share. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/billiard-results.html | Billiard Results. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/arrested-in-fraud-on-moses-kinsman-broker-accused-of-60000-stock.html | ARRESTED IN FRAUD ON MOSES KINSMAN; Broker Accused of $60,000 Stock Swindle on Brother-in-Law of Senator. OTHERS IN "GANG" HUNTED George S. Robb Denies Illegality In Transaction With John S. Wood, 72, in Exeter, N.H. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bank-places-curb-on-withdrawals-guarantee-trust-company-of-atlantic.html | BANK PLACES CURB ON WITHDRAWALS; Guarantee Trust Company of Atlantic City Limits Certain Old Deposits. ACTS UNDER A NEW LAW Measure Gives State Commission Wide Powers to Conserve Funds in Emergencies. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/trade-relations-first-way-is-paved-for-general-parley-to-precede.html | TRADE, RELATIONS FIRST; Way Is Paved for General Parley to Precede All Debt Discussions. EVENTS HASTEN CHOICE Hull as Secretary of State and Woodin of Treasury Are Picked to Avoid Delay. OVERTURE FROM CLAUDEL Talk With Roosevelt Held Step by French to Pay -- Swanson Is Likely for Navy Post. HULL AND WOODIN NAMED TO CABINET | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/57650barrel-rise-in-daily-oil-flow-average-output-last-week-2082660.html | 57,650-BARREL RISE IN DAILY OIL FLOW; Average Output Last Week 2,082,660 -- Most of Upturn in Oklahoma. IMPORTS SHOW DECREASE Receipts From West Coast Rise -- Motor Fuel Stocks and Refinery Operations Increase. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/committees-named-at-union.html | Committees Named at Union. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/paul-kloberg-employe-of-the-times-succumbs-suddenly-to-heart-attack.html | PAUL KLOBERG.; Employe Of The Times Succumbs Suddenly to Heart Attack. j | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/wesleyan-five-triumphs-braces-in-second-half-to-defeat-worcester.html | WESLEYAN FIVE TRIUMPHS.; Braces in Second Half to Defeat Worcester Poly, 33-26. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/armour-dutra-advance-in-golf-eliminate-espinosa-menlhorn-3-and-2-in.html | ARMOUR, DUTRA ADVANCE IN GOLF; Eliminate Espinosa, Menlhorn, 3 and 2, in Semi-Final of Tourney in Miami. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nyu-cub-five-beaten-adams-high-wins-2423-to-shatter-yearlings.html | N.Y.U. CUB FIVE BEATEN.; Adams High Wins, 24-23, to Shatter Yearlings' Undefeated Record. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/steel-activity-index-unchanged-for-week-operations-now-lower-in.html | Steel Activity Index Unchanged for Week; Operations Now Lower in Leading Centres | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/compensation-risks-dropped.html | Compensation Risks Dropped. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hope-for-mere-man-womans-masculine-tendency-just-another-subtlety.html | HOPE FOR MERE MAN.; Woman's Masculine Tendency Just Another Subtlety. | True | SEPTIMA SNOWDEN. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/chilean-consul-to-quit-luis-e-feliuhurtado-will-take-post-in.html | CHILEAN CONSUL TO QUIT.; Luis E. Feliu-Hurtado Will Take Post In Santiago. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/seat-on-curb-at-25000.html | Seat on Curb at $25,000. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mathias-steffen.html | MATHIAS STEFFEN. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hawthorne-book-brings-470.html | Hawthorne Book Brings $470. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/holiday-travel-not-up-to-average-washingtons-birthday-causes-only.html | HOLIDAY TRAVEL NOT UP TO AVERAGE; Washington's Birthday Causes Only Slight Increase in the Usual Traffic. CITY READY TO CELEBRATE Many Patriotic Events Scheduled -- German Veterans Send Greeting in Appeal for Amity. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fieey-j-shepard-ieds-ann-sheldon-adopted-son-of-rail-executive.html | FIEEY J. SHEPARD IEDS ANN SHELDON; Adopted Son of Rail Executive Marries at Home of Bride's Parents in Yonkers, BOTH STUDENTS OF MUSIC They Met Last Winter In Vienna uOnly Relatives and Friends Are 1 .Present at Simple Ceremony. | True | Special to THE Nw YORK Tuna. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-andrieus-a-jones-widow-of-u-s-senator-from-new-mexico-broke-hip.html | MRS. ANDRIEUS A. JONES.; Widow of U. S. Senator From New Mexico Broke Hip Friday. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gen-hl-scott-gets-war-medal.html | Gen. H.L. Scott Gets War Medal. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/willys-overland-parley-creditors-name-committee-to-co-operate-in.html | WILLYS OVERLAND PARLEY; Creditors Name Committee to Co. operate in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/business-leasing-on-large-scale-firms-take-offices-in-midtown-and.html | BUSINESS LEASING ON LARGE SCALE; Firms Take Offices in Midtown and Downtown Areas of Manhattan. STOCK BROKERS TO MOVE Accountant Organizations Unite in New Quarters on East Side -- Several Stores Taken. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/herbert-c-moore.html | HERBERT C. MOORE. | True | Special to THE NEW YOEK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/staten-islanders-plaint.html | Staten Islander's Plaint. | True | WILLIAM P. REILLY. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/speed-to-defend-title-seeks-to-retain-crown-today-in-state-indoor.html | SPEED TO DEFEND TITLE; Seeks to Retain Crown Today in State Indoor Skating Meet. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/shaw-reaches-peiping-says-checking-nationalism-is-like-sitting-on-a.html | SHAW REACHES PEIPING.; Says Checking Nationalism Is "Like Sitting on a Horse's Head." | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bonds-continue-downward-trend-utilities-the-only-group-to-show-real.html | BONDS CONTINUE DOWNWARD TREND; Utilities the Only Group to Show Real Resistance on Stock Exchange. FEDERAL LIST DECLINES Day's Losses on the Curb Market Range From Fractions Up to 6 Points. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/harry-l-haber.html | HARRY L. HABER. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/long-in-a-tirade-denounces-ansell-benedict-arnold-is-among-epithets.html | LONG IN A TIRADE DENOUNCES ANSELL; ' Benedict Arnold' Is Among Epithets He Hurls in Senate at Inquiry Committee's Counsel. BERGDOLL CASE RECALLED Louislanian Says General Was 'Master Mind' in Conspiracy to Free Draft Evader. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/benefit-concert-thursday.html | Benefit Concert Thursday. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/michigan-holiday-on-banks-is-ended-governors-proclamation-allows.html | MICHIGAN HOLIDAY ON BANKS IS ENDED; Governor's Proclamation Allows Opening Under Restrictions as to Withdrawals. TRANSACTIONS CURTAILED Writing Down of Frozen Assets Begins in Anticipation of New Federal and State Laws. MICHIGAN HOLIDAY ON BANKS IS ENDED | True | By Harold N. Denny..special To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-ec-de-with-florida-hostess-entertains-with-luncheon-at-palm.html | MRS. E.C. DE WITH FLORIDA HOSTESS; Entertains With Luncheon at Palm Beach in Honor of Mrs. Minola Bryant. LARGE TEA ALSO IS GIVEN Mr. and Mrs. Charles Dupee Have Party at Their Home -- P. G. McFaddens Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/introduce-new-refrigerator.html | Introduce New Refrigerator. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/turnerufurth.html | TurneruFurth. | True | Speclf.1 to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/wilford-waters.html | WILFORD WATERS. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rod-and-gun.html | Rod and Gun. | True | By Vernon van Ness. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hd-smith-gives-up-copper-mines-post-rw-higgins-takes-presidency-on.html | H.D. SMITH GIVES UP COPPER MINES POST; R.W. Higgins Takes Presidency on Court's Order and Directs an Independent Audit. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/essex-troop-trio-triumphs-1311-mcgrath-with-7-coals-stars-in.html | ESSEX TROOP TRIO TRIUMPHS, 13-11; McGrath, With 7 Coals, Stars in Victory Over Brooklyn Riding and Driving Club. HODGE ALSO SHOWS SKILL Blues and Whites Stage Preliminary 2-Period Battle, With Former Winning, 5-4. | True | By Robert F. Kelley. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/charles-sweeney-marries-in-london-american-golfer-weds-mar-garet.html | CHARLES SWEENEY MARRIES IN LONDON; American Golfer Weds Mar- garet Whigham in Ceremony at Brompton Oratory. WALES SENDS A PRESENT Bride Is a Descendant of an Old FamilyuMr. Sweeney Is Head of Oxford Golf Club. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/cermak-has-turn-for-the-worse-doctors-late-at-night-indicate-that.html | CERMAK HAS TURN FOR THE WORSE; Doctors Late at Night Indicate That Crisis in Case Is at Hand. OPIATE IS ADMINISTERED Zangara Blocks Move for Appeal and Lawyers Abandon the Idea. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/meander-21-wins-sixfurlong-dash-coodpasters-aged-gelding-is-home.html | MEANDER, 2-1, WINS SIX-FURLONG DASH; Coodpaster's Aged Gelding Is Home First by Length in Havana Feature. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mussolini-to-explain-view.html | Mussolini to Explain View. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/seek-pickpocket-in-murder-inquiry-police-here-join-world-hunt-for.html | SEEK 'PICKPOCKET' IN MURDER INQUIRY; Police Here Join World Hunt for the Fugitive Mascot of Wanderwell Yacht. HE IS A THIEVISH MONKEY Force at East Rockaway Finds Chongo Resembles Other Widely Sought Criminals. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/more-attacks-on-catholics.html | More Attacks on Catholics. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bruins-crush-canadiens-break-scoring-mark-for-season-in-100-triumph.html | BRUINS CRUSH CANADIENS.; Break Scoring Mark for Season in 10-0 Triumph Before 14,000. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/barbara-blatherwick-heard-again.html | Barbara Blatherwick Heard Again. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dividend-reduced-by-telephone-unit-new-england-company-votes-150-a.html | DIVIDEND REDUCED BY TELEPHONE UNIT; New England Company Votes $1.50 a Share Quarterly, Against $2 Previously. LOWERED REVENUE CITED Action Follows That of Five Others in A.T. T. Group -- A.W. Page Joins Board. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/subway-smokers.html | Subway Smokers. | True | MARGARET NEWMAN. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pennock-of-yanks-deserts-holdouts-pitcher-signs-for-twentysecond.html | PENNOCK OF YANKS DESERTS HOLDOUTS; Pitcher Signs for Twenty-second Season and Eleventh With New York Team. EIGHT NOW OUT OF FOLD Ruppert Plans to Go South on March 5 to Confer With Ruth at St. Petersburg. | True | By Roscoe McGowen. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/katrin-r-vietor-engaged-to-wed-new-york-girls-betrothal-to-william.html | KATRIN R. VIETOR ENGAGED TO WED; New York Girl's Betrothal to William W. Brainard Jr. Is Announced by Parents. A DEBUTANTE LAST YEAR Her Fiance Is a Student at the Business School of Columbia University. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/state-modifies-rule-on-life-dividends-ends-limit-on-advance-notices.html | STATE MODIFIES RULE ON LIFE DIVIDENDS; Ends Limit on Advance Notices Where Companies Allow No First-Year Payment. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-jh-whitney-seeks-3d-victory-in-row-in-middleburg-va-hunter.html | Mrs. J.H. Whitney Seeks 3d Victory in Row In Middleburg (Va.) Hunter Trials Today | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/cotton-depressed-by-march-selling-holders-liquidate-heavily-with.html | COTTON DEPRESSED BY MARCH SELLING; Holders Liquidate Heavily With Notices on Near Month Due Tomorrow. LOSSES ARE 5 TO 8 POINTS Spot Basis in South Continues High, Restricting Business, Say Export and Mill Men. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/asks-medal-for-mrs-cross.html | Asks Medal for Mrs. Cross. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/west-new-york-adopts-budget.html | West New York Adopts Budget. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/william-m-johnston.html | WILLIAM M. JOHNSTON. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/minnesota-measure-prepared.html | Minnesota Measure Prepared. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/japanese-buy-old-german-guns.html | Japanese Buy Old German Guns. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/jurors-for-dry-law-case-now-hard-to-find-23-too-partial-to-try-man.html | Jurors for Dry Law Case Now Hard to Find; 23 Too Partial to Try Man in Brooklyn | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/doubletime-wins-in-hunter-trials-whites-gelding-takes-prize-in.html | DOUBLETIME WINS IN HUNTER TRIALS; White's Gelding Takes Prize in Lightweight Class for Second Time at Camden. BRILLIANT ALSO SCORES Miss Jackson's Entry Captures Two Blues -- Cahirmond Is Another Victor. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/stocks-are-dull-and-irregular-in-london-slightly-lower-in-paris-in.html | Stocks Are Dull and Irregular in London, Slightly Lower in Paris; Losses in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/14-quintets-play-for-charity-today-receipts-of-7-college-games-at.html | 14 QUINTETS PLAY FOR CHARITY TODAY; Receipts of 7 College Games at Garden to Go to Mayor's Relief Committee. C.C.N.Y. IN FINAL CONTEST Will Face George Washington Five -- St. John's Opposes Fordham -- Team Trophy at Stake. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hilly-backs-measure-to-advance-tax-rate-makes-plea-to-the.html | HILLY BACKS MEASURE TO ADVANCE TAX RATE; Makes Plea to the Legislative Committee -- Civic Leaders Oppose Enactment Now. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ask-11-radio-channels-rca-and-mackay-company-seek-waves-to-extend.html | ASK 11 RADIO CHANNELS; R.C.A. and Mackay Company Seek Waves to Extend Service. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-dodges-dog-victor-at-boston-ch-benson-of-crombie-named-best.html | MRS. DODGE'S DOG VICTOR AT BOSTON; Ch. Benson of Crombie Named Best Pointer at Eastern Club's Exhibition. CH. BLUE DAN WINS AGAIN Happy Valley Kennels' English Setter Tops Breed -- Plerrot of Hartlebury Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/veterans-of-65-prove-ready-for-the-inaugural-parade.html | Veterans of '65 Prove Ready For the Inaugural Parade | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/convicted-in-strike-riot-case.html | Convicted in Strike Riot Case. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/whalen-stresses-sales-tax-danger-assails-lehman-proposal-as-menace.html | WHALEN STRESSES SALES TAX 'DANGER'; Assails Lehman Proposal as Menace to Retailers That Would Drive Buyers Away. KNOWS NO 'PAINLESS' WAY Business Already Has Suffered Too Much to Take On New Burden, He Tells Credit Men. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/lad-of-7-fights-bear-to-save-brother-11-tagalong-kid-enters-den-in.html | LAD OF 7 FIGHTS BEAR TO SAVE BROTHER, 11; Tag-Along 'Kid' Enters Den in Boston Zoo and Cracks Bruin on Snout With Pipe. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/increases-gasoline-prices.html | Increases Gasoline Prices. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/school-relief-widened-needy-in-parochial-and-other-institutions-to.html | SCHOOL RELIEF WIDENED.; Needy in Parochial and Other Institutions to Be Fed. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/postpone-tobacco-suit-counsel-delay-hearing-on-american-companys.html | POSTPONE TOBACCO SUIT.; Counsel Delay Hearing on American Company's Stock Issue Plan. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/archives/city-area-lashed-by-60mile-gale-signs-chimneys-and-cornices-crash.html | CITY AREA LASHED BY 60-MILE GALE; Signs, Chimneys and Cornices Crash Into Street -- Many Lives Endangered. WOMAN KILLED IN QUEENS Struck by Train When She Chases Hat, Torn Off by Wind, Across Tracks. PLANE TRAFFIC AFFECTED Westbound Craft Delayed, While Those Eastbound Are 2 to 3 Hours Ahead of Time. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/china-commandeers-supplies.html | China Commandeers Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-new-french-approach.html | A NEW FRENCH APPROACH. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-jeffersonian-democrat-hull-believes-in-tariffs-for-revenue-only.html | A JEFFERSONIAN DEMOCRAT.; Hull Believes in Tariffs for Revenue Only. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/act-to-aid-rumanian-jews.html | Act to Aid Rumanian Jews. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/amended-taxi-law-passed-by-aldermen-bill-would-restore-regulatory.html | AMENDED TAXI LAW PASSED BY ALDERMEN; Bill Would Restore Regulatory Power to Them and Police, Ending Control Board. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/apron-supply-trade-assailed-as-unfair-brooklyn-court-lifts-order.html | APRON SUPPLY TRADE ASSAILED AS UNFAIR; Brooklyn Court Lifts Order Barring Insurgent Dealers Opposed by Group. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/savings-bank-group-dines.html | Savings Bank Group Dines. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bonding-students-is-urged-in-nassau-educator-asks-50-guarantee-to.html | BONDING STUDENTS IS URGED IN NASSAU; Educator Asks $50 Guarantee to Complete Post-Graduate Courses in High Schools. SAYS JOBS END STUDIES Head of Valley Stream District Proposes Plan to Check Waste of Time by Idle Pupils. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/couzens-enlivens-hearing.html | Couzens Enlivens Hearing. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/platt-rogers-cronk.html | PLATT ROGERS CRONK. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/austria-abandons-sharp-arms-note-anglofrench-assurance-and-fear.html | AUSTRIA ABANDONS SHARP ARMS NOTE; Anglo-French Assurance and Fear Loss of Loan Cause Shift by Cabinet. NO ANSWER TO BE SENT But Rifles Sent by Italy, Supposedly for Hungary, Remain Dangerous Little Entente Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/be-forest-estate-shrank-to-164000-museum-heads-net-fortune-when-he.html | BE FOREST ESTATE SHRANK TO $164,000; Museum Head's Net Fortune When He Died in 1931, Was $4,416,206. $1,700,000 IN BEQUESTS Will Be Paid at Rate of About 10 Cents on the Dollar -- His Security Holdings Listed. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/our-peace-machinery-it-will-work-if-we-are-resolute-to-make-it-do.html | OUR PEACE MACHINERY.; It Will Work if We Are Resolute to Make It Do So. | True | FREDERIC R. COUDERT. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bill-in-indiana-assembly-today.html | Bill in Indiana Assembly Today. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/national-theatres-plan-in-effect.html | National Theatres Plan in Effect. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/giantcub-squads-continue-westward-new-members-join-both-groups-en.html | GIANT-CUB SQUADS CONTINUE WESTWARD; New Members Join Both Groups En Route to Training Camps on Pacific Coast. | True | By John Drebinger.special To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/belloise-wins-decision-outpoints-brostoff-in-fiveround-bout-at-new.html | BELLOISE WINS DECISION.; Outpoints Brostoff in Five-Round Bout at New Lenox. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/montana-senate-passes-bill.html | Montana Senate Passes Bill. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/captain-arthurg-lewis-career-ranged-from-clipper-ships-to-long.html | CAPTAIN ARTHUR.G. LEWIS.; Career Ranged From Clipper Ships to Long Island Sound Boats. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/approves-couzens-bill-senate-banking-committee-speeds-measure-at.html | APPROVES COUZENS BILL.; Senate Banking Committee Speeds Measure at Special Meeting. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/repeal-machinery-affair-of-states-declares-walsh-montanans-opinion.html | REPEAL MACHINERY AFFAIR OF STATES, DECLARES WALSH; Montana's Opinion Checks Movement in Congress to Authorize Conventions. FORMALITIES SPEEDED UP Stimson Rushes Documents on Washington's Action to the 48 Governors. LEHMAN URGES CAUTION Tells Legislators "Mad Scramble" Imperils Ratification -- Other Capitals Hasten Bills. Walsh Outlines Procedure. REPEAL MACHINERY HELD STATE AFFAIR | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-son-to-mrs-dudley-h-mills.html | A Son to Mrs. Dudley H. Mills. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/tt-sherman-estate-134309.html | T. T. Sherman Estate $134,309. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mattern-to-hop-to-texas-today.html | Mattern to Hop to Texas Today. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pmiral-griffin-i-dead-in-capital-uhief-engineer-of-navy-during-j.html | PMIRAL GRIFFIN I DEAD IN CAPITAL; uhief Engineer of Navy During.J World War Served on the i Mayflower in 1898. HONORED BY TWO NATIONS |‡rought About Repair of Seized , jGerman Ships, Including the I Leviathan, Wrecked by Crews. | True | r Special to Tsx Nsw TORE TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/schumann-lieder-heard-elsa-alves-hunter-is-warmly-greeted-at.html | SCHUMANN LIEDER HEARD.; Elsa Alves Hunter Is Warmly Greeted at Barbizon-Plaza. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/teagles-pointer-stars-in-us-trial-nonas-annie-sets-high-mark-in.html | TEAGLE'S POINTER STARS IN U.S. TRIAL; Nona's Annie Sets High Mark in All-Age Stake at Holly Springs, Miss. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bill-presented-to-extend-bouts.html | Bill Presented to Extend Bouts. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ontario-gold-output-up-total-last-year-47250000-a-gain-of-4500000.html | ONTARIO GOLD OUTPUT UP.; Total Last Year $47,250,000, a Gain of $4,500,000 Over 1931. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-mechanized-army.html | A "MECHANIZED " ARMY. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/colleagues-laud-qualities-of-hull-his-grasp-of-world-affairs-cited.html | COLLEAGUES LAUD QUALITIES OF HULL; His Grasp of World Affairs Cited as Evidence of His Fitness for Cabinet. SPLENDID,' SAYS TYDINGS Other Members of Congress Also Hail Naming of Legislator -- Long Highly Pleased. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/teacher-for-40-years-resigns.html | Teacher for 40 Years Resigns. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/harvard-to-reduce-staff-of-coaches-yearround-jobs-planned-for-head.html | HARVARD TO REDUCE STAFF OF COACHES; Year-Round Jobs Planned for Head Mentors in September as an Economy Measure. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/j-s-ewart-dead-canadian-lawyer-noted-writer-on-political-and.html | J. S. EWART DEAD; CANADIAN LAWYER; Noted Writer on Political and Constitutional Questions Was in 84th Year. APPEARED AT HAGUE IN 1910 Argued in Fisheries Controversy With This CountryuAuthor of Study of World War. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gold-stocks-down-12720600-in-day-federal-reserve-report-snows.html | GOLD STOCKS DOWN $12,720,600 IN DAY; Federal Reserve Report Snows Additional Earmarkings of $13,997,800. IMPORTS ARE $2,752,700 Exports of $1,475,500 Largest in Several Weeks -- Conflicting Trends in Exchanges. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/john-clark-editor-30-years-of-tha-stater-island-democratherald.html | JOHN CLARK.; Editor 30 Years of Tha Stater) Island Democrat-Herald. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/700000-suit-on-trial-masury-granddaughter-demands-a-reckoning-of.html | $700,000 SUIT ON TRIAL.; Masury Granddaughter Demands a Reckoning of Trust Fund. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/jersey-light-rates-cut-power-companys-new-schedule-expected-to-save.html | JERSEY LIGHT RATES CUT.; Power Company's New Schedule Expected to Save $155,000. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/george-van-ness-hines.html | GEORGE VAN NESS HINES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nyac-bowlers-triumph.html | N.Y.A.C. Bowlers Triumph. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/quits-banking-business-westchester-title-and-trust-will-continue.html | QUITS BANKING BUSINESS.; Westchester Title and Trust Will Continue Mortgage Line. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nyu-cub-fencers-to-start.html | N.Y.U. Cub Fencers to Start. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/notes-ruled-acceptable-federal-reserve-will-rediscount-those-given.html | NOTES RULED ACCEPTABLE.; Federal Reserve Will Rediscount Those Given to Pay Insurance. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pact-with-rumania-aim-of-oil-parley-london-conferees-optimistic-on.html | PACT WITH RUMANIA AIM OF OIL PARLEY; London Conferees Optimistic on Reaching an Accord on Price and Production. SOVIET IS ONLY ABSENTEE Americans Deny Price Cuts Here Afford Ground for Ending Present Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/stockholder-sues-poors-hearing-on-receivership-plea-set-for-tuesday.html | STOCKHOLDER SUES POOR'S; Hearing on Receivership Plea Set for Tuesday in Maine. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/work-at-mines-declined-pennsylvania-employment-off-16-per-cent-from.html | WORK AT MINES DECLINED.; Pennsylvania Employment Off 16 Per Cent From December. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hoover-is-slurred-in-art-catalogue-galleries-here-apologize-to.html | HOOVER IS SLURRED IN ART CATALOGUE; Galleries Here Apologize to President and Oust Employe for Derogatory Comment. SLIPPED BY UNNOTICED Remark Follows Description of Washington Letter in Which Latter Assailed Farmers. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/france-will-jail-agitators-on-tax-senate-fixes-terms-up-to-3-years.html | FRANCE WILL JAIL AGITATORS ON TAX; Senate Fixes Terms Up to 3 Years and Fines for Those Urging Refusal to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/states-witnesses-held-couple-arrested-for-perjury-at-beadles-murder.html | STATE'S WITNESSES HELD.; Couple Arrested for Perjury at Beadle's Murder Trial. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/eugene-c-sackett.html | EUGENE C. SACKETT. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/britain-said-to-be-striving-to-get-new-cunarder-built.html | Britain Said to Be Striving To Get New Cunarder Built | True | By the Canadian Press. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-russian-jimmie-higgins.html | A Russian "Jimmie Higgins" | True | H.T.S. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/surgeons-on-way-to-montreal.html | Surgeons on Way to Montreal. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bank-resumptions-aided-by-new-law-lehman-signs-measure-which.html | BANK RESUMPTIONS AIDED BY NEW LAW; Lehman Signs Measure Which Permits Deposit Certificates Paying Interest. BILL TO REGULATE BROKERS Reported by Senate Committee, It Requires Permits and Bonds to Sell Securities. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/17-evicted-in-rent-strike.html | 17 Evicted In Rent Strike. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/war-declaration-in-chaco-planned-paraguay-calls-congress-to-act.html | WAR DECLARATION IN CHACO PLANNED; Paraguay Calls Congress to Act Against Bolivia After Months of Fighting. PEACE GROUP DROPS PERU ABC Republics Will Proceed Without Associate Now in Conflict With Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nyu-pair-triumphs-will-meet-another-violet-duo-in-state-tennis.html | N.Y.U. PAIR TRIUMPHS.; Will Meet Another Violet Duo in State Tennis Final. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/749-a-share-net-for-union-pacific-returns-in-1932-augmented-by.html | $7.49 A SHARE NET FOR UNION PACIFIC; Returns in 1932 Augmented by $4,747,423 Increase in Non-Operating Income. REPORTS BY OTHER ROADS Loss by Southern Pacific in December -- Lehigh Vailey's Assets 5244,843,819. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/french-quiet-on-repeal-many-papers-ignore-congress-vote-waiting-for.html | FRENCH QUIET ON REPEAL.; Many Papers Ignore Congress Vote Waiting for States to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/250-tabloid-magazines-seized.html | 250 Tabloid Magazines Seized. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/taxicab-control.html | TAXICAB CONTROL. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/assembly-passes-truck-tax-bill-measure-exempts-from-surtax-vehicles.html | ASSEMBLY PASSES TRUCK TAX BILL; Measure Exempts From Surtax Vehicles Under Two Tons to Relieve Farmers. LEHMAN BUDGET ASSAILED Democrats Join Republicans in Demand for $84,000,000 Cut to Avoid Raising Taxes. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/may-not-join-economic-parley.html | May Not Join Economic Parley. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sandlno-aide-yields-arms.html | SandIno Aide Yields Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/daughter-to-mrs-ab-berresford.html | Daughter to Mrs. A.B. Berresford | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ohio-move-stirs-confusion.html | Ohio Move Stirs Confusion. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rev-patrick-mcvelgh.html | REV. PATRICK McVEIGH. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rebels-make-two-raids-on-cuban-army-kill-two-soldiers-and-seize.html | Rebels Make Two Raids on Cuban Army; Kill Two Soldiers and Seize Ammunition | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/school-attendance-off-dr-oshea-warns-decrease-means-cut-in-state.html | SCHOOL ATTENDANCE OFF.; Dr. O'Shea Warns Decrease Means Cut In State Aid. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/report-swanson-in-the-navy-post-associates-say-the-virginia-senator.html | REPORT SWANSON IN THE NAVY POST; Associates Say the Virginia Senator Has Accepted Place in Roosevelt Cabinet. FOR A STRONG DEFENSE Ranking Member of Naval and Foreign Affairs Committees Has Wide Experience. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/peru-reports-loss-of-plane.html | Peru Reports Loss of Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/baruch-to-get-honorary-degree.html | Baruch to Get Honorary Degree. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/signs-school-year-bill-gov-moore-legalizes-measure-changing-fiscal.html | SIGNS SCHOOL YEAR BILL.; Gov. Moore Legalizes Measure Changing Fiscal Period. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gulf-lines-aided-in-rail-rate-fight-shipping-board-endorses-the.html | GULF LINES AIDED IN RAIL RATE FIGHT; Shipping Board Endorses the Petition to I.C.C. Against Canned Goods Cuts. PACIFIC GROUP WIDENED Westbound Conference Admits Bank Line -- Other Agreements Are Approved by the Board. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hymans-puts-onus-on-japan-in-league-tells-assembly-conciliation.html | HYMANS PUTS ONUS ON JAPAN IN LEAGUE; Tells Assembly Conciliation Hope Is Dim as Far East Report Is Laid Before It. TOKYO REJECTS DOCUMENT Appeals to Powers to "Think Twice" Before Its Adoption, Which Is Due Friday. TELLS OF JEHOL ACTION Communique Says Troops Will Not Cross the Great Wall Unless Strategy Demands It. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/clash-on-game-bills-sportsmen-at-albany-differ-on-conservation.html | CLASH ON GAME BILLS.; Sportsmen at Albany Differ on Conservation Measures. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/peace-group-drops-peru.html | Peace Group Drops Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/woodhaven-home-bought.html | Woodhaven Home Bought. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/body-of-barnjum-to-be-brought-here-canadian-forest-conservationist.html | BODY OF BARNJUM TO BE BROUGHT HERE; Canadian Forest Conservationist, Who Died in Paris, Long Prom- inent in Paper Trade. | True | Special Cable to THE NEW TORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/lenders-take-over-seventeen-holdings-mortgagees-as-plaintiffs-in.html | LENDERS TAKE OVER SEVENTEEN HOLDINGS; Mortgagees, as Plaintiffs in Foreclosures, Bid In Manhattan and Bronx Realty. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/21000000-international-match-bonds-delivered-to-trustee-ending-suit.html | $21,000,000 International Match Bonds Delivered to Trustee, Ending Suit Here | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/track-squad-strikes-washington-u-athletes-protest-dismissal-of.html | TRACK SQUAD "STRIKES."; Washington U. Athletes Protest Dismissal of Coach. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-john-sloane-foils-extortioner-english-actor-is-said-to-have.html | MRS. JOHN SLOANE FOILS EXTORTIONER; English Actor Is Said to Have Admitted Demanding $2,000 Under Threat of Death. TRAPPED BY A LETTER Suspect Is Reported to Have Told Police He Sought Money to Aid Destitute Parents. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/criticizes-west-new-york-site-cost.html | Criticizes West New York Site Cost | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/plans-largest-building-british-concern-will-enlarge-olympic.html | PLANS 'LARGEST BUILDING'; British Concern Will Enlarge Olympic Exhibition Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/london-circles-expect-blockade.html | London Circles Expect Blockade. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/new-levy-on-food-ordered-by-soviet-sunflower-seed-and-potatoes-are.html | NEW LEVY ON FOOD ORDERED BY SOVIET; Sunflower Seed and Potatoes Are Placed on Tax Basis to Combat Shortage. FARMERS PLAN ACTIVITY 1,500 Peasant Leaders Prepare in Moscow for Large Increase in Production of Grain. | True | By Walter Duranty.wireless To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/r-stephens-divorced-reweds.html | R. Stephens, Divorced, Reweds. | True | Special to THE NEW YORK TIMZS. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mitchell-avoided-income-tax-in-1929-by-2800000-loss-banker-tells.html | MITCHELL AVOIDED INCOME TAX IN 1929 BY '$2,800,000 LOSS'; Banker Tells Senators He Sold Stocks to Relative, Then Rebought Them. GOT $3,500,000 IN 3 YEARS Bonus From 'Management Fund' Was in Addition to Salary From Two Jobs. DENIES 'BAILING OUT' LOAN But Admits Bank Got $23,000,000, While Affiliate Wrote Off $25,000,000 Sugar Stock. MITCHELL AVOIDED INCOME TAX IN 1929 TESTIFIES IN CAPITAL. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/votes-transit-funds-board-authorizes-485000-to-meet-salaries-and.html | VOTES TRANSIT FUNDS.; Board Authorizes $485,000 to Meet Salaries and Expenses. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/shoup-predicts-railroad-revival-official-of-southern-pacific-says.html | SHOUP PREDICTS RAILROAD REVIVAL; Official of Southern Pacific Says 'Calamity' Was Averted by Aid of R.F.C. URGES CONTINUED HELP Tells Traffic Club at Dinner Fair Treatment and Return of Trade Will Bring Recovery. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/newark-asks-free-port-mayor-files-plea-to-be-discussed-in-hearings.html | NEWARK ASKS FREE PORT.; Mayor Files Plea to Be Discussed in Hearings of House Bill. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/george-b-wood.html | GEORGE B. WOOD. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/florida-governor-to-act.html | Florida Governor to Act. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/urge-two-harvard-degrees-in-arts.html | Urge Two Harvard Degrees In Arts | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/arthur-to-run-theatres-lessor-of-foxnew-england-chain-to-act-for.html | ARTHUR TO RUN THEATRES.; Lessor of Fox-New England Chain to Act for Receivers. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/3-from-britain-gain-in-tourney-join-miss-fenwick-in-quarter-finals.html | 3 FROM BRITAIN GAIN IN TOURNEY; Join Miss Fenwick in Quarter -- Finals of Squash Racquets at Sleepy Hollow. TWO ARE ELIMINATED Misses Noel, Cave and the Hon. Lytton-Milbanke Register Triumphs In Tourney. | True | By Allison Danzig.special To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mastutreacy.html | MastuTreacy. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/william-widnall.html | WILLIAM WIDNALL. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/optimistic-on-situation-here.html | Optimistic on Situation Here. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/church-row-in-court-hearing-in-case-of-long-beach-pastor-and.html | CHURCH ROW IN COURT.; Hearing in Case of Long Beach Pastor and Trustee Postponed. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/tokyo-belittles-league-leaders-tell-public-it-is-unable-to-apply.html | TOKYO BELITTLES LEAGUE.; Leaders Tell Public It Is Unable to Apply Economic Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/charge-monopoly-in-cloth-finishing-makers-of-mens-clothing-sue-to.html | CHARGE MONOPOLY IN CLOTH FINISHING; Makers of Men's Clothing Sue to Void Association's Price Agreement. SAY TRADE IS RESTRAINED Defendants Seek Ruling That Their Business Practices Are in Conformity With Law. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rils-settlement-faces-crisis.html | Rils Settlement Faces Crisis. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/aids-episcopal-actors-guild.html | Aids Episcopal Actors Guild. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/reference-work-of-value-move-to-revive-scientific-literature.html | REFERENCE WORK OF VALUE; Move to Revive Scientific Literature Catalogue. | True | C.G. ABBOT, Secretary Smithsonian Institution. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/green-wave-first-at-fair-grounds-takes-the-fourth-race-at-new.html | GREEN WAVE FIRST AT FAIR GROUNDS; Takes the Fourth Race at New Orleans by a Margin of Five Lengths. STIMULATOR IS HOME NEXT My Prince Gets the Show as the Winner Pays $3.80 in the Mutuels, | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/owen-d-young-in-havana-for-rest.html | Owen D. Young in Havana for Rest | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fights-freeing-of-iii-husband-woman-is-rebuked-by-court.html | Fights Freeing of III Husband; Woman Is Rebuked by Court | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/garner-is-honored-at-the-white-house-president-and-mrs-hoover-give.html | GARNER IS HONORED AT THE WHITE HOUSE; President and Mrs. Hoover Give State Dinner for Speaker and His Wife. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/prince-saionji-is-ill-last-of-japans-elder-statesmen-95-years-old.html | PRINCE SAIONJI IS ILL; Last of Japan's Elder Statesmen, 95 Years Old, Has Slight Cold. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/folsom-suit-settled-action-to-force-sisterinlaw-of-seabury-to.html | FOLSOM SUIT SETTLED.; Action to Force Sister-in-Law of Seabury to Return Stock Ends. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/four-navy-crews-selected.html | Four Navy Crews Selected. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/delaware-model-bill-drawn.html | Delaware Model Bill Drawn. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/salvation-army-chief-bans-biography-of-general-booth.html | Salvation Army Chief Bans Biography of General Booth | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/get-8hour-day-on-city-contract.html | Get 8-Hour Day on City Contract. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ww-smith-renamed-by-advisory-council-reserue-board-group-also.html | W.W. SMITH RENAMED BY ADVISORY COUNCIL; Reserue Board Group Also Elects Traylor Vice President at Meeting in Capital. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gets-32500-award-in-auto-death.html | Gets $32,500 Award in Auto Death | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-lammot-du-pont-in-reno-for-divorce-wife-of-president-of-du-pont.html | MRS. LAMMOT DU PONT IN RENO FOR DIVORCE; Wife of President of du Pont De Nemours Company Gives No Details of Intended Suit. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/score-roosevelt-attack-both-houses-of-belgian-parliament-felicitate.html | SCORE ROOSEVELT ATTACK.; Both Houses of Belgian Parliament Felicitate Him on Escape. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/george-f-moser.html | GEORGE F. MOSER. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/lindbergh-flies-south-makes-quick-trip-to-baltimore-to-inspect-new.html | LINDBERGH FLIES SOUTH.; Makes Quick Trip to Baltimore to Inspect New Planes. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/caledonia-gets-ship-shore-phone.html | Caledonia Gets Ship - Shore Phone. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dance-aids-clinic-club-event-at-st-regis-is-for-bellevue-college.html | DANCE AIDS CLINIC CLUB.; Event at St. Regis is for Bellevue College Welfare Group. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/asks-funds-to-aid-mountain-women-mrs-mary-breckinridge-of-frontier.html | ASKS FUNDS TO AID MOUNTAIN WOMEN; Mrs. Mary Breckinridge of Frontier Nursing Service Is Heard at Waldorf. SHIP CRUISE TO GIVE HELP Mrs. Charles Dana Gibson Tells of Conditions in Virginia Similar to Those in Kentucky. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-jr-gilleaudeau.html | MRS. J.R. GILLEAUDEAU. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/child-aid-stressed-by-mrs-roosevelt-she-tells-womens-group-personal.html | CHILD AID STRESSED BY MRS. ROOSEVELT; She Tells Women's Group Personal Interest Is Better Than Organization Work. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/three-generations-of-revolt-in-one-of-americas-first-families-the.html | Three Generations of Revolt in One of America's First Families -- The Guild's Third Play. | True | By Brooks Atkinson. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/kent-school-six-victor-turns-back-choate-21-in-game-at-new-haven.html | KENT SCHOOL SIX VICTOR.; Turns Back Choate, 2-1, in Game at New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/edwin-j-benedict.html | EDWIN J. BENEDICT. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/cordiality-marks-mellon-farewell-britons-at-pilgrims-dinner-voice.html | CORDIALITY MARKS MELLON FAREWELL; Britons at Pilgrims' Dinner Voice Fervent Thanks for Roosevelt's Escape. OUR COOPERATION HAILED Foreign Minister Alludes to the War-Debt Conversations as Aid in World Recovery. ENVOY URGES OPTIMISM Says Our Economic System Has Stood Greatest Strain -- Praises Incoming Administration. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/building-awards-drop-o-february-contracts-in-37-states-fall-behind.html | BUILDING AWARDS DROP. o; February Contracts in 37 States Fall Behind 1932 Total. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/200pound-boy-prisoner-escapes.html | 200-Pound Boy Prisoner Escapes. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/marcella-hass1nger-engaged-to-marry-betrothal-of-new-york-girl-to.html | MARCELLA HASS1NGER ENGAGED TO MARRY; Betrothal of New York Girl to Joseph A. Kennedy, Lawyer, Announced by Her Parents. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/oil-stock-brokers-betted-5-a-share-freeport-texas-reveals-deal-with.html | OIL STOCK BROKERS BETTED $5 A SHARE; Freeport Texas Reveals Deal With Kidder, Peabody & Co. in Listing Application. AUTO-LITE GOES ON BOARD Exchange Notified of Changes in Par by Marlin-Rockwell and Amalgamated Leather. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gain-for-equitable-life-premiums-for-group-protection-rose-to.html | GAIN FOR EQUITABLE LIFE.; Premiums for Group Protection Rose to $24,000,000 in 1932. ' | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/clears-broderick-in-bank-of-uscase-court-quashes-three-remaining-in.html | CLEARS BRODERICK IN BANK OF U.S.CASE; Court Quashes Three Remaining Indictments Against State Banking Superintendent. RESIGNATION IS EXPECTED Roosevelt Is Reported to Have Official Under Consideration for High Federal Post. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/churchill-to-write-book-will-receive-u20000-for-history-of.html | CHURCHILL TO WRITE BOOK; Will Receive u20,000 for History of English-Speaking Peoples. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gold-dust-earns-122-a-share-net-profit-on-common-after-6-on.html | GOLD DUST EARNS $1.22 A SHARE NET; Profit on Common After $6 on Preferred Compares With $1.74 in 1931. OLD PLANT WRITTEN OFF Omission of Depreciation on Best Foods, Inc., Plants Also Aided Cut. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hungary-maintains-silence.html | Hungary Maintains Silence. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/princess-of-monaco-divorced.html | Princess of Monaco Divorced. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/winter-demands-reforms-in-party-fifteenth-district-republican.html | WINTER DEMANDS REFORMS IN PARTY; Fifteenth District Republican Leader Refuses Aid Until Changes Are Made. ATTACK ON KOENIG HINTED " Subservience to County Chairman" and "Favors From Enemy" Assailed In Ultimatum. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/german-market-depressed.html | German Market Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/an-interesting-transaction.html | AN INTERESTING TRANSACTION. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/clarkeuclifton.html | ClarkeuClifton. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/wilbur-opposes-merger-he-denies-duplication-by-interior-and.html | WILBUR OPPOSES MERGER.; He Denies Duplication by Interior and Agricultural Bureaus. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/-philip-j-breivogel.html | ] PHILIP J. BREIVOGEL. | True | Special to THE New TOHK Tune. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/munitions-makers-accused.html | Munitions Makers Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/london-sees-shift-in-parleys-likely-believes-economic-conference.html | LONDON SEES SHIFT IN PARLEYS LIKELY; Believes Economic Conference Will Meet Here Instead of There, as Planned. LINDSAY MAKES REPORT Envoy Informs Foreign Office of Talk With Roosevelt on Debt Prospects. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/says-lackawanna-is-awaiting-spurt-road-in-fine-position-to-take.html | SAYS LACKAWANNA IS AWAITING SPURT; Road in Fine Position to Take Advantage of Increase in Traffic, Davis Asserts. 20% RISE WOULD BE BOON Advance in Taxes From $1,000,000 to $5,000,000 in 20 Years Cited as Handicap. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-fk-sanders-educator-is-dead-author-and-editor-of-works-on.html | DR. F.K SANDERS, EDUCATOR, IS DEAD; Author and Editor of Works on Religion Was Born 71 Years Ago in Ceylon. HAD TAUGHT ARCHAEOLOGY Ripon College Graduate Instructed In Orient and Later Became Dean of Yale Divinity School. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-thayer-entertains-gives-luncheon-at-the-ritz-for-miss-marjorie.html | MRS. THAYER ENTERTAINS.; Gives Luncheon at the Ritz for Miss Marjorie Glasgow of London. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/w-harold-adamson.html | W. HAROLD ADAMSON. | True | Special to THE Nzw YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/limiting-debate-balked-in-senate-barkley-calls-for-closure-and-fess.html | LIMITING DEBATE BALKED IN SENATE; Barkley Calls for Closure, and Fess, Objecting, Launches Into Two-Hour Speech. OTHERS INSIST ON TALKING Prospect for Rest of Session Is Extensive Oratory With Little Legislative Action. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/eugene-g-hay-dies-former-appraiser-exfederal-prosecutor-in-min.html | EUGENE G. HAY DIES; FORMER APPRAISER; Ex-Federal Prosecutor in Min- nesota Held U. S. Post Here 20 Years. ONCE WAS A LEGISLATOR Served as Delegate to Republican National Convention In 1884 From Indiana. | True | Special to THE NEW VOBK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/daughter-to-mrs-thomas-denny.html | Daughter to Mrs. Thomas Denny. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/reporter-held-in-cuba-correspondent-of-the-united-press-accused-as.html | REPORTER HELD IN CUBA.; Correspondent of The United Press Accused as Oppositionist. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/denies-coercing-actors-league-of-theatres-says-sunday-shows.html | DENIES COERCING ACTORS.; League of Theatres Says Sunday Shows Petition Is Voluntary. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/former-secretary-of-the-navy-commends-manoeuvres-report.html | Former Secretary of the Navy Commends Manoeuvres Report | True | JOSEPHUS DANIELS. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/illinois-legislature-may-act.html | Illinois Legislature May Act. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/france-supports-league-on-japan-stands-firmly-behind-action-in.html | FRANCE SUPPORTS LEAGUE ON JAPAN; Stands Firmly Behind Action in Manchurian Case in Spite of Friendship for Tokyo. SEE HOPE OF COMPROMISE Paris Observers Believe China and Japan May Agree Before Date Set for Evacuation. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rfc-again-aids-kansas-relief-loans-also-made-to-oregon-and-the.html | R.F.C. AGAIN AIDS KANSAS; Relief Loans Also Made to Oregon and the Dakotas. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/youths-try-to-attack-dr-ozaki-in-japan-resent-noted-pacifists.html | Youths Try to Attack Dr. Ozaki in Japan; Resent Noted Pacifist's Speeches Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/glass-explains-refusal-of-cabinet-post-convinced-he-can-serve.html | Glass Explains Refusal of Cabinet Post; Convinced He Can Serve Better in Senate | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fox-company-answers-file-reply-ln-wilmington-to-suit-of-general.html | FOX COMPANY ANSWERS.; File Reply In Wilmington to Suit of General Theatres Receiver. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-capital-bomb-scare-washington-post-tells-of-shotgun-shell-mailed.html | A CAPITAL "BOMB" SCARE.; Washington Post Tells of Shotgun Shell Mailed to Roosevelt. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-william-a-de-voe.html | MRS. WILLIAM A. DE VOE. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/yale-calls-alumni-several-hundred-are-expected-to-visit-campus.html | YALE CALLS ALUMNI.; Several Hundred Are Expected to Visit Campus Today. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/martha-ffl-parker-golfer-is-a-bride-winner-of-metropolitan-cham.html | MARTHA ffL PARKER, GOLFER, IS A BRIDE; Winner of Metropolitan Cham- pionship Last Year Wed to William H. Amend. IN ST. STEPHEN CHURCH Ceremony Is Performed by Rev. C. J. McCormackuBridegroom Is a New York Lawyer. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/january-spinning-active-industry-operated-951-of-capacity-872-in.html | JANUARY SPINNING ACTIVE.; Industry Operated 95.1% of Capacity -- 87.2% in December. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/missouri-plan-is-drafted.html | Missouri Plan Is Drafted. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/williams-students-hear-compton.html | Williams Students Hear Compton. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-hoover-honored-she-is-guest-at-annual-breakfast-of.html | MRS. HOOVER HONORED.; She Is Guest at Annual Breakfast of Congressional Club. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/regulating-milk-prices.html | Regulating Milk Prices. | True | MORRIS GLASSBERG. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/woodin-small-in-stature-manner-nervous-and-eager.html | Woodin Small in Stature; Manner Nervous and Eager | True | Copyright, 1933, by Nana, Inc. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/1200000-loan-asked-by-southern-pacific-rfc-application-says-advance.html | $1,200,000 LOAN ASKED BY SOUTHERN PACIFIC; R.F.C. Application Says Advance Is Wanted to Build Station at Houston, Texas. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/league-play-ends-two-teams-tied-for-lead-in-new-jersey-womens.html | LEAGUE PLAY ENDS.; Two Teams Tied for Lead In New Jersey Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/society-women-plan-style-dictatorship-first-creations-to-be.html | SOCIETY WOMEN PLAN STYLE 'DICTATORSHIP'; First Creations to Be Exhibited at Hospital Benefit Fashion Show March 21. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/harvard-cub-five-in-front.html | Harvard Cub Five in Front. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/george-e-davids.html | GEORGE E. DAVIDS. | True | Special to THE Nsw YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/seat-on-metal-exchange-sold.html | Seat on Metal Exchange Sold. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/joan-bennett-operated-on.html | Joan Bennett Operated On. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/job-aid-programs-spurred-by-lehman-he-calls-mayors-to-confer-with.html | JOB AID PROGRAMS SPURRED BY LEHMAN; He Calls Mayors to Confer With Him and Legislative Leaders on Friday. ASKS PUBLIC WORKS ACTS In Message He Seeks Passage of Bills to Meet Terms of R.F. C. Loans on Six Projects. JOB AID PROGRAMS SPURRED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/81-killed-120-hurt-in-shanghai-blast-vulcanizers-explode-in-a.html | 81 KILLED, 120 HURT IN SHANGHAI BLAST; Vulcanizers Explode in a Rubber Factory -- 79 Dead Are Girls -- 10 Are Missing. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nazis-on-french-bridge-200-march-to-middle-of-rhine-span-singing.html | NAZIS ON FRENCH BRIDGE.; 200 March to Middle of Rhine Span Singing "Deutschland." | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/new-envoy-of-mexico-calls-upon-hoover-senor-gonzalez-roa-presents.html | NEW ENVOY OF MEXICO CALLS UPON HOOVER; Senor Gonzalez Roa Presents Credentials and Stresses Cordial Relations of Two Countries. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/toscanini-returns-on-the-bremen-today-pierre-de-lanux-arriving-on.html | TOSCANINI RETURNS ON THE BREMEN TODAY; Pierre de Lanux Arriving on the Lafayette -- Manhattan and Hamburg Sail Tonight. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/important-rail-town-falls.html | Important Rail Town Falls. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mexico-puts-6-per-cent-tax-on-purses-at-agua-caliente.html | Mexico Puts 6 Per Cent Tax On Purses at Agua Caliente | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sonnenbergstein-wrestle-to-draw-6500-see-match-at-coliseum-bout.html | SONNENBERG-STEIN WRESTLE TO DRAW; 6,500 See Match at Coliseum -- Bout Ended by Curfew Law After 1 Hour 6 Seconds. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/silver-and-coffee-futures-sag-sugar-rises-in-generally-narrow.html | Silver and Coffee Futures Sag, Sugar Rises, In Generally Narrow Commodity Trading | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gulf-road-asks-500000-loan.html | Gulf Road Asks $500.000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sent-boettcher-note-newspaper-man-mailed-it-here-for-orange-nj.html | SENT BOETTCHER NOTE.; Newspaper Man Mailed It Here for Orange (N.J.) Stranger. | True | Copyright, 1933, by Nana, Inc. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/police-justice-le-tepp-honored.html | Police Justice L.E. Tepp Honored. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/funds-willed-to-church-charities-also-share-400000-estate-of-miss.html | FUNDS WILLED TO CHURCH.; Charities Also Share $400,000 Estate of Miss F.A. Strong of Albany | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/japan-threatens-north-china-cities.html | JAPAN THREATENS NORTH CHINA CITIES | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/french-hail-ending-of-silence-on-debt-claudelroosevelt-meeting-is.html | FRENCH HAIL ENDING OF SILENCE ON DEBT; Claudel-Roosevelt Meeting Is Seen as Augury of Break in Deadlock After March 4. SOME CHANGE IN OPINION Chamber Still Firm, but the Government Seeks Formula for Resuming Payment. GOOD STANDING' PROBLEM Public Against Any Settlement That Is Not Linked to Germany's Promised Payments. | True | By P.j. Philip.wireless To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/miss-jenie-jacobs-theatrical-agent-represented-many-famous.html | MISS JENIE JACOBS; Theatrical Agent Represented Many Famous Performers. I | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/princeton-to-play-phils-will-open-baseball-season-april-4-on-home.html | PRINCETON TO PLAY PHILS.; Will Open Baseball Season April 4 on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-iselin-left-928373.html | Mrs. Iselin Left $928,373. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gov-mcalister-is-undecided-on-hulls-senate-successor.html | Gov. McAlister Is Undecided On Hull's Senate Successor | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/cochran-wins-medal-cards-a-73-to-lead-field-in-open-golf-at-houston.html | COCHRAN WINS MEDAL; Cards a 73 to Lead Field in Open Golf at Houston. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/convicted-of-trying-to-sell-british-title-londoner-gets-2month-term.html | CONVICTED OF TRYING TO SELL BRITISH TITLE; Londoner Gets 2-Month Term and Fine for Asking u10,000 to Aid an Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nazis-order-reorganization-of-famed-karl-marx-school.html | Nazis Order 'Reorganization' Of Famed Karl Marx School | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/irving-five-on-top-2824-defeats-horace-mann-after-losers-tie-score.html | IRVING FIVE ON TOP, 28-24.; Defeats Horace Mann After Losers Tie Score at 24-24. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/to-join-stock-exchange-firm.html | To Join Stock Exchange Firm. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/girl-scout-group-has-annual-election-federation-of-greater-city.html | GIRL SCOUT GROUP HAS ANNUAL ELECTION; Federation of Greater City Again Chooses Mrs. Robert G. Mead as Chairman -- Other Officers. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/barnards-junior-prom-class-of-1934-holds-annual-dance-in-egyptian.html | BARNARD'S 'JUNIOR PROM.'; Class of 1934 Holds Annual Dance in Egyptian Room of St. Regis. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-alfred-eichholz-health-expert-dies-british-physician-long-had.html | DR. ALFRED EICHHOLZ, HEALTH EXPERT, DIES; British Physician Long Had Been Active in Jewish Social and Educational Work. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/italy-likes-appointees-high-officials-are-impressed-by-first.html | ITALY LIKES APPOINTEES; High Officials Are Impressed by First Cabinet Selections. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/the-seeds-of-dissension.html | The Seeds of Dissension. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/drsoutter-dead-a-noted-surgeon-boston-physician-suffered-blood.html | DR.SOUTTER DEAD; A NOTED SURGEON; Boston Physician Suffered Blood Poisoning After Scratching Thumb During Operation. HAD PRACTICED 30 YEARS One of the Foremost Orthopedic Experts In Nation -- Once at Long Island Hospital. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/trouble-maker-finishes-last-in-derbyshire-handicap-chase.html | Trouble Maker Finishes Last In Derbyshire Handicap Chase | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/oldis-boxing-announcer-dies.html | Oldis, Boxing Announcer, Dies. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-william-perkins.html | MRS. WILLIAM PERKINS. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/austrians-call-strike-rail-men-will-protest-plan-to-cut-wages.html | AUSTRIANS CALL STRIKE.; Rail Men Will Protest Plan to Cut Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/say-ford-visited-plant-witnesses-in-windshield-patent-suit-put.html | SAY FORD VISITED PLANT.; Witnesses in Windshield Patent Suit Put Visits in 1914 or 1915. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/roosevelt-powers-approved-by-house-accepts-senate-plan-to-grant.html | ROOSEVELT POWERS APPROVED BY HOUSE; Accepts Senate Plan to Grant Wide Authority for Reorganizing Government. FLAT 5% CUT IS REJECTED Bratton Move to Save $143,000,000 Voted Down -- No Action for Veterans' Slash. AIR MAIL FUND RESTORED $24,400,000 Reductions Eliminated From Supply Bill, Which Now Returns to Senate. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/george-j-gannon.html | GEORGE J. GANNON. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/a-son-to-mrs-as-alexander.html | A Son to Mrs. A.S. Alexander. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/jack-donahue-left-estate-of-441346-realty-two-trust-funds-and.html | JACK DONAHUE LEFT ESTATE OF $441,346; Realty, Two Trust Funds and Insurance in Property of Musical Comedy Star. NEVER GOT LAST SALARY Mrs. Adrian Iselin's Estate Fixed by the Appraisers at $928,373 -- T.T. Sherman Left $134,309. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/starts-pacific-cruise-alone.html | Starts Pacific Cruise Alone. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/count-on-the-stand-denies-25000-theft-says-champagne-not-money.html | COUNT, ON THE STAND, DENIES $25,000 THEFT; Says Champagne, Not Money Machine, Exploded When Owner of Speakeasy Lost Cash. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/jefferson-quells-lincoln-46-to-28-triumphs-in-psal-basketball-game.html | JEFFERSON QUELLS LINCOLN, 46 TO 28; Triumphs in P.S.A.L. Basketball Game -- Results of Other Contests. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dollnudalev.html | DollnuDalev. | True | Special to THB NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pelley-asks-rail-legislation.html | Pelley Asks Rail legislation. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/says-hormones-add-inches-to-children-dr-zack-in-ohio-tells-of-rapid.html | SAYS HORMONES ADD INCHES TO CHILDREN; Dr. Zack in Ohio Tells of Rapid Growth Induced in Stunted Youngsters. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hitlerites-wreck-catholic-meetings-many-centrists-are-injured-as.html | HITLERITES WRECK CATHOLIC MEETINGS; Many Centrists Are Injured as Nazi Violence Is Directed at Them for the First Time. PRIESTS AMONG VICTIMS Bavarian Premier Bars the Hohenzollerns -- Southern States Fight Press Ban. HITLERITES WRECK CATHOLIC RALLIES | True | By Frederick T. Bibchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/early-church-art-acquired-by-yale-paintings-earliest-ever.html | EARLY CHURCH ART ACQUIRED BY YALE; Paintings, Earliest Ever Discovered, Brought From Syrian Christian Chapel of 200 A.D. BIBLICAL SCENES DEPICTED Frescoes Were Drawn Within 300 Years of Events -- Collection Is Called Unique. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-john-c-marion.html | MRS. JOHN C. MARION. | True | Special to TH3 NEW TORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/court-hungry-frees-60-suspends-sentences-as-traffic-violators-plead.html | COURT, HUNGRY, FREES 60.; Suspends Sentences as Traffic Violators Plead Guilty en Masse. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/study-of-puzzles-urged-on-schools-riddlers-would-have-pupils-get.html | STUDY OF PUZZLES URGED ON SCHOOLS; Riddlers Would Have Pupils Get Lessons in Problem Form to Spur Their Interest. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bellevue-violet-dance-guests-get-special-edition-of-medcal-school.html | BELLEVUE VIOLET DANCE; Guests Get Special Edition of Medcal School Paper as Souvenirs. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/washington-hero-of-another-slump-revolution-was-a-result-of-hard.html | WASHINGTON HERO OF ANOTHER SLUMP; Revolution Was a Result of Hard Times, Says Rupert Hughes in Interview. GENERAL ALSO HARD HIT Iconoclastic Biographer Tells How Father of His Country Operated Whisky Still to Raise Funds. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/studentwithnotebook-test-proves-importance-of-harriman-gallery.html | Student-with-Notebook Test Proves Importance of Harriman Gallery Display of French Paintings. | True | By Edward Alden Jewell. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hull-idea-favored-by-macdonalds-son-dominions-undersecretary.html | HULL IDEA FAVORED BY MACDONALD'S SON; Dominions Under-Secretary Approves Ending Protection of Inefficient Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/voter-describes-clothing-on-stand-is-called-by-inspectors-to-show.html | VOTER DESCRIBES CLOTHING ON STAND; Is Called by Inspectors to Show 'Roughly Dressed' Men Were Not Gangsters. POLL DISORDERS DENIED Policeman Also Aids Defense at Fraud Trial -- Six More Officials Surrender. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/shift-by-van-sweringens-j-two-c-o-officers-made-vice-presidents-of.html | SHIFT BY VAN SWERINGENS j; Two C. & O. Officers Made Vice Presidents of Nickel Plate. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fire-captain-joseph-i-bowe.html | FIRE CAPTAIN JOSEPH I. BOWE | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/frightened-cat-gives-police-versatility-test-first-they-climb-tree.html | Frightened Cat Gives Police Versatility Test; First They Climb Tree, Then Have to Repair It | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/canary-back-in-cage-after-times-sq-tour-explores-nature-in-the-raw.html | CANARY BACK IN CAGE AFTER TIMES SQ. TOUR; Explores Nature in the Raw as Owner in Hotel Window Pipes Luring Tones on Piccolo. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sachs-left-all-to-family.html | Sachs Left All to Family. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/states-speed-bills-for-ending-dry-era-pennsylvania-house-votes.html | STATES SPEED BILLS FOR ENDING DRY ERA; Pennsylvania House Votes Repeal of State Law -- The Senate Holds It Up. DELAWARE PLAN DRAFTED Gov. White's Plan to Annul Ohio Clause Before Acting on Federal Repeal Arouses Dispute. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/queen-of-bermuda-sails-new-liner-leaves-glasgow-on-maiden.html | QUEEN OF BERMUDA SAILS.; New Liner Leaves Glasgow on Maiden Transatlantic Trip. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/adolph-marks.html | ADOLPH MARKS. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/battery-c-quintet-in-van.html | Battery C Quintet in Van. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rfc-loans-help-distribute-moneyi-reserve-report-holds-them-a-factor.html | R.F.C. LOANS HELP DISTRIBUTE MONEYi; Reserve Report Holds Them a Factor in Spreading Funds Over the Country. CONCENTRATION IS OFFSET New York Disburses Sums in Construction and for Raw Material, Board Points Out. RISE IN BALANCES CITED Increase of $599,000,000 Is Recorded in Year for Member Banks in Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gambling-in-france-shows-big-decline-takings-of-cannes-municipal.html | GAMBLING IN FRANCE SHOWS BIG DECLINE; Takings of Cannes Municipal Casino Alone Decreased by 47,200,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/profit-in-quarter-by-marshall-field-company-netted-125700-in-final.html | PROFIT IN QUARTER BY MARSHALL FIELD; Company Netted $125,700 in Final Period of 1932, but Lost on the Year. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/city-planning-post-accepted-by-pounds-defeated-candidate-agrees-to.html | CITY PLANNING POST ACCEPTED BY POUNDS; Defeated Candidate Agrees to Serve With Group Named to Advise on Projects. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/campbell-ready-for-test-daytona-beach-conditions-are-favorable-for.html | CAMPBELL READY FOR TEST; Daytona Beach Conditions Are Favorable for Auto Trial. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-george-c-lyman.html | MRS. GEORGE C. LYMAN. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/girl-gold-miners-got-small-yields-federal-bureau-chief-puts-profit.html | GIRL GOLD 'MINERS' GOT SMALL YIELDS; Federal Bureau Chief Puts Profit of Amateur Diggers at 30 Cents a Day. 50,000 AT PLACER SITES C.W. Weight Describes Summer 'Rush' at Engineers Meeting -- Socket Named Institute Head. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/switzerland-gets-american-gift.html | Switzerland Gets American Gift. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/james-benjamin-wilbur.html | JAMES BENJAMIN WILBUR. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/play-cricket-draw-english-and-australian-teams-end-match-all-even.html | PLAY CRICKET DRAW.; English and Australian Teams End Match All Even. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/disperse-rumanian-reds-police-and-troops-thwart-new-efforts-to-stir.html | DISPERSE RUMANIAN REDS.; Police and Troops Thwart New Efforts to Stir Up Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/somers-silver-bill-killed-in-committee-steagill-measure-to-await.html | Somers Silver Bill Killed in Committee; Steagill Measure to Await Extra Session | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/32-pythons-arrive-with-390-monkeys-freighter-brings-big-shipment-of.html | 32 PYTHONS ARRIVE WITH 390 MONKEYS; Freighter Brings Big Shipment of Animals From India -- 50 Pheasants Died on Trip. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/japans-bonds-sag-on-the-war-news-lose-12-a-point-to-4-points-with.html | JAPAN'S BONDS SAG ON THE WAR NEWS; Lose 1/2 a Point to 4 Points, With Government's Issues Showing Chief Declines. NEW DROPS IN YEN FEARED But Little Apprehension Appears Over Nation's Ability Now to Meet Payments in Full. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/new-cabinet-chairs-placed-hoover-group-buys-old-ones.html | New Cabinet Chairs Placed; Hoover Group Buys Old Ones | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fight-bill-to-ease-curbs-on-judges-committees-of-county-and-city.html | FIGHT BILL TO EASE CURBS ON JUDGES; Committees of County and City Bar Back Present Law on Ousting Magistrates. BRANCH BANKING OPPOSED County Group Also Attacks Move to Have Contempt Cases in Labor Rows Tried by Juries. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/stanley-bourne.html | STANLEY BOURNE. | True | Special to ""HE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nyac-triumphs-41-defeats-yale-club-at-squash-racquets-in-informal.html | N.Y.A.C. TRIUMPHS, 4-1.; Defeats Yale Club at Squash Racquets in Informal Match. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/gregory-continues-to-improve.html | Gregory Continues to Improve. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/text-of-japans-comments-on-league-report.html | Text of Japan's Comments on League Report | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/sets-up-operating-unit-realty-stabilization-concern-gets-charter.html | SETS UP OPERATING UNIT.; Realty Stabilization Concern Gets Charter for Subsidiary. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/brazil-adds-ships-to-border-guard-also-reinforces-troops-and-warns.html | BRAZIL ADDS SHIPS TO BORDER GUARD; Also Reinforces Troops and Warns Colombia and Peru on Neutrality. RAID IN LIMA STIRS ANGER Washington Admits Wrecking of Bogota's Legation Embarrasses it, but Refuses Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dictator-is-urged-as-recovery-need-pw-litchfield-and-hj-haskell.html | DICTATOR' IS URGED AS RECOVERY NEED; P.W. Litchfield and H.J. Haskell Assert That Roosevelt Should Have Wide Powers. LATTER ASKS TARIFF CUTS Editor Tells Senate Inquiry on Slump That 'Uneconomic' Industry Must Suffer. SIMONDS FOR DEBT ACTION Writer Says That Revival Depends Upon It -- Hearst Asks Federal Taking Over of Railroads. DICTATOR'IS URGED AS RECOVERY NEED | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-emanuel-l-hen1on.html | DR. EMANUEL L. HEN1ON. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/urges-30hour-week-for-a-fuller-life-dr-john-h-finley-calls-at.html | URGES 30-HOUR WEEK FOR A FULLER LIFE; Dr. John H. Finley Calls at Hollins Founders' Day for Wider Use of Leisure. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-childs-aids-charities.html | Mrs. Childs Aids Charities. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/holmes-testifies-in-dr-walker-case-repeats-charge-prosecutor-is.html | HOLMES TESTIFIES IN DR. WALKER CASE; Repeats Charge Prosecutor Is Friendly to Five Physicians Accused of Fee-Splitting. DENIES MISQUOTING HIM Differences Between Letter and Ullman's Actual Statements a Quibble, Witness Holds. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/periodical-leads-sun-gros-at-miami-widener-racer-cains-apalachicola.html | PERIODICAL LEADS SUN GROS AT MIAMI; Widener Racer Cains Apalachicola Purse When Crap Shooter Is Set Back. RECORD TO WISE DAUGHTER Everglade Entry Lowers 3-Furlong Track Standard to 0:33 4-5 In Victory Over High Glee. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/columbia-cubs-swim-meet-off.html | Columbia Cubs' Swim Meet Off. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fights-state-ban-against-beer-ads-brewery-spokesman-protests-to.html | FIGHTS STATE BAN AGAINST BEER ADS; Brewery Spokesman Protests to Lehman on Proposal of Liquor Control Board. SAYS IT WILL AID RACKETS Advertising Is to Be Kept on a "High Ethical Plane," Editor of Trade Journal Adds. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/paul-lukas-and-loretta-young-in-a-jocular-story-of-a-man-who-has.html | Paul Lukas and Loretta Young in a Jocular Story of a Man Who Has Bridge Fame Thrust Upon Him. | True | By Mordaunt Hall. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dobrowen-leads-balanced-concert-brahmss-third-symphony-is-given-in.html | DOBROWEN LEADS BALANCED CONCERT; Brahms's Third Symphony Is Given in Noble Reading by Philadelphia Orchestra. CORELLI SUITE OFFERED Strauas and Rimsky - Korsakoff Represented in Visitors' Seventh Program of Season Here. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/spence-shatters-us-swim-mark-clips-500yard-breaststroke-record-in.html | SPENCE SHATTERS U.S. SWIM MARK; Clips 500-Yard Breast-Stroke Record in Time Trial at N.Y.A.C. Meet. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/repeal-vote-drier-than-digest-poll-comparison-shows-congress-did.html | REPEAL VOTE DRIER THAN DIGEST POLL; Comparison Shows Congress Did Not Follow Trend of the Ballot Taken in April. ONLY 2 STATES DRY THEN These Were Kansas and North Carolina -- Latter Was Wet on the Submission Proposal. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/plan-in-vermont-senate.html | Plan In Vermont Senate. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dixie-dinner-is-given-by-southern-society-many-members-of-the-new.html | DIXIE DINNER IS GIVEN BY SOUTHERN SOCIETY; Many Members of the New York Group Attend Annual Fete at the Waldorf. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/rev-wl-kinsolving-not-retired.html | Rev. W.L. Kinsolving Not Retired | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/peru-shuns-league-meeting.html | Peru Shuns League Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/upholds-new-regime-in-teacher-training-mayor-confident-city.html | UPHOLDS NEW REGIME IN TEACHER TRAINING; Mayor Confident City Colleges Will Fill Need, He Says at Hearing on Complaints. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/new-york-committee-named-for-march-4-smith-and-lehman-are-among.html | NEW YORK COMMITTEE NAMED FOR MARCH 4; Smith and Lehman Are Among Those Chosen for Official Inauguration Delegation. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/skates-were-forthcoming.html | Skates Were Forthcoming. | True | JOSEPH P. DAY. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/goodwin-victor-2-up-conquers-heald-in-quarterfinal-of-palm-beach.html | GOODWIN VICTOR, 2 UP.; Conquers Heald In Quarter-Final of Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/flat-cut-opposed-in-mortgage-rate-fj-fuller-says-insurance-leaders.html | FLAT CUT OPPOSED IN MORTGAGE RATE; F.J. Fuller Says Insurance Leaders Are Against It -- Sees Money Driven Elsewhere. LAND VALUES STRESSED L.B. Cummings Assails "Bear" Raids on Realty Obligations by "Unscrupulous" Brokers. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ranger-six-ties-black-hawks-22-gain-gains-deadlock-for-the-lead-in.html | RANGER SIX TIES BLACK HAWKS, 2-2; gain Gains Deadlock for the Lead in American Group by Rallying to Draw Even. THREE COOKS ARE STARS ommy Cook Makes Chicago's Scores, While Bill and Bun Tally for New York. VISITORS FIRST TO COUNT Horns Team Sends Battle Into an Extra Session on Bill Cook's Back-Handed Shot. | True | By Joseph C. Nichols. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-franklin-e-murphy.html | DR. FRANKLIN E. MURPHY. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/capt-roland-wilkins.html | CAPT. ROLAND WILKINS. | True | Special to THE NKW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/nilesbementponds-plan.html | Niles-Bement-Pond's Plan, | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/opportunity-knocks.html | OPPORTUNITY KNOCKS. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/washington-hails-hull-appointment-senator-a-leading-authority-on.html | WASHINGTON HAILS HULL APPOINTMENT; Senator a Leading Authority on Economic Aspects of International Affairs. HAS ASKED 10% TARIFF CUT Holds Importance of War Debts Has Been Exaggerated -- Favors World Trade Compacts. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/robert-squarey.html | ROBERT SQUAREY. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/afl-fights-drive-for-soviet-accord-still-holds-to-historic-wilson.html | A.F.L. FIGHTS DRIVE FOR SOVIET ACCORD; Still Holds to 'Historic Wilson Policy' of Non-Recognition, Woll Announces. ASKS COLBY TO GIVE VIEWS Former Secretary, Urged to Say Whether Events Have Justified Reversal, Will Reply. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/lehman-deplores-repeal-scramble-legislative-leaders-speeding.html | LEHMAN DEPLORES REPEAL SCRAMBLE; Legislative Leaders, Speeding Ratification, Are Warned of Peril in 'Mad' Haste. NATION'S EYES ON STATE BILL Is Amended to Delay Election Until April 20 and Convention Until May 16. COHEN ADVISED CHANGE Vote Could Not Be Taken Here March 28, He Said, With the Recount Under Way. | True | By W.a. Warn.special To the New York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/too-many-reorganizers.html | TOO MANY REORGANIZERS. | True | | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/3000-watch-gerard-win-in-armory-bout-philadelphian-scores-over.html | 3,000 WATCH GERARD WIN IN ARMORY BOUT; Philadelphian Scores Over Troncone at 22d Engineers Armory -- Wasserman Also Is Victor. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bill-in-alabama-house.html | Bill in Alabama House. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/thousands-mourn-mgr-t-j-kern-an-i-prominent-members-of-clergy-among.html | THOUSANDS MOURN MGR. T. J. KERN AN; I Prominent Members of Clergy Among Throng at Mass for Priest in Passaic. | True | Special to THE New TORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/6500000-is-voted-by-city-for-relief-sum-for-march-includes-first.html | $6,500,000 IS VOTED BY CITY FOR RELIEF; Sum for March Includes First $1,500,000 From R.F.C. and $2,000,000 From State. JOB AID FOR 12,000 MORE Total on Emergency Rolls Will Then Be 50,000 -- Family Heads Protest Low Pay. TO GET $5 A MONTH MORE Present $40 Wage Held Below Starvation Level -- Unemployed Teachers Ask Assistance. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/for-texas-action-in-1934.html | For Texas Action In 1934. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/urge-building-program-jersey-labor-groups-ask-moore-to-aid-in.html | URGE BUILDING PROGRAM.; Jersey Labor Groups Ask Moore to Aid in Creating Jobs. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/challenges-for-camera-bout.html | Challenges for Camera Bout. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/goldwyn-urges-limit-of-50-films-yearly-output-of-a-few-good-movies.html | GOLDWYN URGES LIMIT OF 50 FILMS; Yearly Output of a Few Good Movies Instead of 400, Mostly Bad, Offered as Remedy. FAVORS FREE-LANCE PLAN Ascribes Mediocrity of Many Talkies to Contract System -- Finds Lack of Incentive in It. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/woodin-advocate-of-sound-money-treasury-post-appointment-is.html | WOODIN ADVOCATE OF SOUND MONEY; Treasury Post Appointment Is Regarded Here as a Hard Blow to Inflationists. HE IS SILENT ON POLICIES Banker and Business Leader Close Friend of Roosevelt, Although a Republican. WOODIN ADVOCATE OF SOUND MONEY | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bolivia-claims-control-of-air.html | Bolivia Claims Control of Air. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/stocks-decline-irregularly-fresh-weakness-develops-in-bonds-time.html | Stocks Decline Irregularly -- Fresh Weakness Develops in Bonds -- Time Money Rates Advanced. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/referendum-in-south-dakota.html | Referendum in South Dakota. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/argentina-begins-trade-boost-study-committee-will-consider.html | ARGENTINA BEGINS TRADE BOOST STUDY; Committee Will Consider Reciprocal Agreements and End of Favored Nation Clauses. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mrs-zangwill-feted-mrs-warburg-and-mrs-kohut-are-hostesses-at-event.html | MRS. ZANGWILL FETED.; Mrs. Warburg and Mrs. Kohut Are Hostesses at Event Here | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/play-draw-in-belfast-soccer.html | Play Draw in Belfast Soccer. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/assail-and-defend-change-in-libel-law-fh-keefe-and-assemblyman.html | ASSAIL AND DEFEND CHANGE IN LIBEL LAW; F.H. Keefe and Assemblyman Theodore Argue Before Committee on the Latter's Bill. | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bars-hohenzollern-king-bavarian-premier-says-house-will-never.html | BARS HOHENZOLLERN KING.; Bavarian Premier Says House Will Never Attain Power in State. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/pressure-eases-advancing-wheat-traders-believe-farm-board-has-sold.html | PRESSURE EASES, ADVANCING WHEAT; Traders Believe Farm Board Has Sold Most of Grain It Held, Relieving Market. GAINS ARE 3/8 TO 1/2 CENT Corn Rises 1/8 to 1/4c, the Country Being Less Eager to Sell -- Oats Unchanged -- Rye Up. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/newark-will-start-the-season-at-home-jersey-city-also-to-open-at.html | NEWARK WILL START THE SEASON AT HOME; Jersey City Also to Open at Own Park -- International League to Begin April 12. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hogranuo-connell.html | HogranuO 'Connell. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/ch-minners-chosen-loan-institute-head-savings-and-building-body.html | C.H. MINNERS CHOSEN LOAN INSTITUTE HEAD; Savings and Building Body Elects New Yorker -- Federal Home Loan Membership Stressed | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/golf-medal-is-won-by-miss-williams-defending-champion-cards-80-to.html | GOLF MEDAL IS WON BY MISS WILLIAMS; Defending Champion Cards 80 to Lead Field in South Atlantic Title Play. MISS FISHWICK SECOND British Champion of 1930 a Stroke Behind -- Other Englishwomen Also Are Near Top. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/logan-stops-spanish-boxer.html | Logan Stops Spanish Boxer. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/captain-george-w-king-sr.html | CAPTAIN GEORGE W. KING SR. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/shanley-gains-in-squash-hanley-also-advances-in-class-c.html | SHANLEY GAINS IN SQUASH.; Hanley Also Advances in Class C Championship at City A.C. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/fix-amateur-hockey-play-7-cities-likely-to-hold-preliminary.html | FIX AMATEUR HOCKEY PLAY; 7 Cities Likely to Hold Preliminary Games-Starting March 12. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/7-events-at-yale-today-squash-racquets-team-plays-yale-club-of-new.html | 7 EVENTS AT YALE TODAY.; Squash Racquets Team Plays Yale Club of New York on Alumni Day. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/chain-nets-331-a-share-american-stores-reports-sales-of-115453529.html | CHAIN NETS $3.31 A SHARE.; American Stores Reports Sales of $115,453,529 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/roosevelt-widens-his-study-of-debts-believed-laying-groundwork-for.html | ROOSEVELT WIDENS HIS STUDY OF DEBTS; Believed Laying Groundwork for Economic Decisions to Be Made Simultaneously. TRADE BARRIERS STUDIED Mass of Data Assembled to Aid New President in Dealing With Foreign Nations. ROOSEVELT WIDENS HIS STUDY OF DEBTS | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/bishop-makes-appeal-manning-urges-support-of-fashion-show-to-raise.html | BISHOP MAKES APPEAL.; Manning Urges Support of Fashion Show to Raise Relief Funds. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/mount-vernon-aldermen-plan-to-ease-taxpayers-burden.html | Mount Vernon Aldermen Plan To Ease Taxpayers' Burden | True | Special to THE NEW YORK TIMES. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/hitler-reassures-industrial-chiefs-chancellor-explains-program-at.html | HITLER REASSURES INDUSTRIAL CHIEFS; Chancellor Explains Program at Berlin Conference With Heads of Great Corporations. KEYSERLING EXPECTS SHIFT Count's Analysis of Nazi Trend Concludes All Slogans Will Be Scrapped. PAPEN HINTS VAST CHANGE Vice Chancellor Says Cabinet Plans New Kind of Democracy With Aristocratic Principle. | True | By Guido Enderis.special Cable To the Hew York Times. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/papers-on-repeal-rushed-to-states-stimson-dispatches-letters-to-48.html | PAPERS ON REPEAL RUSHED TO STATES; Stimson Dispatches Letters to 48 Governors by Plane and Special Delivery. CONVENTIONS REQUESTED Drys Will Confer at Capital March 7 and 8 -- League Instructs State Chiefs. | True | Special to THE NEW YOKE TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/police-here-to-go-to-inaugural.html | Police Here to Go to Inaugural. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/la-paz-alters-exchange-new-rate-is-fixed-at-12-pence-to-the.html | LA PAZ ALTERS EXCHANGE.; New Rate Is Fixed at 12 Pence to the Bolivians. | True | Wireless to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/branch-museums.html | Branch Museums. | True | JOSEPHINE MILLER. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/munitions-going-through-canal.html | Munitions Going Through Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/finds-death-clues-in-jersey-inquiry-prosecutor-announces-new.html | FINDS DEATH CLUES IN JERSEY INQUIRY; Prosecutor Announces New Developments in Wilson-Roberts Investigation. 16 PERSONS QUESTIONED Former County Detective Names Man and Woman as Having Been Near Scene of Shooting. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/5th-av-merchants-fight-sale-signs-association-asks-city-laws-to.html | 5TH AV. MERCHANTS FIGHT SALE SIGNS; Association Asks City Laws to Stop 'Value-Destroying Low-Price Announcements. PEDRICK SEES TRADE RISE He Predicts Good Spring Season -- Annual Report Urges a Ban on Parades, Asks Traffic Changes. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/raid-embarrasses-us.html | Raid Embarrasses Us. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/farley-and-macy-go-upstate.html | Farley and Macy Go Up-State. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-baker-assails-barriers-to-peace-asserts-in-berlin-address-that.html | DR. BAKER ASSAILS BARRIERS TO PEACE; Asserts in Berlin Address That Improved Communications Fail to Bring Friendliness. CENSORSHIPS CONDEMNED Freedom of Thought and Speech Vital in Each Country, He Says, Before International Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/dr-atwood-returns-with-preincan-data-archaeologist-believes-story.html | DR. ATWOOD RETURNS WITH PRE-INCAN DATA; Archaeologist Believes Story of Earliest Man Will Be Found in the Americas. | True | | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/queen-and-duchess-of-york-demonstrate-antisnatch-bag.html | Queen and Duchess of York Demonstrate Anti-Snatch Bag | True | By the Canadian Press. | C1B 181580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-22 | 1933-02-22 | https://www.nytimes.com/1933/02/22/archives/littleton-funeral-held-chattanooga-church-filled-for-service-fop.html | LITTLETON FUNERAL HELD/; Chattanooga Church Filled for Service fop Writer. | True | Special to THE NEW YORK TIMES. | C1B 181580 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bolivia-presses-siege-at-nanawa-reports-paraguayans-cant-get.html | BOLIVIA PRESSES SIEGE AT NANAWA; Reports Paraguayans Can't Get Provisions or Troops to Beleaguered Fort. BIG GUNS COVER ROADS Planes Also Harass Foe, Who Is Said to Have Only Jungle Trails Left as Last Resource. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/jamaica-sextet-prevails-32.html | Jamaica Sextet Prevails, 3-2. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/suit-against-long-hinted-by-ansell-reply-to-senators-attack-says.html | SUIT AGAINST LONG HINTED BY ANSELL; Reply to Senator's Attack Says All His Charges Have Been Proven False. NEW FUND PLEA BLOCKED Clark Prevents Move to Continue Primary Inquiry -- Louisianan De- fends Record as Governor. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mexican-goodwill-flight-dropped-because-of-cost.html | Mexican Good-Will Flight Dropped Because of Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/warms-up-world-plane-mattern-flies-nonstop-to-san-angelo-in-13.html | WARMS UP' WORLD PLANE.; Mattern Flies Non-Stop to San Angelo in 13 Hours 46 Minutes. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/princeton-honors-leading-student-ft-billings-of-pittsburgh-receives.html | PRINCETON HONORS LEADING STUDENT; F.T. Billings of Pittsburgh Receives Pyne Prize at Meeting of Alumni. ARCHITECTS WIN MEDAL Gateway Club Wins Scholarship Trophy -- Six Nominated for Two National Trusteeships. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/father-flying-east-to-see-injured-girl-colonel-tamer-is-coming-from.html | FATHER FLYING EAST TO SEE INJURED GIRL; Colonel Tamer Is Coming From Coast With E.B. Hatrick, Whose Daughter Was Hart Here, | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/hotspur-is-first-in-camden-chase-mrs-wadsworths-gelding-re-peats.html | HOTSPUR IS FIRST IN CAMDEN CHASE; Mrs. Wadsworth's Gelding Re- peats 1932 Triumph in Wash- ington's Birthday Plate, OPTIMIST IS HOME FIRST Gallops to Easy Victory in Flat Race -- My Care Takes the Cherokee Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/edge-tones-down-paris-debt-speech-deletes-frank-discussion-on.html | EDGE TONES DOWN PARIS DEBT SPEECH; Deletes 'Frank Discussion' on Learning of Talk Between Roosevelt and Claudel. FOREIGN OFFICE OBJECTS Informs Our Envoy Original Text Conflicts With Assurances Received From Here. HERRIOT PREDICTS ACCORD Speaking at Washington's Birthday Dinner, He Pledges His Aid in Reaching an Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dr-marvel-s-lingo.html | DR. MARVEL S. LINGO. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-frank-c-stutzlen.html | MRS. FRANK C. STUTZLEN. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/boettcher-foiled-by-police-on-trail-father-on-way-to-rendezvous.html | BOETTCHER FOILED BY POLICE ON TRAIL; Father, on Way to Rendezvous With Kidnappers, Turns Back When He Is, Followed. PHONE CALLS TO LAWYER Friend of Broker Refuses to Act as Agent -- Police Put Hopes in Gambling House Arrest. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/hull-not-to-resign-yet-capital-speculates-on-successors-to-three.html | HULL NOT TO RESIGN YET.; Capital Speculates on Successors to Three Senators. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/william-york-mcIntosh.html | WILLIAM YORK McINTOSH. | True | Special to THE NEW 'YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/employment-fell-39-in-january-payrolls-dropped-5-in-sea-sonal.html | EMPLOYMENT FELL 3.9% IN JANUARY; Payrolls Dropped 5% in Sea- sonal Declines Under De- cember Figures. TWO GROUPS INCREASED Canning and Hotel Industries Gained in Workers, but Their Total Payrolls Declined. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/jobless-man-dies-in-20foot-fall.html | Jobless Man Dies in 20-Foot Fall. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wolfhounds-foil-death-sentence-barney-and-bridget-twins-condemned.html | WOLFHOUNDS FOIL DEATH SENTENCE; Barney and Bridget, Twins, Condemned for Biting, Flee Across Atlantic City Line. FIND ABSECON A HAVEN Exiles, in Service-Station Refuge, Defy Dog- Catcher, Powerless Outside His Bailiwick. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/french-veterans-coming-will-return-legion-visit-plaques-are.html | FRENCH VETERANS COMING; Will Return Legion Visit -- Plaques Are Dedicated in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/building-in-nation-up-39-per-cent.html | Building in Nation Up 39 Per Cent. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/french-shipping-men-ask-government-aid-say-leading-companies-have.html | FRENCH SHIPPING MEN ASK GOVERNMENT AID; Say Leading Companies Have Had to Lay Up 65,000 of Every 100,000 Tons of Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/butler-gains-golf-final-beats-goodwin-3-and-1-in-ever-glades-play.html | BUTLER GAINS GOLF FINAL.; Beats Goodwin, 3 and 1, in Ever- glades Play -- Hakes Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/hail-washington-as-guide-for-today-speakers-at-city-celebrations.html | HAIL WASHINGTON AS GUIDE FOR TODAY; Speakers at City Celebrations Call on Nation to Let His Wisdom Spur Revival. FISH ASKS UNBIASED RULE Proposes Political Armistice With Wide Economy Powers for Mr. Roosevelt. CHURCHES ALSO MARK DAY Campbell Pleads for Accord With Britain for Peace -- Caution on Security Is Advised. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/pledge-aid-to-roosevelt-scottish-rite-masons-also-rejoice-at-his.html | PLEDGE AID TO ROOSEVELT.; Scottish Rite Masons Also Rejoice at His Recent Escape. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harvard-cubs-score-42-conquer-st-pauls-six-in-overtime-for-eighth.html | HARVARD CUBS SCORE, 4-2.; Conquer St. Paul's Six in Overtime for Eighth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/campbell-drives-272-miles-an-hour-briton-sets-new-auto-speed-record.html | CAMPBELL DRIVES 272 MILES AN HOUR; Briton Sets New Auto Speed Record as Bluebird Swerves on a Perilous Beach. FORCED TO CHANGE TIRES Racer Is Also Hampered by Mist at Daytona -- Mark of 272.463 Made for Kilometer. CAMPBELL DRIVES 272 MILES AN HOUR SETS AUTO SPEED RECORD | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bronx-man-72-killed-by-auto.html | Bronx Man, 72, Killed by Auto. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/up-to-legislatures-constitution-drafters-provided-for-action-on.html | UP TO LEGISLATURES.; Constitution Drafters Provided for Action on Amendments. | True | ARTHUR J. EDWARDS. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/toscanini-returns-for-spring-season-hansons-romantic-symphony-among.html | TOSCANINI RETURNS FOR SPRING SEASON; Hanson's 'Romantic' Symphony Among New Works In Which He Will Direct Philharmonic. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/fighting-increases-on-jehol-frontier-league-seeks-facts-chinese-say.html | FIGHTING INCREASES ON JEHOL FRONTIER; LEAGUE SEEKS FACTS; Chinese Say They Drove Back Japanese From Two Towns Whose Seizure Was Claimed. ATTACHES GOING TO SCENE Military Group, Including an American, Will Report on Views of the Chinese. EMBARGO IS CONSIDERED London Cabinet Discusses Ban on Arms -- Britain Asks as to Japan's Aim In Jehol. Far East Developments Heavier Fighting on Border. FIGHTING IS SEVERE ON JEHOL FRONTIER | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/last-cricket-test-starts-at-sydney-15000-see-australians-score-67.html | LAST CRICKET TEST STARTS AT SYDNEY; 15,000 See Australians Score 67 Runs for the Loss of Three Wickets. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lord-amulree-and-ca-magrath-join-stavert-on-newfoundlands.html | Lord Amulree and C.A. Magrath Join Stavert On Newfoundland's Commission of Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/asks-careers-for-girls-dean-gildersleeve-advises-all-to-train-for.html | ASKS 'CAREERS' FOR GIRLS.; Dean Gildersleeve Advises All to Train for Trade or Profession. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/northeastern-upsets-harvard-five-2928-for-its-first-triumph-over.html | Northeastern Upsets Harvard Five, 29-28, For Its First Triumph Over the Crimson | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/overhauled-bremen-here-arrives-after-general-renovation-french.html | OVERHAULED BREMEN HERE; Arrives After General Renovation -- French Honor Her Master. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/here-to-study-railroads-german-officials-to-tour-this-country-and.html | HERE TO STUDY RAILROADS; German Officials to Tour This Country and Canada. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dewitt-o-myatt.html | DEWITT O. MYATT. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/americans-of-academy-cheer-mussolini-as-he-opens-show-on.html | Americans of Academy Cheer Mussolini As He Opens Show on Washington's Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/higginson-victor-in-trophy-shoot-leads-field-of-75-gunners-in-lyon.html | HIGGINSON VICTOR IN TROPHY SHOOT; Leads Field of 75 Gunners in Lyon Memorial Test at N.Y. A.C. With Card of 192. WANTLING ANNEXES PRIZE Scores in Toss for High Scratch Cup After Tie With Helsel -- Results at Other Traps. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/talk-of-a-dictator-assailed-by-baruch-what-we-need-is-leadership-he.html | TALK OF A DICTATOR ASSAILED BY BARUCH; What We Need Is 'Leadership,' He Says at Johns Hopkins 57th Commemoration Day. AID TO ROOSEVELT URGED Loyalty Regardless of Party a 'Sacred Duty' in 'Hour of National Peril.' PEOPLE 'SICK OF INERTIA' Must Stop 'Leaning on Govern- ment' and End the Crisis by Own Courage, He Warns. | True | Special to THE NEW YORK TIMES. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/nyu-five-wins-on-benefeit-card-violet-conquers-carnegie-tech-3531.html | N.Y.U. FIVE WINS ON BENEFEIT CARD; Violet Conquers Carnegie Tech, 35-31, in Court Carnival at the Garden. COLUMBIA UPSET, 21 TO 15 Lions Bow as Williams Stages Last-Half Rally -- Manhattan Tops Villanova, 38-32. C.C.N.Y. VICTOR, 37-26 Beats George Washington in the Finale -- St. John's Halts Fordham, 35-20. | True | By Arthur J. Daley. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-anthony-b-pascoe.html | MRS. ANTHONY B. PASCOE. | True | Special to THB N1/2w YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/more-civil-liberty-urged-on-roosevelt-american-union-appeals-to.html | MORE CIVIL LIBERTY URGED ON ROOSEVELT; American Union Appeals to President-Elect to Promote Freedom of Speech. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/illinois-quits-nba-withdrawal-linked-with-missis-sippi-ban-on.html | ILLINOIS QUITS N.B.A.; Withdrawal Linked With Missis-sippi Ban on Dempsey. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/accountants-best-paid-state-survey-of-salaries-in-141-firms-shows.html | ACCOUNTANTS BEST PAID.; State Survey of Salaries in 141 Firms Shows They Average $55.82 | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/limit-on-withdrawals-comes-up.html | Limit on Withdrawals Comes Up. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/norias-annie-triumphs-wins-allage-stake-of-us-field-trial-club-at.html | NORIA'S ANNIE TRIUMPHS.; Wins All-Age Stake of U.S. Field Trial Club at Holly Springs. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/meet-at-jumel-mansion-washington-association-members-hear-his.html | MEET AT JUMEL MANSION.; Washington Association Members Hear His Private Life Praised. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bars-step-to-permit-radio-advertising-british-commons-also-rejects.html | BARS STEP TO PERMIT RADIO ADVERTISING; British Commons Also Rejects Move for Political Control of the Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/expect-roosevelt-to-build-up-navy-congress-members-now-think-he.html | EXPECT ROOSEVELT TO BUILD UP NAVY; Congress Members Now Think He Will Not Oppose Program to Meet Treaty Strength. VINSON TO PRESENT BILL ' This Is No Time to Scuttle the Navy,' He Says, as Debate on Appropriation Bill Opens. EXPECT ROOSEVELT TO BUILD UP NAVY | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/ruth-allerhand-in-dance-debut.html | Ruth Allerhand in Dance Debut. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/101st-cayalry-trio-repels-ridgewood-scores-76-12-to-reach-final-of.html | 101ST CAYALRY TRIO REPELS RIDGEWOOD; Scores, 7-6 1/2, to Reach Final of New York A.C. Low-Goal Invitation Tourney. ALLENHURST ALSO VICTOR Shows Strong Attack to Overcome Squadron A by 12 1/2 to 7 In Polo at 105th Armory. | True | By Robert F. Kelley. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/new-rail-ticket-issued-lackawanna-commuters-may-buy-for-year-or-for.html | NEW RAIL TICKET ISSUED.; Lackawanna Commuters May Buy for Year or for Six Months. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/whither-japan-.html | WHITHER JAPAN ? | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/action-on-davis-pleases-capital.html | Action on Davis Pleases Capital. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/britons-honor-pepys-cloth-workers-drink-from-cup-diarist-gave-guild.html | BRITONS HONOR PEPYS.; Cloth Workers Drink From Cup Diarist Gave Guild. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/trade-balance-debit-cut-43-by-great-britain-during-1932.html | Trade Balance Debit Cut 43% By Great Britain During 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/reaches-hyde-park-in-day.html | Reaches Hyde Park in Day. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/gift-protects-roosevelt-presidentelect-gets-bulletproof-desk-for.html | GIFT PROTECTS ROOSEVELT; President-Elect Gets Bullet-Proof Desk for Broadcasting. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/falconbridge-mines-reports.html | Falconbridge Mines Reports. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/marie-dressler-improves.html | Marie Dressler Improves. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/flTGOYERN-builder-of-subways-dies-boring-of-43000000-water-tunnel.html | flTGOYERN, BUILDER OF SUBWAYS, DIES; Boring of $43,000,000 Water Tunnel Climax of Career Begun With Shovel. HIS CLASH WITH COURT Served Sentence for Answer Held Unsatisfactory as to Whether He Paid Labor Leaders. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/uptrend-in-berlin-trend-upward-in-berlin.html | Uptrend in Berlin; Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/asks-cut-in-jersey-farm-loan-rate.html | Asks Cut in Jersey Farm Loan Rate | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/loss-for-price-brothers-bond-committee-says-deficit-for-10-months.html | LOSS FOR PRICE BROTHERS; Bond Committee Says Deficit for 10 Months Was $57,910. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-lucien-tyng-dies-in-bahamas-artist-and-patron-of-arts-she-had.html | MRS. LUCIEN TYNG DIES IN BAHAMAS; Artist and Patron of Arts, She Had Long Been Socially Prominent Here. ! AIDED DESTITUTE PAINTERS Her Studios and Homes Often Scenes of Brilliant EventsuKin of Prominent Pastor Here. | True | Wireless to THS New TOKK Turns. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/chinese-defend-town.html | Chinese Defend Town. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/loree-offers-girl-student-prize.html | Loree Offers Girl Student Prize. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/tanhauser-sung-to-vast-audience-an-eloquent-performance-in-series.html | TANHAUSER' SUNG TO VAST AUDIENCE; An Eloquent Performance in Series of Wagner Matinees at Metropolitan. TRIUMPH FOR MELCHIOR Miss Rethberg, Mme. Olszewska and Schorr Also Acclaimed in Fine Cast. | True | By Olin Downes. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dominy-wins-babylon-event.html | Dominy Wins Babylon Event. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/state-senate-bans-alien-work-relief-mccall-measure-is-passed-by-29.html | STATE SENATE BANS ALIEN WORK RELIEF; McCall Measure Is Passed by 29 to 5, After Fearon Assails It as Too Drastic. ALIMONY BILL ADVANCED Assembly Approves Plan for Cities to Issue 10-Year Bonds to Aid Destitute Veterans. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/trinchera-310-victor-by-length-three-ds-racer-gains-eighth-triumph.html | TRINCHERA, 3-10, VICTOR BY LENGTH; Three D's Racer Gains Eighth Triumph in Ten Starts at New Orleans. MAKING BUBBLES SECOND Stages Game Finish to Taka Place From Sazerac -- Winner Covers Six Furlongs In 1:13. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/11-slovenes-go-on-trial-yugoslavia-charges-koroachetzs-followers.html | 11 SLOVENES GO ON TRIAL.; Yugoslavia Charges Koroachetz's Followers Agitated for Secession. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/opera-drive-aided-by-mrs-roosevelt-miss-bori-gets-her-check-soon.html | OPERA DRIVE AIDED BY MRS. ROOSEVELT; Miss Bori Gets Her Check Soon After Radio Plea From Metropolitan Stage. CAMPAIGN OPENS MONDAY Prima Donna Tells 'Tannhaeuser' Audience Her Talk is Only Preliminary to Wide Appeal. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/physicians-attend-cermak-all-night-two-stay-at-bedside-after.html | PHYSICIANS ATTEND CERMAK ALL NIGHT; Two Stay at Bedside After Midnight Consultation on Complications of Wound. CONDITION 'HOPEFUL' THEN Closest Watch Kept Since He Was Hit by Bullet Intended for Roosevelt. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/berlinger-wins-pentathlon.html | Berlinger Wins Pentathlon. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dry-takes-hand-in-arkansas.html | Dry Takes Hand in Arkansas. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/service-cuts-jam-city-subway-lines-suspension-for-the-holiday-of.html | SERVICE CUTS JAM CITY SUBWAY LINES; Suspension for the Holiday of Expresses on 8th Av. System Brings Many Complaints. CROWDS CAUSE DELAYS 3-Car Locals Unable to Care for All Passengers During the Rush Hours. B.M.T. CURTAILS TRAINS Economy Program on I.R.T. and Elevated Also Results in Unusual Congestion. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/chet-miller-sets-record.html | Chet Miller Sets Record. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/committee-votes-seaway-pact-155-senators-give-approval-at-a-special.html | COMMITTEE VOTES SEAWAY PACT, 15-5; Senators Give Approval at a Special Meeting, Requested by Walsh of Montana. BORAH POLLS ABSENTEES Leaders Agree There is Little Chance of Getting Final Action on Treaty at This Session. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/act-to-preserve-morale-of-jobless-episcopal-mission-workers-are.html | ACT TO PRESERVE MORALE OF JOBLESS; Episcopal Mission Workers Are Urged to Individualize Their Service to Unemployed. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/premier-bennett-hails-feat.html | Premier Bennett Hails Feat. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/morris-propp-i.html | MORRIS PROPP. I | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lindbergh-presents-watches-to-museum-flier-also-gives-map-marking.html | LINDBERGH PRESENTS WATCHES TO MUSEUM; Flier Also Gives Map Marking His Flights to Institution in St. Louis. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wadsworth-urges-end-of-trade-bars-former-treasury-official-says.html | WADSWORTH URGES END OF TRADE BARS; Former Treasury Official Says League Loan Study Shows Evils of Over-Regulation. HAILS ECONOMIC PARLEY He Declares All Admit Restrictions Hurt Themselves and Others, but None Offers a Solution. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-boole-in-jersey-tomorrow.html | Mrs. Boole In Jersey Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/one-drowns-two-saved-as-speeding-auto-leaps-battery-wall-sinks-25.html | One Drowns, Two Saved, as Speeding Auto Leaps Battery Wall, Sinks 25 Feet in Bay | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/negro-admits-kidnap-threats.html | Negro Admits Kidnap Threats. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/scouts-hindenburg-kidnapping.html | Scouts Hindenburg Kidnapping. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-john-h-bishop.html | MRS. JOHN H. BISHOP. | True | Special to THB NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/honors-at-nassau-to-carman.html | Honors at Nassau to Carman. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/simon-liberal-quits-the-british-ministry-pj-pybus-yields-portfolio.html | SIMON LIBERAL QUITS THE BRITISH MINISTRY; P.J. Pybus Yields Portfolio of Transport to the Hon. Oliver Stanley, Conservative. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/3-smith-men-upset-hartford-patronage-vote-with-republicans-despite.html | 3 SMITH MEN UPSET HARTFORD PATRONAGE; Vote With Republicans, Despite Treachery Cry, to Keep Cross From Naming Judges. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/west-ham-united-wins-birmingham-also-gains-english-soccer-cup.html | WEST HAM UNITED WINS; Birmingham Also Gains English Soccer Cup Quarter-Finals. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/stab-wounds-kill-john-r-fell-in-java-philadelphia-clubman-found-in.html | STAB WOUNDS KILL JOHN R. FELL IN JAVA; Philadelphia Clubman Found in Hotel at Solo, With Table Knife in His Chest. HE AND WIFE ON CRUISE She, a Former 'Follies' Girl, Is Only Witness of Death, but Hysteria Bars Questioning. Well Known as Sportsman. STAB WOUNDS KILL J.R. FELL IN JAVA | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bodies-of-fliers-sent-to-lima.html | Bodies of Fliers Sent to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/peruvians-uphold-regime.html | Peruvians Uphold Regime. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/house-body-fayors-silyer-money-bill-committee-reverses-self-on.html | HOUSE BODY FAYORS SILYER MONEY BILL; Committee Reverses Self on Somers Plan and Votes to Buy $250,000,000 Bullion. FOR ISSUE OF CERTIFICATES Ultimate Price Stabilization at 75 Cents a Fine Ounce Sought -- Purchases Restricted. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/free-state-council-ousts-police-head-dismisses-general-oduffy-the.html | FREE STATE COUNCIL OUSTS POLICE HEAD; Dismisses General O'Duffy, the Force's Commissioner Since It Was Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/100-etchings-on-view.html | 100 Etchings on View. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/columbia-swimmers-beat-fordham-4526-jennings-ties-pool-record-for.html | COLUMBIA SWIMMERS BEAT FORDHAM, 45-26; Jennings Ties Pool Record for 50 Yards -- Lions Win at Water Polo and Cub Basketball. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/du-ponts-get-chemical-plant.html | Du Ponts Get Chemical Plant. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/roosevelt-advice-awaited-on-repeal-albany-expects-president-elect.html | ROOSEVELT ADVICE AWAITED ON REPEAL; Albany Expects President- Elect on Visit Today to Back Lehman Warning. GOVERNOR SEES LEADERS Talks Frankly in Cautioning Party's Legislative Chiefs Against Hasty Convention Action. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/club-members-to-give-play.html | Club Members to Give Play. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/washington-painted-as-husky-in-youth-bishop-moreland-says-first.html | WASHINGTON PAINTED AS 'HUSKY' IN YOUTH; Bishop Moreland Says First President Was Handsomer Than Valentino. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/elmira-college-to-reduce-staff.html | Elmira College to Reduce Staff. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/davis-troth-is-broken-daughter-of-richard-hardlng-davis-not-to-wed.html | DAVIS TROTH IS BROKEN. !; Daughter of Richard HardIng Davis Not to Wed Vicomte. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/senate-increases-trade-board-fund-norris-denounces-the-power-trust.html | SENATE INCREASES TRADE BOARD FUND; Norris Denounces the "Power Trust" and the New Electric Institute. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/sorensen-is-ski-victor-takes-class-a-title-in-new-england-meet-at.html | SORENSEN IS SKI VICTOR.; Takes Class A Title In New England Meet at Brattleboro. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/british-anthem-in-new-tempo-is-played-at-first-function.html | British Anthem in New Tempo Is Played at First Function | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mr-rogers-seems-to-approve-of-the-early-cabinet-choices.html | Mr. Rogers Seems to Approve Of the Early Cabinet Choices | True | WILL ROGERS. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/campbell-tells-story-of-his-feat-racer-asserts-that-he-should-have.html | CAMPBELL TELLS STORY OF HIS FEAT; Racer Asserts That He Should Have Made Better Speed, or at Least 285 M.P.H. FAVORED INJURED ARM Briton Found Car Swerving on Beach, but Righted It Safely -- Forced to Change Tires. | True | By Sir Malcolm Campbell.copyright, 1933, By Nana, Inc. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/rainey-predicts-reciprocity-step-roosevelt-administration-will.html | RAINEY PREDICTS RECIPROCITY STEP; Roosevelt Administration Will Consider Trade Pact With Canada at Once, He Holds. ROBINSON WELCOMES IDEA Bennett's Suggestion May Have Come From Morgenthau's Visit as Roosevelt's Emissary. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/j-p-murphy-sr-surgeon-is-dead-prominent-brooklyn-physician-long.html | J. P. MURPHY SR, SURGEON, IS DEAD; Prominent Brooklyn Physician Long Associated With Coney Island Hospital. WROTE OWN OBITUARY Former Head of Brooklyn Surgical Society Had Suffered Heart Ailment Some Time. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/confusion-in-the-ranks.html | Confusion in the Ranks. | True | Reg. U.S P & t. Off.By John Kieran. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-margaret-wellman-prominent-clubwoman-descended-from-an-old-new.html | MRS. MARGARET WELLMAN.; Prominent Clubwoman Descended From an Old New Jersey Family. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/opens-campaign-for-social-laws-industrial-democracy-groups-plans-to.html | OPENS CAMPAIGN FOR SOCIAL LAWS; Industrial Democracy Group's Plans Told by Dr. Melish as Conference Ends. DRIVE TO BE NATION-WIDE Organization Acts to Assist Striking Workers Where the Cause Is Just. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harold-lloyd-returns-arrives-with-wife-and-family-after-rest-tour.html | HAROLD LLOYD RETURNS.; Arrives With Wife and Family After Rest Tour on Continent. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/albert-w-little-j.html | ALBERT W. LITTLE. j | True | Special to Tss Kzw YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/carol-in-no-peril-despite-unrest-rumanian-reds-are-exploiting.html | CAROL IN NO PERIL DESPITE UNREST; Rumanian Reds Are Exploiting Discontent, but They Do Not Attack the King. HE APPEARS IN PUBLIC Martial Law In Five Centres Is Directed as Much Against Na- tionalists as Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dartmouth-repels-middlebury-sextet-registers-seven-goals-in-last.html | DARTMOUTH REPELS MIDDLEBURY SEXTET; Registers Seven Goals in Last Period to Triumph on Home Ice by 9-to-2 Margin. | True | Special to THE NEW YORK TIMES. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/judge-melvin-c-george.html | JUDGE MELVIN C. GEORGE. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wins-prize-at-wesleyan-js-barton-of-brightwaters-n-y-gets-ayres.html | WINS PRIZE AT WESLEYAN.; J.S. Barton of Brightwaters, N. Y., Gets Ayres Award. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/endorsed-by-canadian-liberals.html | Endorsed by Canadian Liberals. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/americans-win-at-soccer-31.html | Americans Win at Soccer, 3-1. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/greenock-victor-at-soccer-21.html | Greenock Victor at Soccer, 2-1. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/tax-on-chain-stores-proposed.html | Tax on Chain Stores Proposed. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/appointment-of-mr-woodin-as-secretary-of-treasury-will-tend-to.html | Appointment of Mr. Woodin as Secretary of Treasury Will Tend to Reassure Advocates of Sound Money. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/iariesansone-has-church-bridal-married-to-charles-j-maddock-in-st-f.html | IARIESANSONE HAS CHURCH BRIDAL; Married to Charles J. Maddock in St. Francis Xavier by the Rev. F. X. Delaney. BRIDE HAS ONE ATTENDANT Couple Sail on Wedding Trip to HavanauWill Make Their Home in Brooklyn. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/kills-wife-and-himself-jersey-man-slashes-his-throat-after-shooting.html | KILLS WIFE AND HIMSELF.; Jersey Man Slashes His Throat After Shooting Woman. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/two-offices-filled.html | TWO OFFICES FILLED. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/money-available-in-doubt.html | Money Available in Doubt. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/honor-schwartz-for-aid-to-drama-100-prominent-men-and-women-attend.html | HONOR SCHWARTZ FOR AID TO DRAMA; 100 Prominent Men and Women Attend Dinner for Head of Yiddish Art Theatre. HOOVER SENDS MESSAGE Frohman Also Praises Service of Director and Actor on His Twentieth Anniversary, | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/fearon-opens-war-on-lehman-budget-cut-of-at-least-5000000-possible.html | FEARON OPENS WAR ON LEHMAN BUDGET; Cut of at Least $5,000,000 Possible, He Says, Backing Truck Tax Slash. DUNNIGAN BLOCKS MOVE Measure Modifying Levy Sent to Committee as Democrat Pleads for Revenue. BRAY AND FEARON CLASH Republican Leader Resents Chair's Advice to Present Proposed Reductions to Governor. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/committee-approves-cotton-pool-bill-house-leaders-plan-early-ac.html | COMMITTEE APPROVES COTTON POOL BILL; House Leaders Plan Early Ac- tion on Floor -- Outstrips Other Farm Aid Measures. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/night-in-madrid-given-in-florida-romanies-climax-their-season-with.html | NIGHT IN MADRID' GIVEN IN FLORIDA; Romanies Climax Their Season With a Brilliant Event at Palm Beach. MANY ENTERTAIN AT FETE Prominent Colonists Are Hosts at Tables -- Dinner Dance Pre- cedes the Party. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harvard-crimson-names-lowell-successor-but-startling-extra-proves.html | Harvard 'Crimson' Names Lowell Successor, But Startling 'Extra' Proves Lampoon Hoax | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lucrezia-bori-is-hostess-metropolitan-opera-star-gives-a-luncheon-a.html | LUCREZIA BORI IS HOSTESS; Metropolitan Opera Star Gives a Luncheon at the Berkshire. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/samuel-j-lamont-sr.html | SAMUEL J. LAMONT SR. | True | Special to THK NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/boesel-mchugh-score-at-rye.html | Boesel, McHugh Score at Rye. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/japanese-on-tour-held-in-california-consulate-demands-release-of.html | JAPANESE ON TOUR HELD IN CALIFORNIA; Consulate Demands Release of Man Arrested When Arms He Displayed Were Seized. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/federal-dry-tasks-big-pending-repeal-enforcement-efforts-not-af.html | FEDERAL DRY TASKS BIG PENDING REPEAL.; Enforcement Efforts Not Af- fected by Submission, Woodcock Says. GUARD FOR DRY STATES If Congress Puts This Whole Job on Government, Larger Force May Be Needed. CONVENTIONS ARE PRESSED Pennsylvania Vote Planned in Fall — Connecticut Governor Sends Notice to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harvard-subdues-princeton-six-42-captures-series-by-annexing.html | HARVARD SUBDUES PRINCETON SIX, 4-2; Captures Series by Annexing Deciding Game at Baker Memorial Rink. 2,000 SEE FAST BATTLE Crimson Flashes Swift Attack That Nets Two Goals in Each of Last Two Periods. PRUYN STARS FOR VICTORS Whitman Makes Both of Tigers Points -- Putnam Figures in Two of Winner's Counter. | True | By Joseph C. Nichols.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/michigan-bankers-act-to-reorganize-large-stockholders-called-upon.html | MICHIGAN BANKERS ACT TO REORGANIZE; Large Stockholders Called Upon to Aid Two Chief Groups in State. R.F.C. LOAN VITAL TO PLAN $150,000,000 Reported Asked to Further Project -- Slow As- sets to Be Written Down. PAYMENT LIMIT STANDS Detroit Banks Decline to Give Out- State Institutions Prefer- ence in Withdrawals. | True | By Harold N. Denny.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/astronomers-honor-dr-bok-of-harvard-notice-that-he-has-won-societys.html | ASTRONOMERS HONOR DR. BOK OF HARVARD; Notice That He Has Won Society's Roberts Prize for Research Arrives From Germany. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/pointer-is-picked-as-best-in-show-ch-benson-of-crombie-owned-by-mrs.html | POINTER IS PICKED AS BEST IN SHOW; Ch. Benson of Crombie, Owned by Mrs. Dodge, Triumphs in Boston Exhibit. NOTED AIREDALE BEATEN Warland Protector, Best at the Westminster, Upset in Regular Classes. SURPRISE IN TOY GROUP Plerrot of Hartlebury Loses to Pomeranian -- Gamecock Duke of Wales Heads Sporting Hounds. | True | By Henry R. Ilsley.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/british-raise-tariffs-carpets-dried-fruits-and-iron-and-steel-wire.html | BRITISH RAISE TARIFFS.; Carpets, Dried Fruits and Iron and Steel Wire Affected. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/the-roosevelt-cabinet-slate.html | The Roosevelt Cabinet Slate | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/ranneusucannon.html | RanneUsuCannon. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/seek-to-end-slump-by-national-scrip-evanston-sponsors-of-eirma.html | SEEK TO END SLUMP BY NATIONAL SCRIP; Evanston Sponsors of Eirma Money Will Urge Congress to Adopt the Plan. PROF. FISHER BACKS THEM Certificates for Needy Would Be Redeemed by Affixing Fifty Federal Revenue Stamps. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/downey-captures-title-in-skating-annexes-state-indoor-crown-at-rye.html | DOWNEY CAPTURES TITLE IN SKATING; Annexes State Indoor Crown at Rye -- Miss Corke Retains Championship. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/washington-farewell-address-read-to-house-over-protests.html | Washington Farewell Address Read to House Over Protests | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/friends-reveal-the-slate-choice-of-roper-a-mc-adoo-ally-for.html | FRIENDS REVEAL THE SLATE; Choice of Roper, a Mc- Adoo Ally, for Commerce Post Is a Surprise. WAR PORTFOLIO FOR DERN Progressives Recognized With Ickes for Interior -- Farm Post to Wallace. WALSH ATTORNEY GENERAL Others Chosen as Expected Are Farley and Swanson, Who Will Head Navy. | True | By James A. Hagerty. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dinghies-to-race-on-sunday.html | Dinghies to Race on Sunday. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/to-discuss-hitlerism-here.html | To Discuss Hitlerism Here. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/saves-children-at-fire-doctors-wife-aids-5-who-jump-from-window-of.html | SAVES CHILDREN AT FIRE.; Doctor's Wife Aids 5 Who Jump From Window of Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/borah-takes-stand-against-dictator-he-holds-roosevelt-would-fling.html | BORAH TAKES STAND AGAINST 'DICTATOR'; He Holds Roosevelt Would Fling Such Power Back in the Teeth of Congress. AUTHORITY NOW PROVIDED Constitution Covers Any Emergency Facing the New President, Senator Contends. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/morals-in-politics-advocated-by-macy-republican-state-chairman-in.html | MORALS IN POLITICS ADVOCATED BY MACY; Republican State Chairman, in Buffalo Address, Also Urges 'Buying American.' | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dartmouth-batterymen-report.html | Dartmouth Batterymen Report. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/paid-off-45000000-with-the-aid-of-ads-firestone-tells-how-he-met.html | PAID OFF $45,000,000 WITH THE AID OF ADS; Firestone Tells How He Met 1920 Slump by Cost-Cutting and Using Newspapers. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wh-aldridge-gets-saunders-medal-texas-gulf-sulphur-head-is-honored.html | W.H. ALDRIDGE GETS SAUNDERS MEDAL; Texas Gulf Sulphur Head Is Honored at Dinner of Mining Engineers. AWARD GIVEN TO J.O. ELTON He Is Cited for Metallurgical Work -- F.W. Lee Tells Results of Geophysical Prospecting. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/vernacular-urged-as-teaching-model-english-instructors-told-they.html | VERNACULAR URGED AS TEACHING MODEL; English Instructors Told They Cannot Combat Force of Popular Usage. CURRICULA HELD IN ERROR Barnes Finds Schools Losing Ground by Not Heeding Colloquial Trends. EFFECT OF RADIO STUDIED Dartmouth Lecturer Says It 'Goes On All Day,' Excluding Quiet and Time for Reading. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/capital-societies-honor-washington-patriotic-and-social-groups-hold.html | CAPITAL SOCIETIES HONOR WASHINGTON; Patriotic and Social Groups Hold Celebration of First President's Birthday. SOME GO TO MT. VERNON Hoover Sends Wreath to Tomb -- Major Gen. Malone Urges Adequate Army and Navy. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/pennsylvania-speeds-vote-plan-is-to-have-selection-of-con-vention.html | PENNSYLVANIA SPEEDS VOTE.; Plan Is to Have Selection of Convention Delegates in Fall. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/austrians-honor-hoover-university-of-leoben-to-confer-mining-degree.html | AUSTRIANS HONOR HOOVER; University of Leoben to Confer Mining Degree on Him. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/earnings-of-detroit-tunnel.html | Earnings of Detroit Tunnel. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/threatens-to-call-macy-on-frauds-senator-dunnigan-says-he-may-be.html | THREATENS TO CALL MACY ON 'FRAUDS'; Senator Dunnigan Says He May Be Asked to Explain the Charges About New York City. ANGERED BY FEARON JIBE Republican 'Hopes Boys Are Out of Jail' by Time Senate Turns to Conditions Here. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harriot-predicts-accord.html | Harriot Predicts Accord. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lady-campbell-is-pleased.html | Lady Campbell Is Pleased. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/capital-democrats-cool-to-cabinet-praise-for-certain-names-is.html | CAPITAL DEMOCRATS COOL TO CABINET; Praise for Certain Names Is Mingled With Disappointment Over Body as a Whole. REGRET AT "COALITION" Absence of "Anti-Roosevelt" Men and Leaders Outside Political Group Criticized. | True | By Arthur Krock.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/capablanca-sails-on-march-7.html | Capablanca Sails on March 7. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/math-g-scholzen.html | MATH G. SCHOLZEN. | True | Special to THE Nsw YORK Tuns. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/virginians-to-dance-new-york-group-gives-annual-event-at-plaza.html | VIRGINIANS TO DANCE.; New York Group Gives Annual Event at Plaza Tomorrow Night. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/butler-in-economy-drive-accepts-post-in-leagues-enrol-ment-campaign.html | BUTLER IN ECONOMY DRIVE; Accepts Post in League's Enrol- ment Campaign Here. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/andover-five-triumphs-rallies-in-second-half-to-subdue-huntington.html | ANDOVER FIVE TRIUMPHS.; Rallies in Second Half to Subdue Huntington, 32 to 17. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/gloria-swanson-laurence-olivier-and-sir-nigel-play-fair-in-a.html | Gloria Swanson, Laurence Olivier and Sir Nigel Play- fair in a Picture Made in London and France. | True | By Mordaunt Hall. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/ernest-doane-barrett.html | ERNEST DOANE BARRETT. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/to-edit-mount-holyoke-monthly.html | To Edit Mount Holyoke Monthly | True | Special to THE NEW YORK TIMES. | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/win-henry-scholarships-two-harvard-men-go-to-oxford-two-yale-men-to.html | WIN HENRY SCHOLARSHIPS; Two Harvard Men Go to Oxford, Two Yale Men to Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/roosevelt-thaws-iciness-in-france-reception-of-claudel-is-hailed-as.html | ROOSEVELT THAWS ICINESS IN FRANCE; Reception of Claudel Is Hailed as Sign of Understanding of Non-Payment of Debt. HIS BROAD VIEW PRAISED Le Temps Sees the President-elect Courageously Taking Action Necessary for Recovery. | True | By P.j. Philip.wireless To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/argentine-trade-data-favorable-balance-of-6236000-reported-for.html | ARGENTINE TRADE DATA.; Favorable Balance of $6,236,000 Reported for January. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dickinson-takes-meet-at-newark-again-wins-honors-in-games-at-which.html | DICKINSON TAKES MEET AT NEWARK; Again Wins Honors in Games at Which It Is Host, Tallying 30 1/2 Points. McGAW IS INDIVIDUAL STAR Kearny Runner Breaks 220-Yard Mark and Ties 70-Yard Record -- Three Other Standards Fall. | True | By Kingsley Childs.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/killed-chopping-cherry-tree.html | Killed Chopping Cherry Tree. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/london-metal-market.html | London Metal Market. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/american-ship-is-crippled.html | American Ship is Crippled. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/force-threatens-turgllao.html | Force Threatens Turgllao. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/hun-sextet-on-top-103-lane-features-with-seven-goals-in-defeat-of.html | HUN SEXTET ON TOP, 10-3.; Lane Features With Seven Goals in Defeat of Hackley. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/morrelu-hulse.html | MORRELU HULSE. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/starving-youth-falls-in-street.html | Starving Youth Falls in Street. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/plans-trinidad-reforms-briton-ends-inquiry-on-tobago-and-windward.html | PLANS TRINIDAD REFORMS.; Briton Ends Inquiry on Tobago and Windward and Leeward Isles. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/2-brothers-drown-under-ice-in-jersey-2-companions-get-to-shore-as.html | 2 BROTHERS DROWN UNDER ICE IN JERSEY; 2 Companions Get to Shore! as Frozen Surface Breaks on Pond in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/arms-ban-taken-up-by-british-cabinet-ministers-discuss-embargo-in.html | ARMS BAN TAKEN UP BY BRITISH CABINET; Ministers Discuss Embargo in Far East at Extra Session as Clamor for It Grows. LOOK TO US FOR A LEAD Whether to Apply Rule to Japan Alone Is Debated -- Plan to Come Up in Commons. LABOR ASKS GENERAL BAN Proposes Drive for an Economic Boycott if Tokyo Rejects the League Recommendations. | True | By Charles A. Selden.wireless To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/uuuuuu-mass-for-165th-infantrys-dead.html | uuuuuu Mass for 165th Infantry's Dead. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/runyan-and-smith-annex-golf-title-set-back-armour-and-dutra-2-and-1.html | RUNYAN AND SMITH ANNEX GOLF TITLE; Set Back Armour and Dutra, 2 and 1, in the Final of Four-Ball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/nyu-cub-fencers-score-down-columbia-freshmen-116-for-fourth.html | N.Y.U. CUB FENCERS SCORE; Down Columbia Freshmen 11-6 for Fourth Straight Victory | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/new-south-carolina-plan.html | New South Carolina Plan. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/delaware-extends-action.html | Delaware Extends Action. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/linkbelt-reports-loss-for-1932.html | Link-Belt Reports Loss for 1932. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/greater-scandal-over-titles-seen-london-paper-says-u20000-was.html | GREATER SCANDAL OVER TITLES SEEN; London Paper Says u20,000 Was Involved in Proposed Conferring of Baronetcy. GREGORY HELD AN AGENT ' People Higher Up' Are Suspected -- Convicted Editor Reported to Have Aided Deposed Royalty. | True | Special cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/denies-woman-slew-man-physician-at-budapest-murder-trial-says.html | DENIES WOMAN SLEW MAN.; Physician at Budapest Murder Trial Says Officer Killed Self. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/r-e-welby-51-dies-journalist-critic-long-a-prominent-writer-in.html | r. E. WELBY, 51, DIES; JOURNALIST, CRITIC; Long a Prominent Writer in London, He Compiled a History of Wine. | True | Wireless to THK Niw YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/prudential-insurance-assets-increase-to-2773769000.html | Prudential Insurance Assets Increase to $2,773,769,000 | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-charles-e-jones.html | MRS. CHARLES E. JONES. | True | Special to THE Nrw YOHK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/irigoyen-ordered-freed-argentine-court-releases-twenty-others-with.html | IRIGOYEN ORDERED FREED.; Argentine Court Releases Twenty Others With Ex-President. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/fumasonibiondi-on-visit-here.html | Fumasoni-Biondi on Visit Here. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/may-succeed-hull-judge-bachman-appears-likely-appointee-as.html | MAY SUCCEED HULL.; Judge Bachman Appears Likely Appointee as Tennessee Senator. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/he-remains-a-senator.html | HE REMAINS A SENATOR. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/huveuelsworth-.html | Hu\veuElsworth. ; | True | Special to THE NEW TORS TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/arms-cut-barred-by-french-senate-daladier-governments-mili-tary.html | ARMS CUT BARRED BY FRENCH SENATE; Daladier Government's Mili-tary Budget Plan Rejected by 170 to 133. BUT CABINET WILL REMAIN Confidence Not at Issue During Violent Denunciation of Move to Pare Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/league-maps-procedure-continuation-of-special-assembly-is-sought-by.html | LEAGUE MAPS PROCEDURE.; Continuation of Special Assembly Is Sought by Czechoslovakia. | True | wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/father-hogan-scores-childless-marriage-president-of-fordham-tells-k.html | FATHER HOGAN SCORES CHILDLESS MARRIAGE; President of Fordham Tells K. of C. Worshipers Divine Law Is Being Defied. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/find-interest-in-art-confined-to-a-few-writers-for-social-trends.html | FIND INTEREST IN ART CONFINED TO A FEW; Writers for Social Trends Group Say Only a Small Number Know Painting Exists. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/trustees-made-loans.html | Trustees Made Loans. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/tories-fail-to-delay-reforms-for-india-diehards-in-house-of-commons.html | TORIES FAIL TO DELAY REFORMS FOR INDIA; Die-Hards in House of Commons Fear Repetition of History of Irish Self-Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-jh-whitney-wins-in-virginia-bon-diable-retains-middleburg-bowl.html | MRS. J.H. WHITNEY WINS IN VIRGINIA; Bon Diable Retains Middleburg Bowl for Owner in Annual Hunter Trials. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/b-b-thayer-dies-anaconda-official-first-vice-president-of-the.html | B. B. THAYER DIES, ANACONDA OFFICIAL; First Vice President of the Copper Mining Company Long an Engineer. SERVED ON MANY BOARDS Prominent In Corporations In Related FieldsuAn Overseer of Harvard University. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/county-reforms-urged-by-farley-he-calls-on-democrats-in-binghamton.html | COUNTY REFORMS URGED BY FARLEY; He Calls on Democrats in Binghamton Speech to Take Lead to Aid Party. WILL RETAIN STATE POST Chairman Says He Will Not Re- sign After March 4, No Matter What Happens In Washington. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/japanese-reassert-claims.html | Japanese Reassert Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/officers-are-retained-johnson-again-commodore-of-the-horseshoe.html | OFFICERS ARE RETAINED.; Johnson Again Commodore of the Horseshoe Harbor yacht Club. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/midwest-press-acts-on-radio.html | Mid-West Press Acts on Radio. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wykoff-is-victor-twice-at-trenton-wins-two-sprints-but-is-tied-on.html | WYKOFF IS VICTOR TWICE AT TRENTON; Wins Two Sprints, but Is Tied on Total Points by Maskery Who Takes Other Dash. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-felix-gaudin.html | MRS. FELIX GAUDIN. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/treasury-offers-100000000-issue-91day-bills-dated-march-1-is-final.html | TREASURY OFFERS $100,000,000 ISSUE; 91-Day Bills Dated March 1 Is Final Refunding Opera- tion of Hoover Regime. SALE ON DISCOUNT BASIS Bids Will Be Received Up to 2 P.M. Monday -- Tax Exemption Provisions Are Included. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/4950000-funding-bonds-of-louisiana-marketed-today-by-banking.html | $4,950,000 Funding Bonds of Louisiana Marketed Today by Banking Syndicate | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/title-to-poly-prep-five-clinches-private-schools-league-crown.html | TITLE TO POLY PREP FIVE.; Clinches Private Schools League Crown, Beating Blair, 30-18. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/killed-by-auto-in-bronx-youth-hit-trying-to-board-street-car-girl.html | KILLED BY AUTO IN BRONX.; Youth Hit Trying to Board Street Car -- Girl With Him Hurt, | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/traders-in-london-establish-worlds-first-far-exchange.html | Traders in London Establish World's First Far Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dr-wm-lewis-extols-woodin.html | Dr. W.M. Lewis Extols Woodin. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/asks-wider-aid-to-young-educator-says-study-should-be-provided-for.html | ASKS WIDER AID TO YOUNG.; Educator Says Study Should Be Provided for All Idle. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/very-rev-john-p-llwyd-.html | VERY REV. JOHN P. LLWYD. ! | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/choate-five-victor-3015-turns-back-taft-in-last-game-of-successful.html | CHOATE FIVE VICTOR, 30-15.; Turns Back Taft in Last Game of Successful Season. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/canadian-paper-exports-newsprint-total-in-january-off-500000-from.html | CANADIAN PAPER EXPORTS.; Newsprint Total in January Off $500,000 From December. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/another-raffles.html | Another Raffles. | True | A.D.S. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/plan-noprofit-sale-of-2000000-goods-four-gimbel-stores-aim-to-spur.html | PLAN NO-PROFIT SALE OF $2,000,000 GOODS; Four Gimbel Stores Aim to Spur Business and Employment by Use of American Merchandise. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/tacoma-society-girl-found-dead-on-beach-officers-turn-from-the.html | TACOMA SOCIETY GIRL FOUND DEAD ON BEACH; Officers Turn From the Suicide Theory to Study Possibility of Murder in Fitzgerald Drowning. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/most-rev-j-f-prim-j.html | MOST REV. J. F. PRIM. J | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/trace-roosevelt-bomb-device-mailed-to-washington-not-considered.html | TRACE ROOSEVELT 'BOMB.'; Device Mailed to Washington Not Considered Dangerous. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/the-railroad-report-document-viewed-as-giving-icc-insufficient.html | THE RAILROAD REPORT.; Document Viewed as Giving I.C.C. Insufficient Credit. | True | LEE CYR. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/add-flags-to-shrine-jersey-sar-groups-take-part-in-hoboken-services.html | ADD FLAGS TO SHRINE.; Jersey S.A.R. Groups Take Part in Hoboken Services. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/jewish-teachers-lauded-for-work-ch-tuttle-urges-interfaith.html | JEWISH TEACHERS LAUDED FOR WORK; C.H. Tuttle Urges Interfaith Cooperation, Addressing Luncheon of Association. MAY CITES WELFARE AID Justice Commends Group for Help to Children -- I.D. Cohen Pleads for Relief Fund. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/job-fund-schools-extended-in-state-39380-set-aside-to-provide.html | JOB FUND SCHOOLS EXTENDED IN STATE; $39,380 Set Aside to Provide 'Emergency Education' in 16 Cities and Counties. $24,000 TO BE USED HERE Training Centres Planned to Aid Unemployed and to Give Work to Idle Teachers. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/paris-market-weakens-losses-recorded-in-paris.html | Paris Market Weakens;; Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/senate-is-praised-by-frankfurter-no-body-of-men-works-harder-and.html | SENATE IS PRAISED BY FRANKFURTER; No Body of Men Works Harder and More Intelligently, He Says at Smith College. HE CITES HULL'S RECORD His Address Is the Feature of Commemoration Exercises and Day of Reunions. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/polleyuforster.html | PolleyuForster. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/princeton-halts-yale-five-4626-upsets-leagueleading-elis-before.html | PRINCETON HALTS YALE FIVE, 46-26; Upsets League-Leading Elis Before Nassau Alumni Day Crowd of 2,500. TIGER SWIM TEAM WINS Poloists and Fencers Also Score, but Wrestlers Are Beaten by Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/german-attitude-balks-arms-talks-reich-fights-the-french-plan-for.html | GERMAN ATTITUDE BALKS ARMS TALKS; Reich Fights the French Plan for Standardization in Eu- rope on Militia Basis. POLAND ATTACKS STAND Cot Gives Details of Paris Proposal for Internationalizing Civil Air Transport Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/yonkers-man-jobless-ends-life.html | Yonkers Man, Jobless, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/steal-2-old-violins-robbers-smash-window-and-take-instruments.html | STEAL 2 OLD VIOLINS.; Robbers Smash Window and Take Instruments Valued at $2,050. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/power-of-cabinet-assailed-by-lords-british-laborites-are-critical.html | POWER OF CABINET ASSAILED BY LORDS; British Laborites Are Critical of 'Unfettered Discretion' for the Foreign Minister. ASK PARLIAMENT CONTROL MacDonald Tells Commons Gen- eral Cuts In World Tariffs Will Be Sought at Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/seven-productions-to-open-next-week-louisiana-with-allnegro-cast.html | SEVEN PRODUCTIONS TO OPEN NEXT WEEK; " Louisiana," With All-Negro Cast, the Latest Addition, Will Be Shown Monday. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/free-port-project-attacked-by-bush-proposed-area-would-be-as.html | FREE PORT PROJECT ATTACKED BY BUSH; Proposed Area Would Be as Valueless as Bronx Market, Terminal Head Says. TO CARRY FIGHT TO HOUSE Centres Practicable in Europe Only Because Nations Are Linked by Rail, He Says. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/browning-tosses-dr-meyers-in-first-bout-since-taking-wrestling.html | Browning Tosses Dr. Meyers in First Bout Since Taking Wrestling Title From Lewis | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lippincott-finds-books-improving-publisher-back-from-europe-also.html | LIPPINCOTT FINDS BOOKS IMPROVING; Publisher, Back From Europe, Also Reports Increase in the Output Here and Abroad. MORE WOMEN ARE WRITING He Perceives a Definite Trend Toward German Vogue -- Gain in Readers, Too. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/arms-deal-reported-british-financiers-said-to-have-contracted.html | ARMS DEAL REPORTED.; British Financiers Said to Have Contracted Secretly With Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/smithtown-hotel-man-ends-life.html | Smithtown Hotel Man Ends Life. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/merchants-press-fight-on-sales-tax-leading-retailers-warn-of-cuts.html | MERCHANTS PRESS FIGHT ON SALES TAX; Leading Retailers Warn of Cuts in Employment and Advertising From Levy. PREDICT CURB ON TRADE Fear Some Stores, Now Reduced to Small Profits, Will Be Forced to Go Out of Business. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/compton-would-use-cosmicray-energy-scientist-says-explanation-of-it.html | COMPTON WOULD USE COSMIC-RAY ENERGY; Scientist Says Explanation of Its Origin Also Might Reveal a Way to Harness It. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/4-british-women-advance-at-golf-miss-fishwick-leads-invading-forces.html | 4 BRITISH WOMEN ADVANCE AT GOLF; Miss Fishwick Leads Invading Forces in Tournament at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/public-services-of-the-ten-prospective-members-of-roosevelts.html | Public Services of the Ten Prospective Members of Roosevelt's Cabinet | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/cornelius-m-reilly.html | CORNELIUS M. REILLY. | True | I Special to THE NBW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/senator-wheeler-assails-mitchell-says-national-city-head-should-be.html | SENATOR WHEELER ASSAILS MITCHELL; Says National City Head Should Be Punished as Was Capone for Tax Evasion. INQUIRY DROPS SUBJECT Banker in Testimony Hid Name of Relative to Whom He Sold Stock. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/us-skaters-in-finland.html | U.S. Skaters in Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/koenig-makes-bid-to-fusion-groups-reasserts-his-leadership-by.html | KOENIG MAKES BID TO FUSION GROUPS; Reasserts His Leadership by Opening Active Fight for Election Reform Law. FOR JOB INSURANCE NOW Sends Letter to Albany Urging Party to Repudiate Marcy Move for Delay. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/freed-in-fathers-death-emil-kissel-20-released-after-murder-charge.html | FREED IN FATHER'S DEATH.; Emil Kissel, 20, Released After Murder Charge Is Dismissed. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/clarence-s-rose-is-host.html | Clarence S. Rose Is Host. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/basketball-trophy-awarded-ccny-after-charity-card.html | Basketball Trophy Awarded C.C.N.Y. After Charity Card | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/crescent-five-beaten-bows-to-penn-ac-3934-after-leading-in-first.html | CRESCENT FIVE BEATEN.; Bows to Penn A.C., 39-34, After Leading in First Half. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/loan-conversions-sought-in-london-u9621845-new-south-wales-issue.html | LOAN CONVERSIONS SOUGHT IN LONDON; u9,621,845 New South Wales Issue for Commonwealth of Australia Stock. JOHANNESBURG FINANCING P. & O. Line to Repay u7,000,000 of 5 1/2 s and Offer u6,000,000 4 1/2 s Exchangeable at Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/angell-opposes-taxes-on-colleges-yale-head-in-alumni-address-urges.html | ANGELL OPPOSES TAXES ON COLLEGES; Yale Head, in Alumni Address, Urges That All Educational Institutions Be Exempt. BURDEN HELD TOO GREAT Dean Doherty Warns of Too Rapid Expansion of the Techno- logical World. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/british-ask-japan-as-to-aim-in-jehol-envoy-also-seeks-more-light-on.html | BRITISH ASK JAPAN AS TO AIM IN JEHOL; Envoy Also Seeks More Light on the Japanese Decision to Leave the League. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/paris-sees-mark-of-liberalism.html | Paris Sees Mark of Liberalism. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-theodore-roosevelt-on-coast.html | Mrs. Theodore Roosevelt on Coast. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/japan-seeks-haste-on-nitrate-orders-chilean-senate-committee-asks.html | JAPAN SEEKS HASTE ON NITRATE ORDERS; Chilean Senate Committee Asks Cosach to Facilitate Buying of Munitions Ingredient. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/violent-quake-felt-in-azores.html | Violent Quake Felt in Azores. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/tinkham-denounces-secret-diplomacy-tells-house-republicans-cannot.html | TINKHAM DENOUNCES SECRET DIPLOMACY; Tells House Republicans Cannot Hope to Regain Control Under Present Leaders. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/kemble-and-giusti-gain-forrester-and-shepherd-also-ad-vance-in.html | KEMBLE AND GIUSTI GAIN.; Forrester and Shepherd Also Advance in Class C Squash. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/finds-drop-in-rate-of-steel-output-iron-age-reports-production-at-1.html | FINDS DROP IN RATE OF STEEL OUTPUT; Iron Age Reports Production at 19% of Capacity, Down 1 Point in Week. NEAR FUTURE UNCERTAIN Specifications From Automobile Makers Decrease -- Construction and Railway Orders Slow. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/debruyn-leads-field-of-48-to-keep-title-in-20mile-metropolitan-aau.html | DeBruyn Leads Field of 48 to Keep Title In 20-Mile Metropolitan A.A.U. Road Run | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/less-than-dictatorial.html | LESS THAN "DICTATORIAL." | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/municipal-loan-linden-nj.html | MUNICIPAL LOAN.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/princess-wins-divorce-marieantoinette-de-brogle-to-get-78-monthly.html | PRINCESS WINS DIVORCE.; Marie-Antoinette de Brogle to Get $78 Monthly Alimony. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/aid-for-homeless-boys-caring-for-them-in-army-camps-only-temporary.html | AID FOR HOMELESS BOYS.; Caring for Them in Army Camps Only Temporary Help. | True | OWEN R. LOVEJOY. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/germans-like-hulls-tariff-views.html | Germans Like Hull's Tariff Views. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/error-in-quoting-ullman-names-confused-in-report-of-hearing-on-dr.html | ERROR IN QUOTING ULLMAN; Names Confused in Report of Hearing on Dr. Walker. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/honor-col-gr-somerville-today.html | Honor Col. G.R. Somerville Today. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dartmouth-beats-army-five-4330-outplays-rivals-after-first-few.html | DARTMOUTH BEATS ARMY FIVE, 43-30; Outplays Rivals After First Few Minutes to Triumph at West Point. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/contracts-in-february-building-awards-here-totaled-5305000-in-two.html | CONTRACTS IN FEBRUARY.; Building Awards Here Totaled $5,305,000 in Two Weeks. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/cuba-prevents-sale-of-current-history-military-censors-confiscate.html | CUBA PREVENTS SALE OF CURRENT HISTORY; Military Censors Confiscate US Copies of March Issue, Con- taining Critical Article. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/jh-steyens-crew-takes-bob-title-sets-record-in-winning-north.html | J.H. STEYENS CREW TAKES BOB TITLE; Sets Record in Winning North American Four-Man Crown in 7:12.51. C.P. STEVENSS SLED 2D Four Hurt in Mishap to Skytop Team -- Duprey Taken to Hos- pital With Leg Injury. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/prices-for-wheat-rise-in-winnipeg-export-sales-sufficient-to-sap.html | PRICES FOR WHEAT RISE IN WINNIPEG; Export Sales Sufficient to Sap- port Market -- Gains in Liverpool Also. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/nazi-regime-seeks-to-calm-catholics-goering-orders-investigation-of.html | NAZI REGIME SEEKS TO CALM CATHOLICS; Goering Orders Investigation of Krefeld Attack and Will Act to Prevent Recurrence. BLAMES 'REDS IN DISGUISE' Hitler Commands Backers to Observe Discipline and Stay Away From Foes' Rallies. PAPEN SCORES VIOLENCE All Newspapers Except Fascists' Place Responsibility on Them -- Many Protests Are Made. | True | By Guido Enderis.special Cable To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/character-scores-by-margin-of-neck-defeats-ebony-lady-favorite-in.html | CHARACTER SCORES BY MARGIN OF NECK; Defeats Ebony Lady, Favorite, in the Stars and Stripes Purse at Miami. ROYAL RUFFIN FIRST HOME Gains Fourth Straight by Triumph in Feature -- Our Rose Wins by a Nose and Pays $70.50. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/park-area-urged-for-coney-island-straus-asks-browns-to-lease-only.html | PARK AREA URGED FOR CONEY ISLAND; Straus Asks Browns to Lease Only Half of Dreamland Tract for Automobiles. BIDDING FIXED FOR TODAY Park Group Suggests Five Acres Be Made into Recreation Ground Like Those at Jones Beach. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/knoedler-gallery-exhibits-present-a-contrast-in-time-with-works-of.html | Knoedler Gallery Exhibits Present a Contrast in Time With Works of Durer, Schonguaer and Herter. | True | By Edward Alden Jewell. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/pessimistic-on-war-debt-lord-astor-sees-scant-chance-of-accord.html | PESSIMISTIC ON WAR DEBT.; Lord Astor Sees Scant Chance of Accord Before June 15. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/phelps-sees-need-for-treaty-fleet-rear-admiral-tells-veterans.html | PHELPS SEES NEED FOR TREATY FLEET; Rear Admiral Tells Veterans Artillery Corps Luncheon That Washington Would Favor It. NAVY FUND CUT OPPOSED Brig. Gen. Warren Also Assails Proposed Curtailment of Officer' Retirement Pay. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/nevada-legislature-acts.html | Nevada Legislature Acts. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/harold-f-ritchie-is-dead-in-toronto-proprietary-medicine-firms.html | HAROLD F. RITCHIE IS DEAD IN TORONTO; Proprietary Medicine Firms Which He Headed Have World-Wide Organizations. BOUGHT ON HUGE SCALE Became Known as 'Carload Ritchie' for Large Purchases -- Member of Several Clubs Here. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/saves-woman-ablaze-in-west-9th-st-fire-fireman-beats-oat-flames-in.html | SAVES WOMAN ABLAZE IN WEST 9TH ST. FIRE; Fireman Beats Oat Flames in Clothing and Carries Trapped Victim to Safety. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/spain-to-withdraw-mission.html | Spain to Withdraw Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/art-brevities.html | Art Brevities. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mgr-omer-cloutier-of-quebec-is-dead-honorary-vicar-general-of-the.html | MGR. OMER CLOUTIER OF QUEBEC IS DEAD; Honorary Vicar General of the Diocese Once Represented Mgr. Begin at Vatican. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/pell-again-keeps-title-in-racquets-veteran-star-beats-sheldon-in-us.html | PELL AGAIN KEEPS TITLE IN RACQUETS; Veteran Star Beats Sheldon in U.S. Amateur Final, 15-8, 18-14, 6-15, 15-6. WINS THIRD YEAR IN ROW Capacity Crowd at Racquet and Tennis Club Acclaims His Fine Play. VICTOR SCORES 15 ACES Dominate Match Throughout -- Setzler Defeats Chantier in Exhibition Contest. | True | By Allison Danzig. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/anthony-c-oboyle-barge-owner-was-founder-of-large-transportation.html | ANTHONY C. O'BOYLE.; Barge Owner Was Founder of Large Transportation Firm. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/hats-radically-changed-designer-back-from-paris-tells-of-new.html | HATS RADICALLY CHANGED.; Designer, Back From Paris, Tells of New Fashions. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/obscenity-scored-in-3-best-sellers-father-talbot-now-directs-fire.html | OBSCENITY' SCORED IN 3 BEST SELLERS; Father Talbot Now Directs Fire at Lewis, Faulkner and Hemingway. SEES ART USED AS CLOAK Cleric Finds Sophisticated Style of Popular Authors Proof Against Legal Weapons. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/league-official-here-de-lanux-hopeful-it-will-avert-real-war-in-the.html | LEAGUE OFFICIAL HERE.; De Lanux Hopeful It Will Avert 'Real' War in the Orient. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bass-outpoints-zwick.html | Bass Outpoints Zwick. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/leagues-rating-raised-new-yorkpa-circuit-now-in-class-a-royals-buy.html | LEAGUE'S RATING RAISED.; New York-Pa. Circuit Now in Class A -- Royals Buy Brown. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/roosevelt-retains-davis-in-arms-post-action-viewed-as-indication.html | ROOSEVELT RETAINS DAVIS IN ARMS POST; Action Viewed as Indication Hoover Policies Will Be Continued at Geneva. BANK SITUATION STUDIED Woodin and Jones of R. F. C. Confer Before President-Elect Leaves for Hyde Park. ROOSEVELT KEEPS DAVIS IN ARMS POST | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/colombia-decrees-draft-and-war-tax-order-for-all-to-serve-or-give.html | COLOMBIA DECREES DRAFT AND WAR TAX; Order for All to Serve or Give Comes With News of New Air Raid by Peruvians. BOMBING PLANES CHASED Bogota Hears Foe Retreated Over Brazilian Soil -- Congress at Lima Upholds Regime. | True | Special cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/sharing-plan-saves-14981-jobs.html | Sharing Plan Saves 14,981 Jobs. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/joseph-p-reilly-city-official-dead-was-assistant-corporation-coun.html | JOSEPH P. REILLY, CITY OFFICIAL, DEAD; Was Assistant Corporation Coun- sel in Charge of Brooklyn Office Since 1926. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/british-net-team-sweeps-bermuda-series-goffe-wins-in-final-of-new.html | British Net Team Sweeps Bermuda Series; Goffe Wins in Final of New York A.C. Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lorraine-warner-gives-bridal-plans-her-marriage-to-r-j-balkley-jr-s.html | LORRAINE WARNER GIVES BRIDAL PLANS; Her Marriage to R. J. Balkley Jr., Son of U. S. Senator, to Take Place March 10. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/port-jervis-boy-is-shot-on-hike.html | Port Jervis Boy Is Shot on Hike. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/merge-some-ford-plants-officials-to-consolidate-assembly-operations.html | MERGE SOME FORD PLANTS; Officials to Consolidate Assembly Operations In the South. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/james-arthur-cochrane.html | JAMES ARTHUR COCHRANE. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/paul-eplar-carter.html | PAUL EPLAR CARTER. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/british-women-triumph-by-41-defeat-us-squash-racquets-team-in-first.html | BRITISH WOMEN TRIUMPH BY 4-1; Defeat U.S. Squash Racquets Team in First International Match of Its Kind. MRS. GREEN IS VICTOR Averts a Shut-Out for Americans -- Miss Noel, Champion, Adds to Her Laurels. | True | By Lincoln A. Werden.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-miriam-berlin-noted-zionist-worker-and-mother-of-international.html | MRS. MIRIAM BERLIN.; Noted Zionist Worker and Mother of International Mizrachi Head. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/penns-swimmers-top-ccny-4724-captain-strong-and-groff-win-two-races.html | PENN'S SWIMMERS TOP C.C,N.Y, 47-24; Captain Strong and Groff Win Two Races Each -- Red and Blue Five Wins. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/trades-on-tariffs-urged-by-aldrich-he-defends-banks-banker-tells.html | TRADES ON TARIFFS URGED BY ALDRICH; HE DEFENDS BANKS; Banker Tells Senate Hearing That Protective Barriers Helped Bring Slump. CHEAP MONEY" A FACTOR Source of a Speculative Era -- Prompt Debt Settlement Advised for Recovery. R.F.C. SERVICES PRAISED But Publicity Impairs Usefulness -- He Is Confident of Strength of Banking Structure. TRADES ON TARIFFS URGED BY ALDRICH | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/end-of-arms-affair-a-relief-in-austria-war-minister-says-incident.html | END OF ARMS AFFAIR A RELIEF IN AUSTRIA; War Minister Says Incident Leaves Bad Taste -- Press in Rome Hails Simon's View. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/sports-bills-in-3-states-action-under-way-in-pennsylva-nia-delaware.html | SPORTS BILLS IN 3 STATES.; Action Under Way in Pennsylva-nia, Delaware and Georgia. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/champions-gain-fencing-trophy-team-a-of-fencers-club-wins.html | CHAMPIONS GAIN FENCING TROPHY; Team A of Fencers Club Wins Washington Square Prize for Second Year in Row ANNEXES 19 OF 24 BOUTS Lafayette Club Registers 15 Tri- umphs to Capture the Runner-Up Honors. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/three-children-burn-to-death.html | Three Children Bum to Death. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/spalding-and-gabrilowitsch.html | Spalding and Gabrilowitsch. | True | By Olin Downes. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/frank-luster.html | FRANK LUSTER. | True | Special to Tas NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/connecticut-convention-called-for.html | Connecticut Convention Called For. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/haensel-and-gretel-by-children.html | Haensel and Gretel' by Children | True | W.B.C. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/republican-attacks-leaders-of-party-lp-stryker-says-nation-was.html | REPUBLICAN ATTACKS LEADERS OF PARTY; L.P. Stryker Says Nation Was Right in Repudiating Present Regime. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/brazils-defense-council-meets.html | Brazil's Defense Council Meets. | True | Special Cable to THE New YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/a-woman-at-the-desk.html | A WOMAN AT THE DESK. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/eide-norena-as-juliette-norwegian-soprano-is-warmly-ap-plauded-at.html | EIDE NORENA AS JULIETTE.; Norwegian Soprano Is Warmly Ap-plauded at Metropolitan. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/row-on-danzig-guard-poland-threatens-to-police-port-if-it-is.html | ROW ON DANZIG GUARD.; Poland Threatens to Police Port If It Is Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/yale-cubs-beaten-at-hockey-3-to-1-lose-to-princeton-yearlings-in.html | YALE CUBS BEATEN AT HOCKEY, 3 TO 1; Lose to Princeton Yearlings in Alumni Day Contest at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/w-harold-adamson.html | W. HAROLD ADAMSON. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dr-schmidt-expert-in-sea-research-dies-became-prominent-for-his.html | DR. SCHMIDT, EXPERT IN SEA RESEARCH, DIES; Became Prominent for His Part in Discovery of the Migra- tion of Eels. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/heads-bible-school-body-ht-appleheimer-is-reelected-by-lutheran.html | HEADS BIBLE SCHOOL BODY; H.T. Appleheimer Is Re-elected by Lutheran Association. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-mo-morgan-has-102d-birthday-tarrytown-resident-recalls.html | MRS. M.O. MORGAN HAS 102D BIRTHDAY; Tarrytown Resident Recalls Childhood Visits to Home of Washington Irving. FORESEES NEW AMERICA Believes a More Prosperous and Greater Nation Will Emerge From This Depression. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/bartsch-finds-greatest-known-sea-depth-reports-9mile-soundings-off.html | Bartsch Finds Greatest Known Sea Depth; Reports 9-Mile Soundings Off Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/eakins-show-extended.html | Eakins Show Extended. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/favors-building-plan-british-cabinet-backs-scheme-for-block-to.html | FAVORS BUILDING PLAN.; British Cabinet Backs Scheme for Block to House 4 Ministries. | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/two-scouts-rescued-after-fall-in-pond-boys-cling-to-broken-ice-a.html | TWO SCOUTS RESCUED AFTER FALL IN POND; Boys Cling to Broken Ice a Half Hour Until Their Companions Bring Men With Rope. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/a-son-to-mrs-ff-greenman.html | A Son to Mrs. F.F. Greenman. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/national-city-lent-2400000-to-save-stock-of-officers-bank-charged.html | NATIONAL CITY LENT $2,400,000 TO SAVE STOCK OF OFFICERS; Bank Charged Them No Inter- est and Only 5 Per Cent Has Been Repaid. SOLD OUT' THE CUSTOMERS Loans in Market Slump Were Written Down -- Some Were Shifted to Affiliate. JOINT OPERATIONS SHOWN Affiliate Sold 1,950,000 Shares of Bank Stock -- Shared in the Copper Trading Profits. LENT $2,400,000 TO BANK OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/industrial-stocks-up-in-london-sterling-off.html | Industrial Stocks Up in London, Sterling Off; | True | Wireless to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/giants-to-start-workouts-today-will-formally-open-spring-campaign.html | GIANTS TO START WORKOUTS TODAY; Will Formally Open Spring Campaign After Establish- ing Quarters on Coast. | True | By John Drebinger.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/reception-in-honor-of-mabel-s-crane-mrs-hb-clark-entertains-at-her.html | RECEPTION IN HONOR OF MABEL S. CRANE; Mrs. H.B. Clark Entertains at Her Home for Cousin, a Debutante of Season. | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/shields-captures-six-dinghy-races-takes-freeforall-and-five-class-b.html | SHIELDS CAPTURES SIX DINGHY RACES; Takes Free-for-All and Five Class B Events in Sissy at Frostbite Regatta. KNAPP WINS FIVE TIMES Sets Pace in Class A Contests at Larchmont, With Inslee Home First Thrice. | True | By James Robbins.special To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/magnus-satre-wins-ski-title-goes-30-kilometers-in-13022.html | Magnus Satre Wins Ski Title; Goes 30 Kilometers in 1:30:22 | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/aldrich-expresses-faith-in-nations-banks-and-defends-rfcs-work-in.html | Aldrich Expresses Faith in Nation's Banks and Defends R.F.C.'s Work in Crisis; ALDRICH HAS FAITH IN NATION'S BANKS | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/uuuu-uuuuuu-burnell-poole-dies-noted-marine-artist-government.html | uuuu uuuuuu BURNELL POOLE DIES; NOTED MARINE ARTIST; Government Painter in World War Later Completed Oils of Navy Activities. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/explorer-is-named-in-suit-by-woman-harry-whitney-denies-ever-having.html | EXPLORER IS NAMED IN SUIT BY WOMAN; Harry Whitney Denies Ever Having Seen Plaintiff, Who Says He Wed Her in 1895. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/sanabria-television-co-sued.html | Sanabria Television Co. Sued. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-gann-writes-story-of-longworth-clash-book-will-reveal-episodes.html | Mrs. Gann Writes Story of Longworth Clash; Book Will Reveal Episodes of Capital Life | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/vassar-officers-chosen-freshmen-and-sophomores-hold-class-elections.html | VASSAR OFFICERS CHOSEN.; Freshmen and Sophomores Hold Class Elections. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/opera-by-debussy-for-next-monday-pelleas-et-melisande-to-open-last.html | OPERA BY DEBUSSY FOR NEXT MONDAY; Pelleas et Melisande' to Open Last but One Week of Metropolitan Season. LUCREZIA BORI IN CAST Pens Will Sing in "Rigoletto" on Wednesday -- "Tristan and Isolde" to Close Wagner Matinees, | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/drug-inc-plans-big-whitedowns-23662580-of-new-capital-surplus-of.html | DRUG, INC., PLANS BIG WHITE-DOWNS; $23,662,580 of New Capital Surplus of $50,453,239 Will Cut Book Values. LIGGETT AFFECTED MOST Stock Will Be Changed to $10 Par -- Net Income in 1932, $3.84 a Shar, Against $5.55 in 1931. DRUG, INC., PLANS BIG WRITE-DOWNS | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/sexton-to-retire-after-us-meet-saturday-finds-business-interferes.html | Sexton to Retire After U.S. Meet Saturday; Finds Business Interferes With Training | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/cabinet-choices-hailed-in-london-financial-circles-expect-hull-and.html | CABINET CHOICES HAILED IN LONDON; Financial Circles Expect Hull and Woodin to Aid in Solv- ing World's Problems. PARIS SEES "LIBERAL" AIM Swanson's Good Impression at Geneva Recalled -- Berlin Pleased at the Tariff Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/i-mrs-charles-a-munroe.html | i MRS. CHARLES A. MUNROE. | True | Special to Tax mew YORK TIMES. j | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/dinner-to-start-light-strike.html | Dinner to Start "Light Strike." | True | | C1B 182194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/liverpool-cotton-prices-yesterdays-future-market-de-clined-2-to-3.html | LIVERPOOL COTTON PRICES; Yesterday's Future Market De-clined 2 to 3 Points. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/killed-in-fall-off-st-peters.html | Killed in Fall Off St. Peter's. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/irvin-f-paschall.html | IRVIN F. PASCHALL. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/diver-breaks-neck-heinzeman-of-rutgers-injured-in-practice-at.html | DIVER BREAKS NECK.; Heinzeman of Rutgers Injured in Practice at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/confesses-slaying-here-but-mans-story-at-schenectady-is-not-borne.html | CONFESSES SLAYING HERE.; But Man's Story at Schenectady Is Not Borne Out by Records. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/twocent-postage-forecast-by-july-1-mead-tells-jersey-postal-clerks.html | TWO-CENT POSTAGE FORECAST BY JULY 1; Mead Tells Jersey Postal Clerks Department Faces $100,000,000 Loss in 1933. WILL PUSH RATE BILL Says Survey Has Indicated Five Billion Fewer Letters Will Be Mailed This Year. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/william-j-shettsline.html | WILLIAM J. SHETTSLINE. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/cruelty-to-senators.html | CRUELTY TO SENATORS. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/fight-jersey-rail-union-realty-owners-at-resorts-fear-drop-in.html | FIGHT JERSEY RAIL UNION.; Realty Owners at Resorts Fear Drop In Values of Service Ends. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/all-sandinista-arms-turned-in.html | All Sandinista Arms Turned In. | True | By Tropical Radio To the New York Times. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/a-function-of-congress-procedure-held-to-rest-with-the-nations.html | A FUNCTION OF CONGRESS.; Procedure Held to Rest With the Nation's Law-Making Body. | True | HENRY W. JESSUP. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mcmillen-in-mat-draw-holds-rudy-dusek-even-as-3000-look-on-at-st.html | McMILLEN IN MAT DRAW.; Holds Rudy Dusek Even as 3,000 Look On at St. Nicks. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/mrs-ezra-geist.html | MRS. EZRA GEIST. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/daughter-to-mrs-cm-kritzman.html | Daughter to Mrs. C.M. Kritzman. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/viola-c-miller-wed-to-p-j-cox-ceremony-in-r-c-church-of-st.html | VIOLA C. MILLER WED TO P. J. COX; Ceremony .in R. C. Church of St. Elizabeth Performed by the Rev. J. J. Seery. FIVE BRIDAL ATTENDANTS Miss Mary O'Toole Is Maid of HonoruWalter Cox Best Man for His Brother. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/prince-johannes-will-sail-tonight-mr-and-mrs-john-hay-whitney-also.html | PRINCE JOHANNES WILL SAIL TONIGHT; Mr. and Mrs. John Hay Whitney Also to Leave on the Bremen to See the Grand National. | True | | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/detective-linked-to-jersey-deaths-prosecutor-to-call-private.html | DETECTIVE LINKED TO JERSEY DEATHS; Prosecutor to Call Private Operator, Alleged to Have Trailed Wilson Girl. FATHER'S STORY SIFTED Testimony on His Movements on Night of Double Shooting in 1929 Now Questioned. | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-23 | 1933-02-23 | https://www.nytimes.com/1933/02/23/archives/lawrenceville-five-wins-defeats-princeton-prep-3118-uhl-and-meyer.html | LAWRENCEVILLE FIVE WINS; Defeats Princeton Prep, 31-18, Uhl and Meyer Leading in Scoring | True | Special to THE NEW YORK TIMES. | C1B 182194 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dr-manong-gives-dinner-is-host-at-st-regis-mrs-leeming-entertains.html | DR. MANONG GIVES DINNER.; Is Host at St. Regis -- Mrs. Leeming Entertains at Mayfair House. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/gold-still-leaves-bank-of-france-261000000-francs-loss-in-the-week.html | GOLD STILL LEAVES BANK OF FRANCE; 261,000,000 Francs Loss in the Week, Making 2,040,066,000 Since Dec. 8. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/emergency-meeting-in-nanking.html | Emergency Meeting in Nanking. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/-dudley-s-liggett.html | ! DUDLEY S. LIGGETT. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-e-sumner-mansfield.html | MRS. E. SUMNER MANSFIELD. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/navy-bill-passed-speedily-by-house-appropriation-of-315419000-is.html | NAVY BILL PASSED SPEEDILY BY HOUSE; Appropriation of $315,419,000 is Voted in Five Hours, Breaking 12-Year Record. FLIERS PAY CUT REJECTED Full Pay for One Rear Admiral Past Age Limit Also Vetoed -- Cruiser Progress Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/arkansan-scores-slurs-on-congress-parks-in-house-rebukesi-shannon.html | ARKANSAN SCORES SLURS ON CONGRESS; Parks, in House, Rebukesi Shannon for "Tumblebug" Epithet in Missouri Speech. ALSO BLAMES REPORTERS He Denounces "Insulting" Articles in the Press as Leading to Disrespect of Legislators. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dividends-earned-19-straight-years-pennsylvania-water-power-reports.html | DIVIDENDS EARNED 19 STRAIGHT YEARS; Pennsylvania Water & Power Reports $4.93 a Share for 1932 $4.78 for 1931. GAINS MADE IN ALL LINES Bulk Power Contracts Return 93% of Operating Revenue -- Taxes Are 20.8% of Expenses. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/predicts-crime-rise-if-dry-law-ends-louis-mch-howe-expects.html | PREDICTS CRIME RISE IF DRY LAW ENDS; Louis McH. Howe Expects Roosevelt to Give Views on Subject Shortly. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/martha-berry-gets-patriotism-medal-honored-by-colonial-dames-for.html | MARTHA BERRY GETS PATRIOTISM MEDAL; Honored by Colonial Dames for Work in Training 10,000 in Georgia Rural Regions. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/for-old-nassau-county.html | FOR OLD NASSAU (COUNTY). | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/flanagan-clips-swim-record.html | Flanagan Clips Swim Record. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/postmaster-general-brown-to-be-hudson-tube-chairman.html | Postmaster General Brown To Be Hudson Tube Chairman | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/accord-in-south-africa-hertzog-and-smuts-said-to-agree-on-calling.html | ACCORD IN SOUTH AFRICA.; Hertzog and Smuts Said to Agree on Calling Election for July. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/repeal-delegates-will-be-cut-to-98-lehman-wins-point-dunnigan.html | REPEAL DELEGATES WILL BE CUT TO 98; LEHMAN WINS POINT; Dunnigan Yields on His Bill -- Will Provide 47 Electors Be Chosen at Large. PARTISAN CONTEST LOOMS Sargent Objects to Changes, Which Might Hurt Republican Cause Among Drys. AWAIT LIQUOR BOARD PLAN Legislative Leaders Agree to Delay -- Board Works Here All Day and Promises Report by Monday. REPEAL DELEGATES WILL BE CUT TO 98 | True | By W. A. Warn.special To the New York Temes.by W. A. Warn. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/j-henry-radey-acker.html | J. HENRY RADEY ACKER. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/benjamin-stein.html | BENJAMIN STEIN. | True | Special to THE NEW YORK TIMSS. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tax-row-halts-pola-negris-trip-difficulties-over-income-levy-said.html | TAX ROW HALTS POLA NEGRI'S TRIP; Difficulties Over Income Levy Said to Have Forced Her to Cancel Sailings Twice. NOW ILL IN HOTEL HERE Actress Says Difficulties Have Been Adjusted and That Only Grip Detains Her. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mme-schiaparelli-here-with-dress-idea-slender-waistline-achieved-by.html | MME. SCHIAPARELLI HERE WITH DRESS IDEA; Slender Waistline Achieved by Cape Effect -- Finds Trousers for Women Ridiculous. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/411-for-australia-in-5th-test-match-gets-tally-for-7-wickets-in.html | 411 FOR AUSTRALIA IN 5TH TEST MATCH; Gets Tally for 7 Wickets in Final Contest of Series With English Team. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/heads-harvard-dramatics-robert-breckenridge-is-elected-president-of.html | HEADS HARVARD DRAMATICS; Robert Breckenridge Is Elected President of Club. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/found-dead-in-street-newark-womans-body-left-in-tompkins-st-police.html | FOUND DEAD IN STREET.; Newark Woman's Body Left In Tompkins St., Police Believe. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/court-orders-reinsuring-directs-illinois-life-receiver-to-negotiate.html | COURT ORDERS REINSURING; Directs Illinois Life Receiver to Negotiate With Associated Mutuals | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/annalist-weekly-index-wholesale-commodity-figure-is-09-point-lower.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Is 0.9 Point Lower at 80.1. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/constance-bennett-violet-kemblecooper-and-grant-mitchell-in-a-film.html | Constance Bennett, Violet Kemble-Cooper and Grant Mitchell in a Film of a Somerset Maugham Play. | True | By Mordaunt Hall. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/risserlarsen-going-to-chile-to-set-up-base-for-polar-trip.html | Risser-Larsen Going to Chile To Set Up Base for Polar Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/arranges-racing-season-quebec-association-campaign-of-ten-weeks-to.html | ARRANGES RACING SEASON.; Quebec Association Campaign of Ten Weeks to Start May 24. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/harlem-church-row-is-taken-to-court-rectors-faction-asks-for-writ.html | HARLEM CHURCH ROW IS TAKEN TO COURT; Rector's Faction Asks for Writ Requiring Old Officers to Give Up Records. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miss-halleran-wed-to-j-a-king-ceremony-in-st-michaels-church.html | MISS HALLERAN WED TO J. A. KING; Ceremony in St. Michael's Church, Flushing, Performed by the Rev. T. J. Phelan. SISTER IS MAID OF HONOR Bride Is a Daughter of Commis- sioner of Public Works of Queens County. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/calls-for-cigar-stores-claims.html | Calls for Cigar Stores Claims. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/joins-telephone-board-j-a-manning-of-loudonville-is-elected-by-new.html | JOINS TELEPHONE BOARD.; J. A. Manning of Loudonville IS Elected by New York Company. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rca-windows-installed-last-of-19700-panes-of-glass-set-in-new.html | RCA WINDOWS INSTALLED.; Last of 19,700 Panes of Glass Set in New Skyscraper. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dispute-on-sunday-show-paul-dullzell-denies-equity-is-coercing.html | DISPUTE ON SUNDAY SHOW; Paul Dullzell Denies Equity Is Coercing Members. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/arms-embargo-idea-is-backed-by-lytton-but-question-of-sanctions-in.html | ARMS EMBARGO IDEA IS BACKED BY LYTTON; But Question of Sanctions in the Far East Dispute Must Wait Assembly Vote, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/good-work-by-boys-club.html | Good Work by Boys Club. | True | DON BRYAN. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/vary-cable-racket-thieves-now-seek-cash-to-pay-income-tax-for.html | VARY CABLE RACKET.; Thieves Now Seek Cash "to Pay Income Tax" for Travelers. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tax-appeal-dismissed-palisades-park-group-loses-fight-over.html | TAX APPEAL DISMISSED.; Palisades Park Group Loses Fight Over Apartment House Levy. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hitler-seizes-jobs-offers-no-program-replacement-of-all-nonnazis.html | HITLER SEIZES JOBS, OFFERS NO PROGRAM; Replacement of All Non-Nazis and Disregard of Voters Reflect Intention to Hold On. HINDENBURG UNDISTURBED Thinks Curbs Sufficient to Check Extremism -- Army Loyal to President. NAZIS SEIZE JOBS, DISREGARD VOTERS | True | By Frederick T. Birchallspecial Cable To the New York Times.by Frederick T. Birchall. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/admits-operations-to-help-the-pound-british-chancellor-of-exchequer.html | ADMITS OPERATIONS TO HELP THE POUND; British Chancellor of Exchequer Declines to Give Details in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/canadian-commercial-failures-up.html | Canadian Commercial Failures Up. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-clemson-triumphs-defeats-miss-waring-in-silver-foils-golf-at.html | MRS. CLEMSON TRIUMPHS.; Defeats Miss Waring In Silver Foils Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/henry-schultz.html | HENRY SCHULTZ. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bear-broadcasts-and-police-tune-in-radio-patrolmen-again-show-their.html | BEAR BROADCASTS AND POLICE TUNE IN; Radio Patrolmen Again Show Their Mettle Beating About the Bush in Central Park. WAILING LEADS THEM ON Pistols Drawn,They Creep Through Dark, Only to Find a Very Small Cub With Stomach-Ache. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cotton-exchange-seat-off-750.html | Cotton Exchange Seat Off $750. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/roosevelt-and-smith-guests-of-reporters-gibes-are-not-spared-as.html | ROOSEVELT AND SMITH GUESTS OF REPORTERS; Gibes Are Not Spared as They Attend Dinner of Albany Correspondents. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/treasury-calls-deposits-15412700-to-be-paid-here-on-feb-27-and-28.html | TREASURY CALLS DEPOSITS; $15,412,700 to Be Paid Here on Feb. 27 and 28. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hague-charges-plot-on-medical-centre-assails-druggists-protest-as.html | HAGUE CHARGES PLOT ON MEDICAL CENTRE; Assails Druggists' Protest as Part of Move to Destroy It -- Defends Service to Poor. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/debts-owed-to-us-dead-he-contends-f-h-simons-holds-nations-wont.html | DEBTS OWED TO US DEAD, HE CONTENDS; F. H. Simonds Holds Nations Won't Pay Because We Refuse to Accept Goods. URGES A SETTLED POLICY He Says $12,000,000,000 Private Loans Are in Same Position as Equal Sum Due for War. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/coward-to-quit-may-27-author-of-design-for-living-will-then-leave.html | COWARD TO QUIT MAY 27.; Author of "Design for Living" Will Then Leave Play for Voyage. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/push-suit-over-films-paramount-bondholders-seek-to-force-receivers.html | PUSH SUIT OVER FILMS.; Paramount Bondholders Seek to Force Receivers to Act. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/irigoyen-to-be-released-argentine-minister-announces-court-order.html | IRIGOYEN TO BE RELEASED.; Argentine Minister Announces Court Order Will Be Obeyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/actors-wife-dies-in-250foot-fall-mrs-antonio-moreno-plunges-off.html | ACTOR'S WIFE DIES IN 250-FOOT FALL; Mrs. Antonio Moreno Plunges Off California Cliff in Automobile in Fog. COMPANION BADLY HURT Tragedy Comes as Film Star and Wife Were Nearing Reconciliation After Separation. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/el-norton-in-new-post-freeport-texas-president-made-chairman.html | E.L. NORTON IN NEW POST.; Freeport Texas President Made Chairman -- Initial Dividend | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miss-isabel-eveleth-wed-to-physician-uuuuuuuuuuuuuuuuuuu-v-windsor.html | MISS ISABEL EVELETH WED TO PHYSICIAN; uuuuuuuuuuuuuuuuuuu v> Windsor Girl h Bride of Dr. Harry B. Smith of Connecticut State Board of Health. | True | Special to THE Nfew YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/women-golfers-chosen-members-of-usga-committee-are-named-by-mrs.html | WOMEN GOLFERS CHOSEN.; Members of U.S.G.A. Committee Are Named by Mrs. Betz. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/austin-h-perrv.html | AUSTIN H. PERRV | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/temple-brotherhoods-elect.html | Temple Brotherhoods Elect. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ruth-baylies-wed-to-ludwig-schulze-bride-of-new-yorker-a-member-of.html | RUTH BAYLIES WED TO LUDWIG SCHULZE; Bride of New Yorker a Member of Boston Junior League o caid Vincent Clab. | True | Special to THB NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/prof-leopold-moll.html | PROF. LEOPOLD MOLL. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/700-stock-dividend-voted-cutting-price-of-trusts-shares.html | 700% Stock Dividend Voted, Cutting Price of Trust's Shares | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/raymondumartin.html | RaymonduMartin. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/egbert-h-mack-dies-ohio-editor-15-years-sandasky-postmaster-and-son.html | EGBERT H. MACK DIES; OHIO EDITOR 15 YEARS; Sandasky Postmaster and Son of a Founder of Associated Pressu State University Ex-Trustee. | True | Special to THE NEW TORS TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/i-austin-d-baugh.html | I AUSTIN D. BAUGH. | True | Special to THE Ntw YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/web-of-wall-street-assailed-by-norris-we-are-slaves-to-money-trust.html | WEB OF WALL STREET' ASSAILED BY NORRIS; We Are 'Slaves to Money Trust', of Interlocking Directorates, He Tells the Senate. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tarapaca-clash-held-unlikely.html | Tarapaca Clash Held Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/efforts-to-revive-minors-show-gain-plans-to-form-two-leagues-in-new.html | EFFORTS TO REVIVE MINORS SHOW GAIN; Plans to Form Two Leagues in New England States Now Under Way. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-j-d-gedney-hostess-in-south-honors-mrs-r-s-lindsley-and-miss.html | MRS. J. D. GEDNEY HOSTESS IN SOUTH; Honors Mrs. R. S. Lindsley and Miss Wilhelmina Kirby, Her House Guests in Palm Beach. A.K. TODS GIVE TEA FOR 60 Mrs. Emil J. Stehli Has a Luncheon Bridge -- George C. Whites Entertain. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/peten-to-be-delivered-today.html | Peten to Be Delivered Today. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/telephone-telegraph-lines-are-cut-in-cuba-police-and-army-prepare.html | Telephone, Telegraph Lines Are Cut in Cuba; Police and Army Prepare for Rebel Uprisings | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/vorwaerts-defies-hitlerite-regime-socialist-organ-reappearing-after.html | VORWAERTS DEFIES HITLERITE REGIME; Socialist Organ, Reappearing After 7-Day Ban, Will 'Fight On Against Reaction.' PRUSSIAN COUNCIL SUES Brings Action Against Reich and Papen, Holding Dissolution of Communal Bodies Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/state-politics-enters-tennessee-bond-case-j-i-reece-charged-with.html | STATE POLITICS ENTERS TENNESSEE BOND CASE; J. I. Reece, Charged With State Shortage, Asserts Campaign Fund List Is Missing. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stars-are-seeded-for-title-games-heats-are-arranged-for-national.html | STARS ARE SEEDED FOR TITLE GAMES; Heats Are Arranged for National Indoor Meet Tomorrow at the Garden. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/burying-the-dictator.html | BURYING THE DICTATOR. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/act-to-unite-boards-teachers-and-hunter-colleg-retrement-group-to.html | ACT TO UNITE BOARDS.; Teachers and Hunter Colleg Retrement Group, to Confer. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/explain-housing-project-f-c-goode-appears-before-r-f-c-engineers-on.html | EXPLAIN HOUSING PROJECT; F. C. Goode Appears Before R. F. C. Engineers on Development Here. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/428093-in-jersey-receive-state-aid-addition-of-55000-persons-to.html | 428,093 IN JERSEY RECEIVE STATE AID; Addition of 55,000 Persons to Lists in January Laid to Continued Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/grain-prices-sag-in-world-markets-reports-of-crop-damage-and-rumors.html | GRAIN PRICES SAG IN WORLD MARKETS; Reports of Crop Damage and Rumors of War Ignored by Traders Generally. SECURITIES ARE FOLLOWED Wheat in Chicago, After Slight Rise Due to Silver's Advance, Loses 1/2 to 5/8 c on Day. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/chaoyang-a-city-of-15000.html | Chaoyang a City of 15,000. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hansell-wins-at-traps-annexes-grand-american-amateur-flyer-classic.html | HANSELL WINS AT TRAPS.; Annexes Grand American Amateur Flyer Classic at Reading. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/doctor-apologizes-to-mrs-t-roosevelt-after-35-years-seattle.html | DOCTOR APOLOGIZES TO MRS. T. ROOSEVELT; After 35 Years, Seattle Physician Who Quarantined Her Husband Sees Widow. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seek-compromise-on-french-budget-premier-and-party-chiefs-try-to.html | SEEK COMPROMISE ON FRENCH BUDGET; Premier and Party Chiefs Try to Bring Senate and Chamber to Agree to Revisions. SALARY CUTS STILL ISSUE Chamber Commission Restores Proposal for 500,000,000 Franc Reduction in Military Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/review-bern-death-holding-it-suicide-prosecutor-juror-and-others.html | REVIEW BERN DEATH, HOLDING IT SUICIDE; Prosecutor, Juror and Others Find No Evidence That Film Executive Did Not Kill Self. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/classics-and-sciences-reason-advanced-for-their-limited-appeal-to.html | CLASSICS AND SCIENCES.; Reason Advanced for Their Limited Appeal to Students. | True | HENRY N. MacCRACKEN. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/court-rejects-plea-in-garment-dispute-refuses-to-enjoin-four-groups.html | COURT REJECTS PLEA IN GARMENT DISPUTE; Refuses to Enjoin Four Groups From Ending Relations With Brooklyn Manufacturers. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/opera-at-movie-prices-artists-and-musicians-open-at-the-broadway.html | OPERA AT MOVIE PRICES.; Artists and Musicians Open at the Broadway Theatre Tomorrow. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/jean-tillier-shot-on-hunting-trip-manager-of-the-french-line-is.html | JEAN TILLIER SHOT ON HUNTING TRIP; Manager of the French Line Is Seriously Wounded by C. E. Height in South Carolina. IN SAVANNAH HOSPITAL Victim Carried Miles on Stretcher After Accident -- M. Claudel Seeks News of Condition. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/illinois-to-vote-on-repeal-june-5-governor-and-legislators-draft.html | ILLINOIS TO VOTE ON REPEAL JUNE 5; Governor and Legislators Draft Program to Elect Delegates at Large. IDAHO SETS 1934 BALLOT Colorado Senate Move Plans Convention March 1, With Election by Assembly. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/london-bank-gains-u10036000-on-gold-holdings-of-u142983341-are.html | LONDON BANK GAINS u10,036,000 ON GOLD; Holdings of u142,983,341 Are Largest Since July, 1931 -- Note Circulation Rises. DISCOUNTS HOLD AT 2% Ratio of Reserve to Liability Highest Since November -- Public Deposits Go Up. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/becker-squash-winner-defeats-larsen-158-153-as-class-b-title-play.html | BECKER SQUASH WINNER.; Defeats Larsen, 15-8, 15-3, as Class B Title Play Starts. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/westinghouse-elects-canadian.html | Westinghouse Elects Canadian. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/scotland-yard-put-on-the-gregory-case-will-investigate-activities.html | SCOTLAND YARD PUT ON THE GREGORY CASE; Will Investigate Activities of Editor -- London Produce Man Seeks to Recover Money. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/three-invaders-beaten-at-golf-misses-garnham-pyman-and.html | THREE INVADERS BEATEN AT GOLF; Misses Garnham, Pyman and Cradock-Hartopp Bow in Ormond Beach Tourney. MISS FISHWICK SURVIVES Ex-British Champion Gains With Mrs. Drennan, Miss Williams, Mrs. Hanley. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/japanese-head-for-kallu.html | Japanese Head for Kallu. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/heads-engineers-group-george-w-fuller-named-chairman-of-the.html | HEADS ENGINEERS' GROUP.; George W. Fuller Named Chairman of the Foundation. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fisherman-adrift-all-night-rescued-plane-sends-coast-guardsmen-to.html | FISHERMAN, ADRIFT ALL NIGHT, RESCUED; Plane Sends Coast Guardsmen to Aid of Open Boat, Disabled Off Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/oxford-conquers-cambridge.html | Oxford Conquers Cambridge. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/court-on-cash-and-carry-basis.html | Court on "Cash and Carry" Basis. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/frontier-snowblanketed.html | Frontier Snow-Blanketed. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fencing-title-to-block-captures-national-junior-foils-crown-at-new.html | FENCING TITLE TO BLOCK.; Captures National Junior Foils Crown at New York A. C. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bill-for-sales-tax-pressed-in-albany-lower-income-exemptions-also.html | BILL FOR SALES TAX PRESSED IN ALBANY; Lower Income Exemptions Also Are Approved by Senate Finance Committee. SUPPLEMENTAL BUDGET IN Lehman Cuts the Previous Figures, Making His Net Additions Total $373,567. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/eleanor-p-hammond.html | ELEANOR P. HAMMOND. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-garner-gets-hints-she-learns-vice-presidential-office-routine.html | MRS. GARNER GETS HINTS.; She Learns Vice Presidential Office Routine From Curtis Aide. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/boettcher-gives-kidnappers-3-days-father-issues-ultimatum-that-son.html | BOETTCHER GIVES KIDNAPPERS 3 DAYS; Father Issues Ultimatum That Son Go Free or He Will Drop Deals, Take 'Other Action.' PLEDGES $60,000 RANSOM Denver Officers Go to Sidney, Neb., on Clue, but Find Nothing -- Liquor Area Is Searched. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ford-limits-aid-to-detroit-banks-he-will-leave-in-deposits-but.html | FORD LIMITS AID TO DETROIT BANKS; He Will Leave In Deposits, but Refuses Pleas to Subscribe for Stock. REORGANIZATION PRESSED. R.F.C. $135,000,000 Is Included in Plans Expected for Mean '100% Liquidation.' STATE HOLIDAY IS ENDED Withdrawals in Most Cases Are Limited to 5 Per Cent -- Other Restrictions In Force. FORD LIMITS AID TO DETROIT BANKS | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/battery-in-peekskill-armory.html | Battery In Peekskill Armory. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/muto-announces-big-drive.html | Muto Announces Big Drive. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/canadian-banks-strong-montreal-institution-says-conditions-are.html | CANADIAN BANKS STRONG.; Montreal Institution Says Conditions Are Unprecedented. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/woman-rescued-at-fire-dies.html | Woman, Rescued at Fire, Dies. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rasty-world-war-helmets-sold-to-china-by-americans.html | Rasty World War Helmets Sold to China by Americans | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/-little-cabinet-dines-hoover-in-farewell-entertainment-held-at.html | ' LITTLE CABINET' DINES HOOVER IN FAREWELL; Entertainment Held at Hotel, While Wives Are White House Guests of Mrs. Hoover. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/says-nazis-seclude-hindenburg.html | Says Nazis Seclude Hindenburg. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seat-on-silk-exchange-1500.html | Seat on Silk Exchange, $1,500. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/berlin-market-holds-firm.html | Berlin Market Holds Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/decline-is-resumed-on-the-stock-exchange-with-acute-unsettlement.html | Decline Is Resumed on the Stock Exchange, With Acute Unsettlement Taking Place in Bonds. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/to-pass-sunday-in-rapidan-camp.html | To Pass Sunday in Rapidan Camp. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/west-side-tenement-house-leased.html | West Side Tenement House Leased | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/vote-inspector-testifies-denies-any-plot-to-falsify-poll-tells-of.html | VOTE INSPECTOR TESTIFIES.; Denies Any Plot to Falsify Poll -- Tells of Confusion. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/says-writedowns-of-assets-grows-jmb-hoxsey-in-boston-holds-trend.html | SAYS WRITE-DOWNS OF ASSETS GROWS; J.M.B. Hoxsey, in Boston, Holds Trend Among Corporations Nears Mass Movement. TIMING A VITAL FACTOR New Yorker Tells Accountants That the Subject Is Too Complex to Admit of peneral Advice. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/giusti-and-kemble-guin-cowen-and-hanley-also-advance-in-class-c.html | GIUSTI AND KEMBLE GAIN.; Cowen and Hanley Also Advance in Class C Squash. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/vienna-arms-plot-is-laid-to-official-head-of-the-austrian-railroads.html | VIENNA ARMS PLOT IS LAID TO OFFICIAL; Head of the Austrian Railroads Suspended on Charge of Trying to Send Rifles to Hungary. BRIBE OFFER IS ALLEGED Hitler Aide Hints Nazis Would Make Loan in Place of France to a Fascist Austria. HUNGARY DENIES WAR AIM Goemboes Tells Parliament He Did Not Enter Military Alliance on Recent Visit to Italy. | True | Wireless to THE NEW YORK Taxes. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/meyer-heard-in-controller-plan.html | Meyer Heard in Controller Plan. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/nyu-prom-tonight-more-than-150-couples-expected-to-attend.html | N.Y.U. PROM TONIGHT.; More Than 150 Couples Expected to Attend Interfraternity Ball. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tear-gas-ends-riot-against-tax-sales-mob-at-salt-lake-city-halts.html | TEAR GAS ENDS RIOT AGAINST TAX SALES; Mob at Salt Lake City Halts Foreclosures Before Rout From the Courthouse. FARM PROTEST BROKEN UP Sheriffs Check Demonstration at Kankakee, Ill. -- More Milk Is Dumped Near Milwaukee. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/new-british-duty-helps-two-items-united-states-bismuth-metal-to.html | NEW BRITISH DUTY HELPS TWO ITEMS; United States Bismuth Metal to Come in Free -- Former Tariff Was 10 Per Cent. ELECTRODES TAX IS CUT Increases Affect Imports From Here That Were Valued at About $600,000 In 1931. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/excourt-aide-cleared-formeorf-bronx-attentdant-absolved-of-having.html | EX-COURT AIDE CLEARED.; Formeorf Bronx Attentdant Absolved of Having Policy slips. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bankers-to-weigh-rail-merger-plan-mutual-savings-body-to-decide.html | BANKERS TO WEIGH RAIL MERGER PLAN; Mutual Savings Body to Decide Today on Comment on Report of Transportation Group. AMSTER FAVORS PROPOSAL Citizens National League's Head Sees $600,000,000 Annual Saving From Consolidation. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/loss-of-job-leads-to-double-killing-man-discharged-after-38-years.html | LOSS OF JOB LEADS TO DOUBLE KILLING; Man Discharged After 38 Years' Service Fatally Beats James A. Walsh. THEN COMMITS SUICIDE Faced Foreclosure of Mortgage on Brooklyn Home by Manufacturer Who Had Been a Friend. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/american-ice-co-to-reduce-capital-amount-of-stock-to-be-lowered-and.html | AMERICAN ICE CO. TO REDUCE CAPITAL; Amount of Stock to Be Lowered and Par of Common Cut From $25 to $5 a Share. AUTO-LITE PLANS SHIFT Exchange Receives Application Also to List Certificates of Paramount Lasky | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/missing-from-sound-liner-laurelton-l-i-man-disappears-on-way-to.html | MISSING FROM SOUND LINER; Laurelton (L. 1.) Man Disappears on Way to Providence. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-grace-morrison.html | MRS. GRACE MORRISON. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hungary-denies-war-aim-premier-says-he-did-not-make-military.html | HUNGARY DENIES WAR AIM.; Premier Says He Did Not Make Military Alliance With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/a-son-to-mrs-carl-gerdau.html | A Son to Mrs. Carl Gerdau. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seized-as-robber-gang-girl-and-3-men-held-in-holdups-and-shooting.html | SEIZED AS ROBBER GANG.; Girl and 3 Men Held In Hold-Ups and Shooting of Policeman. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/inattention-tops-auto-crash-causes.html | Inattention Tops Auto Crash Causes. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/douglas-is-facing-hardest-of-tasks-but-he-will-become-budget.html | DOUGLAS IS FACING HARDEST OF TASKS; But He Will Become Budget Director With Record of Courage in Slashing. CAPITAL HAILS CHOICE Holds That If Economy Falls, It Will Not Be the Young Arizonan's Fault. | True | By Arthur Krock.special To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/obrien-eulogizes-mcgovern.html | O'Brien Eulogizes McGovern. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bars-canceling-surety-bonds.html | Bars Canceling Surety Bonds. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/smoke-reduction-urged-in-2-cities-health-service-finds-sunlight-in.html | SMOKE REDUCTION URGED IN 2 CITIES; Health Service Finds Sunlight in Baltimore 14.1 Per Cent Less Than 50 Miles Away. AIR HYGIENE ADVOCATED Pittsburgh Asks Borough to Enter Campaign to Lessen Smoke Pollution in the City. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/notre-dame-trophy-to-harris.html | Notre Dame Trophy to Harris. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/duke-of-spoleto-saves-officer-in-raging-sea-battles-waves-half-hour.html | Duke of Spoleto Saves Officer in Raging Sea; Battles Waves Half Hour After Boat Grounds | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/leases-in-west-44th-street.html | Leases In West 44th Street. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/efficiency-bureau-fund-dropped.html | Efficiency Bureau Fund Dropped. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/federal-bonds-decline-under-selling-orders-prices-still-well-above.html | Federal Bonds Decline Under Selling Orders; Prices Still Well Above Lowest of 1932 | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miners-oppose-pay-cut-union-officials-at-wilkesbarre-say-operators.html | MINERS OPPOSE PAY CUT.; Union Officials at Wilkes-Barre Say Operators Have Made No Case | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bavarian-on-flight-in-baby-plane.html | Bavarian on Flight in 'Baby' Plane | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ivan-haarburger.html | IVAN HAARBURGER. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stocks-in-london-paris-and-berlin-tone-stronger-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- Sterling Moves Irregularly Lower. FRENCH QUOTATIONS EASE Trading Confined Generally to Professionals -- Berlin Holds Recent Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/faces-padlock-suit-mayfair-yacht-dub-accused-on-basis-of-raid.html | FACES PADLOCK SUIT.; Mayfair Yacht dub Accused on Basis of Raid Evidence. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/backs-bankruptcy-bills-group-of-lawyers-to-attend-hearing-in-albany.html | BACKS BANKRUPTCY BILLS.; Group of Lawyers to Attend Hearing in Albany on Tuesday. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/columbia-opens-drills-four-baseball-candidates-work-out-more-to.html | COLUMBIA OPENS DRILLS.; Four Baseball Candidates Work Out -- More to Report Today. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miss-anna-h-munson.html | MISS ANNA H. MUNSON. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/city-college-group-offends-dr-robinson-he-walks-out-of-phi-beta.html | CITY COLLEGE GROUP OFFENDS DR. ROBINSON; He Walks Out of Phi Beta Kappa Meeting When Two Resolutions Are Offered. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/electric-power-index-unchanged-for-week-smaller-decline-in-output.html | Electric Power Index Unchanged for Week; Smaller Decline in Output Under Last Year | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bingham-a-fighter-in-kentucky-party-prospective-envoys-record-as.html | BINGHAM A FIGHTER IN KENTUCKY PARTY; Prospective Envoy's Record as Publisher Has Been One of Political Independence. BACKER OF ROOSEVELT But He Once Was Elected Judge on a Republican Ticket -- He Has a Large Fortune. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/harvard-cub-five-wins-stages-rally-to-beat-dartmouth-yearlings-by.html | HARVARD CUB FIVE WINS.; Stages Rally to Beat Dartmouth Yearlings by 28-27. | True | Special to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/japan-on-guard-in-tientsin.html | Japan on Guard In Tientsin. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dodgers-due-at-miami-sunday.html | Dodgers Due at Miami Sunday. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/youth-in-borrowed-auto-killed.html | Youth In Borrowed Auto Killed. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bolivia-tries-group-as-spies-for-enemy-three-men-and-several-women.html | BOLIVIA TRIES GROUP AS SPIES FOR ENEMY; Three Men and Several Women Are Accused of Radioing Information. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/upsala-quintet-in-van-rallies-to-subdue-newport-naval-training.html | UPSALA QUINTET IN VAN.; Rallies to Subdue Newport Naval Training Station, 42-26. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/new-duties-in-war-post-roosevelt-informs-dern-of-added-civil.html | NEW DUTIES IN WAR POST.; Roosevelt Informs Dern of Added Civil Responsibilities. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/guarding-the-president.html | Guarding the President. | True | B. T. BUTTERWORTH. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/national-city-sold-bank-stock-short-during-1929-boom-h-b-baker-head.html | NATIONAL CITY SOLD BANK STOCK SHORT DURING 1929 BOOM; H. B. Baker, Head of Security Affiliate, Tells Senators of Deals Before Crash. MITCHELL LENT SHARES Got $128,850 in Interest for Block of 30,000 Used for Temporary Covering. ANTICIPATED A MERGER Baker Holds Shortage 'Technical' -- $354,088 Option Favor Given to Brokerage House Disclosed. NATIONAL CITY SOLD BANK STOCK SHORT | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/silver-sugar-up-sharply-in-broad-markets-general-commodity-trend.html | Silver, Sugar Up Sharply in Broad Markets; General Commodity Trend Lower for Day | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stabbing-of-fell-held-accidental-java-police-discard-theory.html | STABBING OF FELL HELD ACCIDENTAL; Java Police Discard Theory Philadelphian Was Suicide, Washington Is Told. WIDOW DESCRIBES DEATH Former "Follies" Girl Is Said to Have Seen Him Stumble and Found Table Knife in Chest. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/risko-leyinsky-to-fight-tonight-cleveland-and-chicago-rivals-will.html | RISKO, LEYINSKY TO FIGHT TONIGHT; Cleveland and Chicago Rivals Will Meet in Garden for Their Third Encounter. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/killed-by-poisoned-food-girl-dies-after-substance-used-in-soup.html | KILLED BY POISONED FOOD.; Girl Dies After Substance Used In Soup Makes Family Ill. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/christian-ulbrich.html | CHRISTIAN ULBRICH. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/giants-on-coast-hold-first-drill-squad-of-14-pitchers-and-catchers.html | GIANTS ON COAST; HOLD FIRST DRILL; Squad of 14 Pitchers and Catchers Gets Busy Soon After Long Trip Ends. TERRY DUE IN CAMP TODAY Manager Accompanied by Jackson, Convalescent Shortstop, Who Is Reported Fit. | True | By John Drebinger.special To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bermuda-acts-to-alter-blue-laws.html | Bermuda Acts to Alter 'Blue Laws' | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/protest-nazi-domination-french-socialists-and-unions-warn-of-peril.html | PROTEST NAZI DOMINATION; French Socialists and Unions Warn of Peril to Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hoover-stresses-law-enforcement-only-way-democracy-can-endure-he.html | HOOVER STRESSES LAW ENFORCEMENT; ' Only Way Democracy Can Endure,' He Says in Laying Cornerstone of Justice Building. HISTORIC TROWEL USED Mitchell Warns Against Federal Government Projecting Itself Into Local Affairs. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/american-sextet-wins-in-overtime-goal-29-seconds-from-end-downs-the.html | AMERICAN SEXTET WINS IN OVERTIME; Goal 29 Seconds From End Downs the Maroons at Garden by 2 to 1. TWO TALLIES BY WASNIE Ties Score in Third Period and Then Makes Deciding Marker -- 7,000 See Contest. | True | By Joseph C. Nichols. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/englands-balance-of-payments.html | ENGLAND'S "BALANCE OF PAYMENTS." | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-f-w-kenprick-wife-of-partner-in-r-l-day-co-investment-house.html | MRS. F. W. KENPRICK.; Wife of Partner in R. L. Day & Co., Investment House Here. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/internal-revenue-fell-in-january-increases-in-collections-of-new.html | INTERNAL REVENUE FELL IN JANUARY; Increases in Collections of New Taxes Over December Offset by Income Tax Drop. DECLINE WAS $124,190,140_ Cigarettes, Cigars and Tobacco Showed Heavy Decrease -- Gasoline Revenue Rose. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stage-one-winning-spurt.html | Stage One Winning Spurt. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/nyac-team-on-top-defeats-columbia-club-50-in-informal-squash.html | N.Y.A.C. TEAM ON TOP.; Defeats Columbia Club, 5-0, in Informal Squash Racquets Match. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/the-declaration-of-ware.html | THE DECLARATION OF WARE. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/edward-e-greenwald-retired-restaurateur-was-once-steward-at-luchows.html | EDWARD E. GREENWALD.; Retired Restaurateur Was Once Steward at Luchow's. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/admits-running-rum-fleet-radio.html | Admits Running Rum Fleet Radio. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/discrepancies-mark-jersey-death-case-records-of-wilsonroberts.html | DISCREPANCIES MARK JERSEY DEATH CASE; Records of Wilson-Roberts Shootings in 1929 Now Found to Be in Conflict. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-patrick-j-gilroy.html | MRS. PATRICK J. GILROY. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/trenton-votes-pay-cuts.html | Trenton Votes Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-elizabeth-m-parsons.html | MRS. ELIZABETH M. PARSONS. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/campbells-record.html | CAMPBELL'S RECORD. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dictator-not-required-individual-effort-adjusted-to-new-public.html | DICTATOR NOT REQUIRED.; Individual Effort Adjusted to New Public Needs Is Indicated. | True | RANULPH KINGSLEY. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/300-year-old-opera-poppea-sung-here-monteverdis-work-recalling-days.html | 300 YEAR OLD OPERA 'POPPEA' SUNG HERE; Monteverdi's Work, Recalling Days of Nero, Presented at Juilliard School. FIRST TIME IN NEW YORK Margaret Olson in the Title Role -- George Newton Gives a Fine Performance as Seneca. | True | H. H. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrandmrsjadelorey-veteran-of-world-war-and-wife-die-at-east.html | MR. AND MRS. J. A. DELOREY.; Veteran of World War and Wife Die at East Weymouth. Mass. | True | Special to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/thomas-sterck.html | THOMAS STERCK. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dr-andrews-explains-says-his-speech-on-film-industry-was.html | DR. ANDREWS EXPLAINS.; Says His Speech on Film Industry Was Misrepresented. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mountaineers-need-clothing.html | Mountaineers Need Clothing. | True | (Mrs.) SYLVA METCALF. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/soviet-celebrates-red-armys-birthday-military-display-absent-bat.html | SOVIET CELEBRATES RED ARMY'S BIRTHDAY; Military Display Absent, bat Speakers Warn of Peril of Attacks on Russia. | True | Wireless toTHE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/suicide-theory-unconvincing.html | Suicide Theory "Unconvincing." | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/jere-p-hogan.html | JERE P. HOGAN. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/debuchi-notifies-stimson-of-drive-he-adds-that-japan-will-not-go-so.html | DEBUCHI NOTIFIES STIMSON OF DRIVE; He Adds That Japan Will Not Go South of Great Wall Unless Forced to Do So. BUT CAPITAL IS CONCERNED Chinese Insist Jehol Must Be Defended -- Our Stand to Be Stated When League Acts. DEBUCHI NOTIFIES STIMSON OF DRIVE | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/more-jobless-in-germany-total-jumps-33000-but-is-80000-below-last.html | MORE JOBLESS IN GERMANY; Total Jumps 33,000, but Is 80,000 Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-edward-s-huntley.html | MRS. EDWARD S. HUNTLEY. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/frank-vincent-brady.html | FRANK VINCENT BRADY. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/move-in-colorado-senate.html | Move in Colorado Senate. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/27400-estate-tax-abatement.html | $27,400 Estate Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/indicted-as-extortioner-actor-accused-under-lindbergh-act-of-threat.html | INDICTED AS EXTORTIONER.; Actor Accused Under "Lindbergh Act" of Threat to Mrs. Sloane. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-w-g-smith-ill-ends-life-by-leap-artists-wife-wrote-she-could.html | MRS. W. G. SMITH, ILL, ENDS LIFE BY LEAP; Artist's Wife Wrote She Could Not Solve Problem of Living Without Health and Money. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/grand-circuit-stakes-listed-for-meeting-at-salem-track.html | Grand Circuit Stakes Listed For Meeting at Salem Track | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/frederick-p-nichols-i.html | FREDERICK P. NICHOLS. I | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ratifying-repeal.html | RATIFYING REPEAL | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/new-plan-adopted-for-indoor-polo-officials-announce-reorganization.html | NEW PLAN ADOPTED FOR INDOOR POLO; Officials Announce Reorganization of Title Play on Wider National Basis. CHICAGO TO HOLD FINALS Comprehensive System of Elimination and Sectional Tourneys to Come First. | True | By Robert F. Kelley. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/harvard-cub-six-on-top-downs-dartmouth-freshmen-64-for-ninth.html | HARVARD CUB SIX ON TOP.; Downs Dartmouth Freshmen, 6-4, for Ninth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/joseph-kessler.html | JOSEPH KESSLER. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/william-m-savin-retired-broker-dies-member-of-stock-exchange.html | WILLIAM M. SAVIN, RETIRED BROKER, DIES; Member of Stock Exchange, 1896-1928, and Long a Partner in Wilcox & Co. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/plans-quick-move-for-leticia-peace-league-is-held-likely-to-declare.html | PLANS QUICK MOVE FOR LETICIA PEACE; League Is Held Likely to Declare Peru at War With It if Mediation Is Rejected. COLOMBIA RAISING FUNDS Rio de Janeiro Looks for Air Raid on Iquitos as Part of Next Amazon Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/e-j-cornishs-new-post-he-is-now-chairman-of-national-lead-f-m.html | E. J. CORNISH'S NEW POST.; He Is Now Chairman of National Lead -- F. M. Carter, President. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/governor-favors-parimutuelshere-lehman-approves-program-to-revise.html | GOVERNOR FAVORS PARI-MUTUELSHERE; Lehman Approves Program to Revise State Constitution to Permit Their Use. ACTION NOW UNDER WAY Breltenbach, Resolution's Sponsor Drafts Bill to Achieve Legalized Betting Immediately. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/an-appreciation-the-late-frances-wolcott-an-eager-searcher-for.html | AN APPRECIATION.; The Late Frances Wolcott an Eager Searcher for Beauty. | True | HARIETT BLAINE BEALE. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fried-to-command-liner-washington-his-post-as-master-of-the.html | FRIED TO COMMAND LINER WASHINGTON; His Post as Master of the Manhattan to Be Taken by Schuyler F. Cumings. STEDMAN TO LEVIATHAN Skipper of American Merchant to Return to Former Berth as Staff Captain. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/patchogue-republicans-nominated.html | Patchogue Republicans Nominated | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/awaits-juez-pescado-puerto-rico-hears-bert-fish-will-be-governor.html | AWAITS 'JUEZ PESCADO.'; Puerto Rico Hears Bert Fish Will Be Governor. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/charge-ripper-bill-aims-at-kernochan-bar-leaders-hold-tammany-seeks.html | CHARGE 'RIPPER BILL' AIMS AT KERNOCHAN; Bar Leaders Hold Tammany Seeks to Punish Him for Defiance in Election. AN "ECONOMY" MEASURE McNaboe Plan Would End the Terms of All Special Sessions Justices on June 30. RAW," SAYS BURLINGHAM He, Deutsch and Trosk Denounce Effort as Attempt at Political Domination of the Bench. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/plane-carries-mrs-tyngs-body.html | Plane Carries Mrs. Tyng's Body. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/27-games-scheduled-for-princeton-nine-season-will-be-opened-on.html | 27 GAMES SCHEDULED FOR PRINCETON NINE; Season Will Be Opened on April 4 With a Contest Against the Phillies. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sees-new-business-spirit-fin-feiker-describes-opportunities-to.html | SEES NEW BUSINESS SPIRIT; F.M Feiker Describes Opportunities to Connecticut Hardware Men. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/diver-in-critical-condition.html | Diver in Critical Condition. | True | Special to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/harvey-faces-inquiry-berry-acts-on-charge-borough-repaired-a.html | HARVEY FACES INQUIRY.; Berry Acts on Charge Borough Repaired a Private Sewer. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/blackburn-victor-at-soccer.html | Blackburn Victor at Soccer. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/steel-scrap-prices-reduced.html | Steel Scrap Prices Reduced. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/feature-at-miami-to-broad-meadows-favorite-defeats-1-pass-and-hyman.html | FEATURE AT MIAMI TO BROAD MEADOWS; Favorite Defeats 1 Pass and Hyman to Register Third Victory of Meeting. DON ROMIRO, 11-20, VICTOR Conquers Plutarch to Take Opener -- Beau Jolie Annexes Night-cap by Five Lengths. | True | special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rev-harvey-e-berkey.html | REV. HARVEY E. BERKEY. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dartmouth-cubs-pick-mckernan.html | Dartmouth Cubs Pick McKernan. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/david-horsley-onetime-film-producer-and-owner-of-animal-circus.html | DAVID HORSLEY.; One-Time Film Producer and Owner of Animal Circus. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seek-to-modify-law-on-postal-savings-bankers-will-consider-plea-to.html | SEEK TO MODIFY LAW ON POSTAL SAVINGS; Bankers Will Consider Plea to Urge Fewer Bars on Municipal Bonds as Security. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/philip-f-nolan.html | PHILIP F. NOLAN. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/reduces-stock-dividend-north-american-company-declares-2-quarterly.html | REDUCES STOCK DIVIDEND.; North American Company Declares 2% Quarterly on Common. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/us-stars-routed-at-sleepy-hollow-four-british-women-gain-semifinals.html | U.S. STARS ROUTED AT SLEEPY HOLLOW; Four British Women Gain Semi-Finals in State Squash Racquets Tourney. MISS NOEL EASY VICTOR Misses Lytton-Milbanke, Cave and Fenwick Also Survive at Sleepy Hollow. | True | By Allison Danzig.special To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stone-resigns-post-praising-farm-board-chairman-declares-its.html | STONE RESIGNS POST, PRAISING FARM BOARD; Chairman Declares Its Stabilization Operations Prevented Panics in All Times. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-george-r-hoffman.html | MRS. GEORGE R. HOFFMAN. | True | Special to THE NEW YORK TIMIB. I | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/girl-mariner-to-make-talkie-on-sailing-ship-in-grain-race.html | Girl Mariner to Make Talkie On Sailing Ship in Grain Race | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/d-i-morgan-m-p-a-war-hero-dies-lieutenant-colonel-led-welsh-miners.html | D. I. MORGAN, M. P., A WAR HERO, DIES; Lieutenant Colonel Led Welsh Miners, Who Held Up German Advance With Shovels. THE D. S. C. AWARDED HIM j Laborite Member of Commons Since 1918uAB Miner Led Explor- ing Parties After Disasters. | True | Wireless to THZ NEW TORK Tuns. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dreamland-park-leased-at-good-bid-rosoff-nephew-gets-parking.html | DREAMLAND PARK LEASED AT GOOD BID; Rosoff Nephew Gets Parking Concession for Three Years at $23,150 Annually. NEAR THE FORMER RENTAL Suggestion That Half of Area Be Used for Recreation Came Too Late, Browne Declares. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-mary-dougherty.html | MRS. MARY DOUGHERTY. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/consul-entertains-in-bermuda.html | Consul Entertains in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/new-service-to-europe-may-2.html | New Service to Europe May 2. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/1100000-in-state-aided-in-january-increase-of-13-per-cent-in-home.html | 1,100,000 IN STATE AIDED IN JANUARY; Increase of 13 Per Cent in Home and Work Relief Over December Reported. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/arthur-m-cottrell.html | ARTHUR M. COTTRELL. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/storm-king-scores-at-hockey.html | Storm King Scores at Hockey . | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/frisch-balking-at-50-reduction-in-pay-says-chances-of-joining-cards.html | Frisch, Balking at 50% Reduction in Pay, Says Chances of Joining Cards Are Remote | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bars-bank-holiday-in-indiana.html | Bars Bank Holiday in Indiana. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/banker-sentenced-for-theft.html | Banker Sentenced for Theft. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hopes-for-relief-daingerfield-would-like-to-see-helpful-action-this.html | HOPES FOR RELIEF.; Daingerfield Would Like to See Helpful Action This Year. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/lists-tax-deductions-motorists-may-make-a-a-a-points-out-owner-may.html | LISTS TAX DEDUCTIONS MOTORISTS MAY MAKE; A. A. A. Points Out Owner May Subtract Fees and Some Fuel Levies. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-patrick-golden.html | MRS. PATRICK GOLDEN. | True | Special to THE NEW TOKK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mr-rogers-decides-to-give-the-whole-cabinet-his-ok.html | Mr. Rogers Decides to Give The Whole Cabinet His O.K. | True | WILL ROGERS. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/peruvian-fliers-buried.html | Peruvian Fliers Buried. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hakes-takes-final-in-palm-beach-golf-defeats-butler-by-7-and-5-in.html | HAKES TAKES FINAL IN PALM BEACH GOLF; Defeats Butler by 7 and 5 in Everglades Club Tourney, Carding 69 in Morning. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/j-h-whitney-sails-will-attend-running-of-grand-national-at-aintree.html | J. H. WHITNEY SAILS.; Will Attend Running of Grand National at Aintree. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/reich-arms-move-loses-at-geneva-committee-rejects-delay-and-italian.html | REICH ARMS MOVE LOSES AT GENEVA; Committee Rejects Delay and Italian Compromise on French Militia Plan. DEADLOCK ON LOCARNO Germany Refuses Suggestion of Britain to Mention Pact in Outlawing Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/joseph-b-lindley.html | JOSEPH B. LINDLEY. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/daily-average-of-reserve-bank-credit-gains-169000000-in-week-to-feb.html | Daily Average of Reserve Bank Credit Gains $169,000,000 in Week to Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/billiard-results.html | Billiard Results. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seats-are-transferred-one-deal-is-posted-and-two-are-completed-on.html | SEATS ARE TRANSFERRED.; One Deal Is Posted and Two Are Completed on Stock Exchange. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/to-produce-eight-new-plays.html | To Produce Eight New Plays. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/nyac-five-repulsed-loses-to-john-marshall-college-of-law-at-jersey.html | N.Y.A.C. FIVE REPULSED.; Loses to John Marshall College of Law at Jersey City, 27-17. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/funeral-of-general-johnston.html | Funeral of General Johnston. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hitler-and-the-press.html | Hitler and the Press. | True | Dr. S. LIPSCHITZ, American representative of the Social-Democratic Press Service of Germany. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/urges-lower-costs-cheaper-distribution-not-inflation-needed-club-is.html | URGES LOWER COSTS.; Cheaper Distribution Not Inflation Needed, Club Is Told. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/moley-is-expected-to-be-cabinet-aide-possible-assistant-secretary.html | MOLEY IS EXPECTED TO BE CABINET AIDE; Possible Assistant Secretary of State -- Howard Bruce May Assist Woodin. HULL STUDIES NEW POST Receives Report on Mexico From Clark -- Borah, Johnson and Norris Praise Entire Slate. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/pope-restricts-church-parades-order-aims-to-end-abuses-in-rome.html | POPE RESTRICTS CHURCH PARADES; Order Aims to End Abuses in Rome Diocese, Stressing Modesty and Reverence. WOMEN MUST WALK LAST Not Allowed to Wear Special Garb -- Regulations Are Likely to Be Extended Throughout World. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/shaffer-oil-plan-progressing.html | Shaffer Oil Plan Progressing. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/vera-eckenfelder-wed-becomes-the-brltfo-eu-herbert-w-i-neslage-in.html | VERA ECKENFELDER WED.; Becomes the Brltfo eu Herbert W. I Neslage In Church Ceremony^ | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/land-leasing-bill-in-farm-aid-plans-effort-to-be-made-in-senate-to.html | LAND LEASING BILL IN FARM AID PLANS; Effort to Be Made in Senate to Substitute It for Allotment Measure. COST PUT AT $300,000,000 Proposal to Withdraw Acreage, Similar to Hyde's Idea, Said to Please Roosevelt Aides. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/astor-suggested-for-navy-post.html | Astor Suggested for Navy Post. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/offers-not-made-for-municipal-bonds-tenders-are-withheld-for-new.html | OFFERS NOT MADE FOR MUNICIPAL BONDS; Tenders Are Withheld for New Issues Because of Weakness of the Market. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/to-go-on-trusts-board-chase-donaldson-to-be-a-director-of-passwall.html | TO GO ON TRUST'S BOARD.; Chase Donaldson to Be a Director of Passwall Corporation. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/montclair-ac-victor-defeats-greenwich-cc-50-in-class-c-squash.html | MONTCLAIR A.C. VICTOR.; Defeats Greenwich C.C., 5-0, In Class C Squash Racquets. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/la-sonnambula-sang-again.html | La Sonnambula" Sang Again. | True | H. H. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/kent-quintet-triumphs-sets-back-pawling-school-in-fast-game-35-to.html | KENT QUINTET TRIUMPHS.; Sets Back Pawling School in Fast Game, 35 to 30. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/no-show-betting-on-2-horses-one-triumphs-and-pays-230.html | No Show Betting on 2 Horses; One Triumphs and Pays $230 | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tax-strike-called-in-north-bergen-property-owners-group-acts-over.html | TAX STRIKE CALLED IN NORTH BERGEN; Property Owners' Group Acts Over Failure of Township to Cut Budget $180,000. REDUCTION ONLY $50,000 Association Urging Residents to Withhold Payments Pending Appeal to County Board. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/azana-adds-to-his-posts-spanish-premier-takes-finance-as-well-as.html | AZANA ADDS TO HIS POSTS.; Spanish Premier Takes Finance as Well as War Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/newark-loan-groups-taken-over-by-state-six-with-3553000-assets-to.html | NEWARK LOAN GROUPS TAKEN OVER BY STATE; Six With $3,553,000 Assets to Be Reorganized by the Banking Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/back-to-conservative-banking.html | BACK TO CONSERVATIVE BANKING. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hunter-sextet-prevails-repels-brooklyn-college-girls-at-basketball.html | HUNTER SEXTET PREVAILS.; Repels Brooklyn College Girls at Basketball, 39-20. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/accused-of-holdup-killing.html | Accused of Hold-Up Killing. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fails-to-halt-fatal-bridge-leap.html | Fails to Halt Fatal Bridge Leap. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/gillette-nets-5504866-razor-company-reports-198-a-share-for-1932.html | GILLETTE NETS $5,504,866.; Razor Company Reports $1.98 a Share for 1932. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/colgatepalmolive-drop-net-sales-67741303-in-1932-against-89844299.html | COLGATE-PALMOLIVE DROP; Net Sales $67,741,303 In 1932, Against $89,844,299 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cinderellas-brothers-on-march-7.html | Cinderella's Brothers" on March 7 | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fight-lower-rail-fares-carriers-notify-icc-that-cut-would-not.html | FIGHT LOWER RAIL FARES.; Carriers Notify I.C.C. That Cut Would Not Increase Traffic. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/claude-c-fenton.html | CLAUDE C. FENTON. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/canzoneri-beats-nebo-lightweight-champion-wins-in-miami12000-see.html | CANZONERI BEATS NEBO.; Lightweight Champion Wins in Miami-12,000 See Contest. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/argentines-to-study-sun-eclipse-today-observatories-near-antarctic.html | ARGENTINES TO STUDY SUN ECLIPSE TODAY; Observatories Near Antarctic Circle and on Tropic of Capricorn Plan Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/binghamtons-situation-a-year-of-manager-government-has-achieved.html | BINGHAMTON'S SITUATION.; A Year of Manager Government Has Achieved Much. | True | WILLIAM JAY SCHIEFFELIN. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/camden-cuts-defeated.html | Camden Cuts Defeated. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/john-j-oday.html | JOHN J. O'DAY. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/wildcat-killed-in-jersey-woods.html | Wildcat Killed In Jersey Woods. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/roosevelt-assigns-douglas-to-budget-bingham-to-london.html | ROOSEVELT ASSIGNS DOUGLAS TO BUDGET, BINGHAM TO LONDON; President-Elect Stresses Arizona Representative's Fitness for Job of Economizing. CHOICE WIDELY PRAISED Louisville Publisher, as Envoy, Faces Big Tasks in Debts and Economic Parleys. DERM REPORT CONFIRMED Selection for War Post Announced at Hyde Park, but Silence Surrounds Others. DOUGLAS CHOSEN FOR BUDGET POST | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/italian-consul-denies-inquiries-on-fascism-civil-liberties-union.html | ITALIAN CONSUL DENIES INQUIRIES ON FASCISM; Civil Liberties Union Reports State Department Action on Complaints in Yonkers. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/winchell-smith-brings-wifes-body.html | Winchell Smith Brings Wife's Body | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/blast-in-drug-store-ties-up-7th-avenue-chemicals-ignited-by-small.html | BLAST IN DRUG STORE TIES UP 7TH AVENUE; Chemicals Ignited by Small Fire in Shop on Ground Floor of Macy Building. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/flood-of-fake-bills-is-traced-to-russia-agents-investigate-report.html | FLOOD OF FAKE BILLS IS TRACED TO RUSSIA; Agents Investigate Report Dr. Burtan, Held as One of Ring, Was a Soviet Agent. HE LOSES REMOVAL FIGHT Commissioner Advises He Be Sent to Chicago for Trial in $100,000 Conspiracy. COUNTERFEIT BILLS TRACED TO RUSSIA | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cannon-asks-south-to-block-repeal-bishop-naming-smith-as-wet-chief.html | CANNON ASKS SOUTH TO BLOCK REPEAL; Bishop, Naming Smith as Wet Chief Since 1920, Predicts Drys Can Hold Half of Nation. ISSUE SHELVED IN HOUSE Judiciary Committee, Dropping Federal Guidance for State Conventions, Heals Old Wounds. | True | Special to THE NEW YORK TIMES | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/concert-to-aid-slavin-family.html | Concert to Aid Slavin Family. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/-mrs-alfred-p-del-cambre.html | ! MRS. ALFRED P. DEL. CAMBRE. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/2-states-get-rfc-funds-loan-of-301521-made-to-idaho-28011-to.html | 2 STATES GET R.F.C. FUNDS; Loan of $301,521 Made to Idaho, $28,011 to Virginia. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/oliver-andrews-dies-cotton-goods-broker-member-of-firm-of-pray-day.html | OLIVER ANDREWS DIES; COTTON GOODS BROKER; Member of Firm of Pray, Day & Reilly -- Aided in Improving Typewriter Ribbon Cloth. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/papal-delegate-is-honored-here-archbishop-fumasonibiondi-arrives-on.html | PAPAL DELEGATE IS HONORED HERE; Archbishop Fumasoni-Biondi Arrives on Way to Rome to Be Made a Cardinal. CHURCH SERVICE TODAY Prelate Expected to Head Work for Propagation of Faith After His Elevation. | True |  | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/icc-cut-defeated-in-step-to-rail-aid-calls-impracticable-nassau.html | I.C.C. CUT DEFEATED IN STEP TO RAIL AID; Calls Impracticable Nassau County Move for Through Routes to New England. TWO BILLS TO CONFERENCE That for Federal Agencies Carried $900,000,000 for Veterans -- Legislative Fund at $16,638,524. I.C.C. CUT DEFEATED IN STEP TO RAIL AID | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dividends-for-3-issues-commercial-credit-co-defers-action-on-two.html | DIVIDENDS FOR 3 ISSUES.; Commercial Credit Co. Defers Action on Two Classes of Stock. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/annual-dance-tonight-panhellenic-event-will-take-place-in-ballroom.html | ANNUAL DANCE TONIGHT.; Panhellenic Event Will Take Place in Ballroom of Plaza. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/plainfield-machinists-accept-cut.html | Plainfield Machinists Accept Cut. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/continental-can-nets-278-a-share-4819323-profit-in-1932-compares.html | CONTINENTAL CAN NETS $2.78 A SHARE; $4,819,323 Profit in 1932 Compares With $5,670,699, or $3.27, in 1931. NEW $1,500,000 RESERVE Value of Assets Written Down -- Earnings and Dollar Sales Fell Less Than Food Packs. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/most-bops-drop-in-listed-trading-new-low-marks-for-the-year.html | MOST BOPS DROP IN LISTED TRADING; New Low Marks for the Year Numerous in All Groups on Stock Exchange. TURNOVER IS $15,235,000 Selling Brisk on Curb Market, With Only a Few Issues Moving Against Trend. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/chicago-south-shore-south-bend.html | Chicago, South Shore & South Bend. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/nyu-pair-takes-state-tennis-title-steifberghawley-capture-college.html | N.Y.U. PAIR TAKES STATE TENNIS TITLE; Steifberg-Hawley Capture College Doubles Crown -- Violet Wins Metcalfe Bowl. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-lloyd-corwin-gets-divorce.html | Mrs. Lloyd Corwin Gets Divorce. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ends-schaaf-inquiry-prosecutor-finds-boxers-death-not-directly-due.html | ENDS SCHAAF INQUIRY.; Prosecutor Finds Boxer's Death Not Directly Due to Blow. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cruiser-portland-is-commissioned.html | Cruiser Portland Is Commissioned. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/douglas-praised-here-banking-circles-look-on-appointment-as-an.html | DOUGLAS PRAISED HERE.; Banking Circles Look on Appointment as an Encouraging Move. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/jaz-age-conquers-film-by-2-lengths-victor-sets-pace-for-entire-six.html | JAZ AGE CONQUERS FILM BY 2 LENGTHS; Victor Sets Pace for Entire Six Furlongs, Showing Way to Field of Ten. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/haydn-evening-at-jersey-college.html | Haydn Evening at Jersey College. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/net-stars-in-bermuda-bell-and-lott-in-party-arriving-for-title.html | NET STARS IN BERMUDA; Bell and Lott in Party Arriving for Title Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/genfcjemins-dead-in-england-chairman-of-chrysler-motors-ltd.html | GEN.F.C.JEMINS -DEAD IN ENGLAND; Chairman of Chrysler Motors, Ltd., Succumbs After Appendicitis Operation. PIONEER BRITISH AIRMAN : uuuuuuuuuuuuuuuuuuuuuuuuuuuu \| One of 13 Officers Comprising Nucleus of Royal Air Forceau uEleven Years In America. | True | Wireless to THE NEW YOBK THIEB. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dr-j-b-goldberg-of-buffalo-dead-practiced-medicine-nearly-fifty.html | DR. J. B. GOLDBERG OF BUFFALO DEAD; Practiced Medicine Nearly Fifty YearsuProminent in Sev- eral Organizations. | True | Special to THI NfW YORK TIMES. I | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/gerhard-a-tenbusch.html | GERHARD A. TENBUSCH. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/asks-great-care-in-school-economy-howard-nudd-condemns-slide-rule.html | ASKS GREAT CARE IN SCHOOL ECONOMY; Howard Nudd Condemns 'Slide Rule Calculation' Method of Reducing Budgets. HOLDS MORALE IS VITAL Urges Elimination of Waste and Non-Instructional Jobs in State System. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rev-w-w-foster-dead-at-age-of-83-trustee-and-former-president-of.html | REV. W. W. FOSTER DEAD AT AGE OF 83; Trustee and Former President of Clark University, Rust and Beaver Colleges. HELD MANY PASTORATES Served Churches at North Adams, Mass., and Amsterdam, N. Y. -- Last Charge in Albany. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/brown-five-is-defeated-turned-back-by-rhode-island-state-44-to-33.html | BROWN FIVE IS DEFEATED.; Turned Back by Rhode Island State, 44 to 33. | True | special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/norway-cabinet-to-fall-j-l-mowinckel-twice-premier-is-expected-to.html | NORWAY CABINET TO FALL; J. L. Mowinckel, Twice Premier, Is Expected to Return to Post. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/slain-in-bedouin-attack-former-jewish-legionaire-killed-and-2-are.html | SLAIN IN BEDOUIN ATTACK.; Former Jewish Legionaire Killed and 2 Are Hurt at Wadl Hawareth | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cruising-club-holds-dinner.html | Cruising Club Holds Dinner. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/further-pay-cuts-adopted-in-newark-added-redactions-from-1-to-20-to.html | FURTHER PAY CUTS ADOPTED IN NEWARK; Added Redactions From 1 to 20% to Affect Salaries Above $2,500 March 1. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/eight-banks-bid-in-defaulted-realty-are-among-sixteen-mortgagees.html | EIGHT BANKS BID IN DEFAULTED REALTY; Are Among Sixteen Mortgagees Protecting Their Liens in Two Boroughs. HOUSES DOMINATE LIST Auction Schedule Include Madison Avenue Apartments and Lota in West Twenty-first Street. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/parimutuel-bill-passed.html | Pari-Mutuel Bill Passed. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/greet-wor-11-years-old-hoover-among-leaders-who-hall-station-on.html | GREET WOR, 11 YEARS OLD.; Hoover Among Leaders Who Hall Station on Anniversary. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rail-onions-seek-aid-of-roosevelt-hope-to-obtain-from-congress-with.html | RAIL ONIONS SEEK AID OF ROOSEVELT; Hope to Obtain From Congress, With His Help, Wage and Hour Changes Refused by Lines. CONFER WITH HIS ADVISER Announce After Meeting With A. A. Berle Jr. That Demands Will Be Pressed at Special Session. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/30000000-bonds-for-bell-of-canada-telephone-company-to-raise-loan.html | $30,000,000 BONDS FOR BELL OF CANADA; Telephone Company to Raise Loan to Meet A.T.&T. Obligation -- Dividend Rate Cut. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/i-mrs-w1luam-e-wal-to-i.html | I MRS. WILUAM E. WAI ^TO I | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fredatwater62-dead-ik-hospital-former-mayor-of-bridgeport-conn-and.html | FREDATWATER,62, DEAD IK HOSPITAL; Former Mayor of Bridgeport, Conn., and Once State Senator Was Noted Industrialist. BANK TRUSTEE AND MASON Organized Columbia Nut and Bolt CompanyuActive In Bald Head .Club of America. | True | Special to THE NEW TORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ask-cooperation-at-pittsburgh.html | Ask Cooperation at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/bill-being-prepared-in-maine.html | Bill Being Prepared In Maine. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/the-jaws-of-herrin.html | The Jaws of Herrin. | True | L. N. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sydney-hughes.html | SYDNEY HUGHES. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/police-reconstruct-details.html | Police Reconstruct Details. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/kettledrum-aids-samaritan-home-annual-st-valentine-benefit-to-be.html | KETTLEDRUM AIDS SAMARITAN HOME; Annual St. Valentine Benefit to Be Held at the Plaza This Afternoon. FEATURES FOR JUVENILES Debutantes to Assist at Various Attractions -- Dancing and an Entertainment. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/idaho-fixes-date.html | Idaho Fixes Date. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/u-s-team-in-honolulu-vines-calls-australias-chances-for-davis-cup-s.html | U. S. TEAM IN HONOLULU.; Vines Calls Australia's Chances for Davis Cup Slim. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/must-share-fox-sale-commission.html | Must Share Fox Sale Commission. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/says-reich-rests-on-army.html | Says Reich Rests on Army. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/no-revolution-the-word-it-is-held-is-too-loosely-used-in-high.html | NO REVOLUTION.; The Word, It Is Held, Is Too Loosely Used in High Places. | True | THEODORE MARBURG. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/gasoline-dealers-fined-2-convicted-of-sales-under-false-tradename.html | GASOLINE DEALERS FINED.; 2 Convicted of Sales Under False Trade-Name Pay $200 Each. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/riddle-me-this-again-second-production-of-rubln-mystery-play-at.html | RIDDLE ME THIS" AGAIN.; Second Production of Rubln Mystery Play at Hudson March 14. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/chinese-divisions-go-north.html | Chinese Divisions Go North. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/refugees-in-panic-swarm-in-tientsin-rush-to-foreign-areas-until-the.html | REFUGEES IN PANIC SWARM IN TIENTSIN; Rush to Foreign Areas Until They Hear Rumor of Attack on Japanese Concession. GENERAL CONFLICT FEARED Observers Think the Japanese Will Occupy Shantung and May Blockade All Ports. NEW APPEAL TO LEAGUE China Drafts a Plea to Present "Slaughter" -- "Isolation" cf Gen. Chiang Assailed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/assets-of-19301044-to-be-valued-at-1-in-industrial-alcohols.html | Assets of $19,301,044 to Be Valued at $1 In Industrial Alcohol's Proposed Set-Up | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/restrict-bank-withdrawals.html | Restrict Bank Withdrawals. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/isaac-osborne.html | ISAAC OSBORNE. | True | Special to THE NEW TORK TIMES. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/seized-as-swindler-of-small-newsboys-exconvict-is-said-to-have.html | SEIZED AS SWINDLER OF SMALL NEWSBOYS; Ex-Convict Is Said to Have Lived for 2 Years by Duping Lads Under 12 Years Old. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/condition-abnormal-in-mortgage-market-survey-shows-money-supply-in.html | CONDITION ABNORMAL IN MORTGAGE MARKET; Survey Shows Money Supply in Only 2 Per Cent of 307 Cities Greater Than the Demand. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/students-to-strike-at-2-colleges-today-suspensions-of-city-college.html | STUDENTS TO STRIKE AT 2 COLLEGES TODAY; Suspensions of City College Men and N. Y. U. Paper Bring Protest Actions. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/600-at-fordham-dinner-crowley-tells-alumni-group-of-his-football.html | 600 AT FORDHAM DINNER.; Crowley Tells Alumni Group of His Football Plans. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sandino-reviews-his-100-men-permitted-under-peace-terms.html | Sandino Reviews His 100 Men, Permitted Under Peace Terms | True | By Tropical Radio To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/voids-two-vause-cases-court-acts-on-theft-indictments-against.html | VOIDS TWO VAUSE CASES.; Court Acts on Theft Indictments Against Ex-Judge Now In Prison. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/woodin-and-mills-hold-conference-the-next-secretary-of-the-treasury.html | WOODIN AND MILLS HOLD CONFERENCE; The Next Secretary of the Treasury Is Still a Member of Republican Clubs. ONCE A NEWSPAPER MAN Covered Armenian Massacre in the '90s and Was Slated to Go to Khartum With Kitchener. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/delos-c-mellen.html | DELOS C. MELLEN. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dr-t-g-ashton-philadelphia-medical-authority-succumbs-at-age-of-66.html | DR. T. G. ASHTON.; Philadelphia Medical Authority Succumbs at Age of 66. | True | Special"to THZ NEW TORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/injections-used-to-help-cermak-he-gains-strength-after-glucose-is.html | INJECTIONS USED TO HELP CERMAK; He Gains Strength After Glucose Is Put into His Veins by Doctors. BULLETIN TELLS OF GAIN Sleep Also Revives Him From Collapse Wednesday in Complications Following Wound. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fiercest-snowfall-in-20-years-isolates-yorkshire-villages.html | Fiercest Snowfall in 20 Years Isolates Yorkshire Villages | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/col-william-w-forsyth.html | COL. WILLIAM W. FORSYTH. | True | Special to THE KKK-YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/other-powers-notified.html | Other Powers Notified. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/garvan-sees-nation-in-red-since-1922-he-cites-before-senators-gold.html | GARVAN SEES NATION 'IN RED' SINCE 1922; He Cites Before Senators Gold Outflow From Immigrants, Tourists, Security Yields. SAYS WE LACK A LEDGER Head of Chemical Foundation Puts Unfavorable Balance in Decade at $4,545,000,000. CHARGES A DEBT'S FUMBLE Refunding Bonds of the Countries Should Have Been Marketed in Small Amounts, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/the-bar-sinister-in-boxing.html | The Bar Sinister in Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sees-new-house-racket-representative-coyle-holds-some-vote-contests.html | SEES NEW HOUSE RACKET.; Representative Coyle Holds Some Vote Contests Are for Profit. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/16558500-loss-in-gold-14302700-earmarked-in-day-trend-up-in-foreign.html | $16,558,500 LOSS IN GOLD.; $14,302,700 Earmarked in Day -- Trend Up in Foreign Exchanges. ADDS $215,000,000 TO BANKING CREDIT | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/committee-snarls-stir-democrats-pittman-and-robinson-may-not-obtain.html | COMMITTEE SNARLS STIR DEMOCRATS; Pittman and Robinson May Not Obtain Major Senate Chairmanships. IN LINE BY SENIORITY But Former Is Be President Pro Tem and the Latter Will Be Majority Leader. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/hoover-names-new-zealander.html | Hoover Names New Zealander. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sheriff-r-c-baker-succeeded-father-in-paliw-beach-postuended-ashley.html | SHERIFF R. C. BAKER.; Succeeded Father In Paliw Beach PostuEnded Ashley Gang. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/indulgent-mother-is-called-unloving-unconsciously-she-detests-her.html | INDULGENT MOTHER IS CALLED UNLOVING; Unconsciously She Detests Her Child, Dr. David Levy Tells Orthopsychiatrists. MEN GAIN IN AFFECTION Fathers Becoming More Feminine as Women Tend to Reject Maternity, He Declares. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/four-mit-crews-drill-on-charles-work-on-river-marks-their-earliest.html | FOUR M.I.T. CREWS DRILL ON CHARLES; Work on River Marks Their Earliest Outdoor Appearance in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/dull-and-lower-in-paris-wirelss-to-the-new-york-times.html | Dull and Lower in Paris.; Wireless to THE NEW YORK TIMES. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/j-i-case-reports-loss-of-2611081-deficit-for-1932-compares-with-one.html | J, I. CASE REPORTS LOSS OF $2,611,081; Deficit for 1932 Compares With One of $885,270 for 1931. EARNED SURPLUS REDUCED Off to $6,482,416 From $9,806,274 -- Current Assets Down to $32,521,685. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/yale-club-scores-41-tops-dartmouth-club-in-informal-squash-racquets.html | YALE CLUB SCORES, 4-1.; Tops Dartmouth Club in Informal Squash Racquets Match. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/cites-french-aid-to-idle-labor-minister-tells-chamber-that-39400000.html | CITES FRENCH AID TO IDLE; Labor Minister Tells Chamber That $39,400,000 Has Been Distributed. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/three-stowaways-back.html | Three Stowaways Back. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/recount-of-vote-in-city-is-begun-most-errors-found-in-first-day-of.html | RECOUNT OF VOTE IN CITY IS BEGUN; Most Errors Found in First Day of Canvass Are Minor, Election Officials Report. McKEE TALLY IS DELAYED Write-in Ballots to Be Checked After Machine Totals Are Listed -- Prosecutors Present. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/british-women-offer-squash-racquets-cup-us-team-will-be-sent-abroad.html | British Women Offer Squash Racquets Cup; U.S. Team Will Be Sent Abroad Next Winter | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/yates-snowden-educator-dead-victim-of-heart-attack-after-an-address.html | YATES SNOWDEN, EDUCATOR, DEAD; Victim of Heart Attack After an Address at South Carolina University. WAS MEMORIAL SPEAKER Professor of History for Many Years -- Previously on Newspaper Editorial Staff. | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/experts-now-seek-debt-parley-plan-roosevelt-and-britain-still-vague.html | EXPERTS NOW SEEK DEBT PARLEY PLAN; Roosevelt and Britain Still Vague as to Manner in Which They Will Act. LINDSAY VISITS STIMSON Ambassador and Secretary of State Silent on Negotiations Leading to Revision Conference. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miss-ellen-o-clark.html | MISS ELLEN O. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/walsh-cabinet-choice-sails-for-havana-where-it-is-reported-he-will.html | Walsh, Cabinet Choice, Sails for Havana, Where, It Is Reported, He Will Wed Widow | True | Copyright, 1933, by Nana, Inc. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/fellowes-off-to-tunis-everest-expedition-flies-from-sicily-after.html | FELLOWES OFF TO TUNIS.; Everest Expedition Flies From Sicily After Five-Day Delay. | True | Copyright, 1933. by Nana. Inc.wireless To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/miss-perkins-ready-for-cabinet-duties-first-woman-to-be-so-honored.html | MISS PERKINS READY FOR CABINET DUTIES; First Woman to Be So Honored Faces the Realization of a Life-Long Dream. OUTLINES LABOR PROGRAM Disciple of Jane Addams Has Given Her Life to Problems of Factory Workers. SILENT ON PRIVATE LIFE But State Industrial Commissioner Says Her Home and Her Job Are Interchangeable Hobbies. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/smithuhouston.html | SmithuHouston. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sabula-92-shot-beats-marie-jean-warm-stables-racer-moves-up.html | SABULA, 9-2 SHOT, BEATS MARIE JEAN; Warm Stable's Racer Moves Up Strongly in the Stretch to Win at New Orleans. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/chile-sees-a-rise-in-nitrate-sales-commission-dissolving-cosach.html | CHILE SEES A RISE IN NITRATE SALES; Commission Dissolving Cosach Tells President Alessandri of Hopeful Outlook. TOKYO ORDER CONSIDERED An Investigation Will Be Made of Alleged Illegal Exploitation of Government Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/adds-215000000-to-banking-credit-federal-reserve-system-buys.html | ADDS $215,000,000 TO BANKING CREDIT; Federal Reserve System Buys Bankers' Bills and Government Securities. MONEY IN USE AT NEW HIGH Up $134,000,000 to $5,988,000,000 -- Nation's Gold Stocks Off $51,000,000. BROKERS' LOANS ADVANCE 92,000,000 Increase Due to Others -- No Change by Local or Interior Institutions. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/-tragedy-at-sea-a-joke-to-victim-steward-arrives-safely-here.html | ' TRAGEDY' AT SEA A JOKE TO 'VICTIM'; Steward Arrives Safely Here Despite 'Dying' Testament Washed Ashore in Bottle. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/carr-ready-to-run-penn-star-able-to-compete-in-national-meet.html | CARR READY TO RUN.; Penn Star Able to Compete in National Meet Tomorrow. | True |  | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/business-world.html | BUSINESS WORLD. | True |  | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/labor-groups-rally-for-job-insurance-representatives-of-212-work.html | LABOR GROUPS RALLY FOR JOB INSURANCE; Representatives of 212 Work and Socialist Units Also Demand 30-Hour Week. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/stuyvesant-stops-textile-five-2319-gains-sixth-victory-in-row-in.html | STUYVESANT STOPS TEXTILE FIVE, 23-19; Gains Sixth Victory in Row in Lower Manhattan-Richmond Division of P.S.A.L. SEWARD PARK WINS, 25-11 Beats Haaren in Tourney Game -- Manhattan Prep, Franklin and Loyola Triumph. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/estonians-celebrate-today.html | Estonians Celebrate Today. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/campbell-defers-new-record-tests-injury-to-arm-forces-him-to.html | CAMPBELL DEFERS, NEW RECORD TESTS; Injury to Arm Forces Him to Postpone Further Attempts at Daytona Beach. STOCK CAR MARKS ARE SET Chet Miller of Detroit, From Standing Start, Drives at 67.969 Miles an Hour. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/plans-note-issues-in-realty-funding-stabilization-corporation-of.html | PLANS NOTE ISSUES IN REALTY FUNDING; Stabilization Corporation of Delaware Will Put Out Two Series in Capital Project. MONEY FOR CONCERN HERE Proceeds to Be Used to Acquire Entire Stock of $1,000,000 of Operating Company. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/rudy-vallee-shifted-to-navy.html | Rudy Vallee Shifted to "Navy." | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/yale-ready-for-prom-festivities-this-year-will-be-crowded-into-24.html | YALE READY FOR "PROM."; Festivities This Year Will Be Crowded Into 24 Hours. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/league-plans-body-to-watch-far-east-formation-of-a-consultative.html | LEAGUE PLANS BODY TO WATCH FAR EAST; Formation of a Consultative Group Expected to Follow Adoption of Report. OUR COOPERATION IS AIM Public in a Rush for Seats for Historic Meeting of the Assembly Today. LEAGUE WILL ACT ON FAR EAST TODAY | True | By Clarence K. Streit.wireless To the New York Times. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tried-to-control-market.html | Tried to Control Market. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mkee-not-to-take-any-federal-job-back-from-vacation-denies-he.will.html | M'KEE NOT TO TAKE ANY FEDERAL JOB; Back From Vacation, Denies He Will Accept Place in the. Roosevelt Administration. SAW CHIEFS IN FLORIDA But Refuses to Talk Politics -- Acting Mayor Again as O'Brien Goes to Albany. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/freight-traffic-better-ny-centrals-decrease-from-1932-week-is-put.html | FREIGHT TRAFFIC BETTER.; N.Y. Central's Decrease From 1932 Week Is Put at Only 12.6%. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/icc-aide-opposes-long-island-plea-nassau-county-move-for-through.html | I.C.C. AIDE OPPOSES LONG ISLAND PLEA; Nassau County Move for Through Routes to New England Declared Impracticable. NIGHT SERVICE HELD BAR Pennsylvania Railroad, in Its Answer, Points to the Operating Difficulties Involved. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/kaufman-play-hailed-once-in-a-lifetime-wins-plaudits-in-london.html | KAUFMAN PLAY HAILED.; " Once In a Lifetime" Wins Plaudits in London. | True | Wireless to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/betting-attendance-rise-large-increases-over-1932-shown-at-hialeah.html | BETTING, ATTENDANCE RISE.; Large Increases Over 1932 Shown at Hialeah Park. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-margaret-smith.html | MRS. MARGARET SMITH. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/mrs-oscar-s-rogers.html | MRS. OSCAR S. ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/to-pick-ryder-cup-team-gates-to-confer-with-jacobus-on-selection-of.html | TO PICK RYDER CUP TEAM.; Gates to Confer With Jacobus on Selection of Squad. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/barry-assails-senate-ousted-sergeantatarms-says-he-was-lynched.html | BARRY ASSAILS SENATE.; Ousted Sergeant-at-Arms Says He Was "Lynched." | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tells-of-beating-by-man-he-killed-warrant-officer-on-trial-as.html | TELLS OF BEATING BY MAN HE KILLED; Warrant Officer, on Trial as Slayer, Says He Begged Riding Master to Let Wife Alone. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/tokyo-ultimatum-threatens-force-demands-that-the-chinese-quit-jehol.html | TOKYO ULTIMATUM THREATENS FORCE; Demands That the Chinese Quit Jehol, Which It Holds Is Part of Manchukuo. CHINESE ARE DEFIANT Rejection Points Out That Claim of Japan to the Province Has Been Frequently Protested. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/condemns-truck-surtax-head-of-state-group-says-65-levy-would.html | CONDEMNS TRUCK SURTAX; Head of State Group Says 65% Levy Would Strangle Shipping. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/farmers-routed-at-kankakee-iii.html | Farmers Routed at Kankakee, Ill. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/edward-nichols.html | EDWARD NICHOLS. | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/moss-quits-standard-fruit-post.html | Moss Quits Standard Fruit Post. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/asks-data-on-leas-attorney-for-north-carolina-would-oppose.html | ASKS DATA ON LEAS; Attorney for North Carolina Would Oppose Tennessee Writ. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/prices-of-cotton-break-after-rise-drop-of-1-a-bale-follows-gain-of.html | PRICES OF COTTON BREAK AFTER RISE; Drop of $1 a Bale Follows Gain of 15 Points, Course of Securities Being Felt. LOSSES ARE 3 TO 10 POINTS March Steadied by Stoppages of Notices -- Interior Basis Still High -- Exports Fall. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/charity-tour-tomorrow-frontier-nursing-service-to-gain-by-west.html | CHARITY TOUR TOMORROW.; Frontier Nursing Service to Gain by West Indies Cruise. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/roosevelt-cabinet-members-of-varied-church-affiliations.html | Roosevelt Cabinet Members Of Varied Church Affiliations | True | Special to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/holds-city-pay-cut-hits-judges-hardest-blacks-counsel-declares.html | HOLDS CITY PAY CUT HITS JUDGES HARDEST; Black's Counsel Declares Other Officials Lose Far Less of Previous Increases. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/colombia-to-add-to-war-chest.html | Colombia to Add to War Chest. | True | Special Cable to THE NEW YORK TIMES. | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/ellsworth-tests-antarctic-plane-explorer-and-balchen-try-out-engine.html | ELLSWORTH TESTS ANTARCTIC PLANE; Explorer and Balchen Try Out Engine in North Dakota for Flight at South Pole. SOME ADJUSTMENTS MADE Trials Are Conducted In Forty-Mile Gale and Below Zero Weather at Fargo. | True | By Lincoln Ellsworth Leader of Ellsworth Transantarctic Flight Expedition.copyright, 1933, By the New York Times and the Nan A, Inc. | C1B 181734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/sues-for-india-tire-receiver.html | Sues for India Tire Receiver. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/finds-we-can-meet-our-potash-needs-government-geologist-says-new.html | FINDS WE CAN MEET OUR POTASH NEEDS; Government Geologist Says New Mexico Production Makes Us Free of Foreign Supply. ENOUGH FOR 100 YEARS Yield Was 4% of Our Demand in 1931, but This Year It Will Be 100%, He Declares. USE OF POLYHALITE TOLD Former "Museum Curiosity," Now Found in Large Quantities, Widely Employed, Engineers Hear. | True | | C1B 181734 |
| 1933-02-24 | 1933-02-24 | https://www.nytimes.com/1933/02/24/archives/walter-gives-mahlers-second-symphony-with-schola-cantorum-mme.html | Walter Gives Mahler's Second Symphony With Schola Cantorum, Mme. Onegin and Miss Vreeland. | True | By Olin Downes. | C1B 181734 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-charles-m-skinner.html | MRS. CHARLES M. SKINNER. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/state-drys-to-get-hearing-on-repeal-sargent-promises-to-hear-their.html | STATE DRYS TO GET HEARING ON REPEAL; Sargent Promises to Hear Their Views on Measure Setting Up Convention. BILL REVISION DEFERRED Absence of Leaders Delays Action on Changes Backed by Lehman and Dunnigan. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/four-more-political-deaths.html | Four More Political Deaths. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/medalie-studies-mitchell-income-federal-attorney-here-investi.html | MEDALIE STUDIES MITCHELL INCOME; Federal Attorney Here Investi- gating Bank President's 1929 "Loss" of $2,800,000. SALE OF STOCK INVOLVED Prosecutor Will Determine if the Transaction Which Obviated Tax Was Bona Fide. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/new-credit-union-here-state-banking-department-de-clares-another.html | NEW CREDIT UNION HERE; State Banking Department De- clares Another Dissolved. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/store-to-aid-students-fund.html | Store to Aid Students' Fund. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/racing-dates-assigned-quebec-season-to-open-may-24-at-mount-royal.html | RACING DATES ASSIGNED.; Quebec Season to Open May 24 at Mount Royal Track. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/a-daughter-to-the-william-woods.html | A Daughter to the William Woods. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/fast-express-also-is-missing-for-hours.html | Fast Express Also Is Missing for Hours | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/four-gunmen-rob-18-students-at-fordham-force-them-to-disrobe-2.html | Four Gunmen Rob 18 Students at Fordham; Force Them to Disrobe; 2 Suspects Caught | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/7-knockouts-in-tourney-are-scored-as-southern-conference-boxing.html | 7 KNOCKOUTS IN TOURNEY.; Are Scored as Southern Conference Boxing Championships Start. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/budget-estimates-disappoint-tories-savings-of-l31938394-by-civil.html | BUDGET ESTIMATES DISAPPOINT TORIES; Savings of L31,938,394 by Civil Departments Are Not Enough to Suit Die-Hards. STIFF FIGHT IS EXPECTED Conservative Group Demands Cuts Sufficient to Allow Increase in Military Expenditures. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/louderback-to-welcome-trial.html | Louderback to "Welcome" Trial. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/attack-on-leticia-by-land-forecast-panama-believes-colombia-will.html | ATTACK ON LETICIA BY LAND FORECAST; Panama Believes Colombia Will Send Troops Down the Cotuhe River. WARSHIPS REPORTED SUNK Peruvian Announcement Is Denied, However, by Bogota, Which Says It Is in Touch With Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/yale-and-harvard-sextets-meet-tonight-at-new-haven-in-65th-contest.html | Yale and Harvard Sextets Meet Tonight At New Haven in 65th Contest of Series | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/war-debts-and-culture-we-are-losing-through-crippling-of-europes.html | WAR DEBTS AND CULTURE; We Are Losing Through Crippling of Europe's Educational Agencies. | True | ABRAHAM FLEXNER. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/house-votes-beer-in-prescriptions-bill-for-unlimited-medical-whisky.html | HOUSE VOTES BEER IN PRESCRIPTIONS; Bill for Unlimited Medical Whisky Is Set for Passage Today as Drys Force Delay. BLANTON RAISES A STORM Draws Fire in Picturing Bar Aprons on Doctors and on Palmisano, Presiding. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/war-declaration-asked-in-paraguay-congress-will-vote-monday-on.html | WAR DECLARATION ASKED IN PARAGUAY; Congress Will Vote Monday on President's Request for For- mality of Conflict. BLOCKADE OF FOE IS AIM Neutral Neighbors Submit New Plan for Peace -- Bolivia Reports Chaco Patrols Active. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/text-of-dr-koos-statement-urging-the-league-of-nations-to-end.html | Text of Dr. Koo's Statement Urging the League of Nations to End Conflict in the East; SPEAKS FOR CHINA. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/long-bus-franchise-on-east-side-voted-samuel-rosoff-forces-issue.html | LONG BUS FRANCHISE ON EAST SIDE VOTED; Samuel Rosoff Forces issue Before Estimate Board and Gets 25-Year Contract. O'BRIEN TRIES TO DELAY But Finally Moves to Accept Offer as Bidder Insists on "a Fair Deal." $20,000 YEARLY ASSURED Minimum Guarantee is Based on 5-Cent Fare -- Final Action Depends on $500,000 Tax Payment. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mitchell-for-federal-control.html | Mitchell for Federal Control. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/a-unique-contribution.html | A Unique Contribution." | True | JAMES G. McDONALD. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/students-strike-on-two-campuses-1500-at-nyu-and-500-at-city-college.html | STUDENTS STRIKE ON TWO CAMPUSES; 1,500 at N.Y.U. and 500 at City College Protest Curbs Put on Their Activities. BAN ON PAPER ASSAILED Speakers in Washington Square Denounce 'Yes-Man' Tactics in Suspending Journal. LOYAL STUDENTS RESIST 200 on St. Nicholas Heights Act as "Vigilantes" -- Bar March Through College Buildings. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/entertains-for-sons-princess-toumansky-gives-a-dance-at-home-on.html | ENTERTAINS FOR SONS.; Princess Toumansky Gives a Dance at Home on Madison Avenue. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/laurence-a-carton-treasurer-of-swift-co-which-firm-he-joined-in.html | LAURENCE A. CARTON.; Treasurer of Swift & Co., Which Firm He Joined in 1894. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/robert-a-leitz-international-head-of-railway-em-ployes-benefit.html | ROBERT A. LEITZ.; International Head of Railway Em-ployes' Benefit Association. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/never-heard-of-rabbi-wise-says-man-he-had-arrested.html | Never Heard of Rabbi Wise, Says Man He Had Arrested | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/final-tokyo-message.html | FINAL TOKYO MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/600-couples-dance-at-yale-prom-guests-from-many-states-canada-and.html | 600 COUPLES DANCE AT YALE 'PROM'; Guests From Many States, Canada and Europe Join in Joyous Festivities. SIMPLICITY THE KEYNOTE Every Available Dollar of the Net Proceeds to Go to Undergraduate Relief. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lehman-will-seek-mortgage-relief-asks-19-heads-of-insurance.html | LEHMAN WILL SEEK MORTGAGE RELIEF; Asks 19 Heads of Insurance Concerns and Savings Banks to Confer at Albany Today. WOULD AID HOME OWNER Farmers Are Also Included In Study Designed to Ease Burden Over the State. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/americans-leave-for-toronto.html | Americans Leave for Toronto. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/two-vessels-reported-sunk.html | Two Vessels Reported Sunk. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/disorders-mark-holiday-in-cuba-wires-are-cut-and-repaired-bridge.html | DISORDERS MARK HOLIDAY IN CUBA; Wires Are Cut and Repaired, Bridge Dynamited and Bombs Exploded. HAVANA Y.M.C.A. RAIDED Police Seize Officers, Arms and Ammunition -- No Sign of Organized Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/indiana-repealer-ending-dry-law-senate-takes-double-action-in.html | INDIANA REPEALER ENDING DRY LAW; Senate Takes Double Action in Adopting House Bills -- Governor Ready to Sign. BEER PLAN IS ALSO VOTED Connecticut Legislature Creates Commission to Form Policy for State Liquor Regulation. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/doing-business-without-money.html | DOING BUSINESS WITHOUT MONEY. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/medalie-inquires-into-prison-death-he-learns-liniment-was-given-to.html | MEDALIE INQUIRES INTO PRISON DEATH; He Learns Liniment Was Given to Narcotic Addict in House of Detention. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/relief-group-to-meet-miss-day-gives-luncheon-today-for-fashion-show.html | RELIEF GROUP TO MEET.; Miss Day Gives Luncheon Today for Fashion Show Committee. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/colgate-captures-swim-three-pool-records-fall-in-roch-esters-defeat.html | COLGATE CAPTURES SWIM.; Three Pool Records Fall In Roch-ester's Defeat, 53 - 22. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/pep-talk-for-children-tonight.html | Pep' Talk for Children Tonight. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/stability-marks-business-in-reich-unemployment-is-cut-below-year.html | STABILITY MARKS BUSINESS IN REICH; Unemployment Is Cut Below Year Ago -- Gain in Production Index Encourages French. CHINA-SOVIET TRADE RISES Commodity Turnover Increases in Sweden -- Swiss "Controls" to Continue in Force. | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/minnesota-decree-halts-foreclosure-gov-olson-orders-peace-offi-cers.html | MINNESOTA DECREE HALTS FORECLOSURE; Gov. Olson Orders Peace Offi- cers to Bar Actions -- Nebraska's Moratorium Bill Advanced. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/british-concerned-over-arms-parley-newspapers-believe-japan-can-and.html | BRITISH CONCERNED OVER ARMS PARLEY; Newspapers Believe Japan Can and Should Continue to Attend Sessions. RIFT HELD EXAGGERATED Daily Telegraph Believes Peace May Yet Be Attained on Terms Strengthening the League. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/taxpayers-condemn-westchester-tables-political-bargaining-seen-in.html | TAXPAYERS CONDEMN WESTCHESTER TABLES; ' Political Bargaining' Seen in County Distribution -- Small Cost Increase Denied. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tokyo-to-consider-withdrawal-plan-cabinet-is-expected-to-draft.html | TOKYO TO CONSIDER WITHDRAWAL PLAN; Cabinet Is Expected to Draft Formula Today to Be Sub- mitted to Emperor. NO OPPOSITION FORESEEN Assembly's Action Fails to Create Surprise, as It Had Long Been Regarded as Inevitable. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/russian-carnival-set-for-tonight-members-of-imperial-nobility-to-be.html | RUSSIAN CARNIVAL SET FOR TONIGHT; Members of Imperial Nobility to Be Among Those at Sec- ond Benefit Fete. STREET FAIR TO BE MOTIF Program for Children to Open at 6, With Adult Party Later at Fourteenth Street Armory. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/house-rejects-samoa-bill-votes-down-citizenship-measure-despite.html | HOUSE REJECTS SAMOA BILL; Votes Down Citizenship Measure Despite Backing of Leaders. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/convict-at-funeral-coll-gangster-brought-shackled-to-services-for.html | CONVICT AT FUNERAL; Coll Gangster Brought Shackled to Services for Mother. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ilbrosnaoies-long-a-detective-member-of-old-school-he-was-well.html | I.LBROSNAOIES; LONG A DETECTIVE; Member of "Old School," He Was Well Known for His Wide Knowledge of Criminals. BROKE UP MANY GANGS Always "Hearin' Things," He Was Feared and Respected by Thugs ! in the Lower Brooklyn Area. / _____ | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/8819-jews-to-palestine-in-1932.html | 8,819 Jews to Palestine in 1932. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/robert-raymond-vorhis.html | ROBERT RAYMOND VORHIS. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/william-h-a-eckhardt.html | WILLIAM H. A. ECKHARDT. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/obrien-ousts-aides-of-walker-regime-notifies-those-not-under-civil.html | O'BRIEN OUSTS AIDES OF WALKER REGIME; Notifies Those Not Under Civil Service They Must Go March 1 -- Miss Wagner Among Them. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/walsh-exnotre-dame-player-to-coach-fordham-back-field.html | Walsh, Ex-Notre Dame Player, To Coach Fordham Back Field | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sons-ask-for-report.html | Sons Ask for Report. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/provisions-for-individuals.html | Provisions for Individuals. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/federal-inquiry-on-national-city-and-insull-starts-attorney-general.html | FEDERAL INQUIRY ON NATIONAL CITY AND INSULL STARTS; Attorney General Calls for Evidence on Operations of Bank, Affiliate and Utilities. LAW VIOLATIONS SOUGHT Grand Jury to Get Testimony Before Senate Committee if Basis Is Found. MORE DISCLOSURES MADE Baker and C.E. Mitchell Admit Bank Financed Purchase of Own Stock for Affiliate. FEDERAL INQUIRY ON BANK STARTS | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dominion-tar-and-chemical.html | Dominion Tar and Chemical. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/admits-not-trying-to-safeguard-vote-republican-inspector-on-the.html | ADMITS NOT TRYING TO SAFEGUARD VOTE; Republican Inspector, on the Stand, Says He Did Nothing to Get Honest Count. SIX MORE ARE INDICTED Recount in One District Adds 100 to Total of Hastings, Defeated by Only 499. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mexican-with-explosives-held.html | Mexican With Explosives Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/suggests-britons-in-jehol-be-warned-laborite-questions-simon-who.html | SUGGESTS BRITONS IN JEHOL BE WARNED; Laborite Questions Simon, Who Says No Special Precautions Have Been Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/extends-west-side-work-central-gives-new-contract-for-railroad.html | EXTENDS WEST SIDE WORK.; Central Gives New Contract for Railroad Viaduct. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mamaroneck-mayor-renominated.html | Mamaroneck Mayor Renominated. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/postpone-irish-rugby-match.html | Postpone Irish Rugby Match. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/win-insull-assets-move-stockholders-in-chicago-get-right-to-oppose.html | WIN INSULL ASSETS MOVE.; Stockholders In Chicago Get Right to Oppose Examination. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/crosetti-of-yanks-signs-his-contract-infielder-comes-to-terms-thus.html | CROSETTI OF YANKS SIGNS HIS CONTRACT; Infielder Comes to Terms, Thus Reducing Club's Hold-Out List to Six. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/burns-manuscript-auctioned-for-2500-tam-o-shanter-and-other-poems.html | BURNS MANUSCRIPT AUCTIONED FOR $2,500; " Tam o' Shanter and Other Poems," Illuminated on Vellum, Bought by Gabriel Wells. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/4950000-bonds-offered-in-week-new-financing-confined-to-the-issue.html | $4,950,000 BONDS OFFERED IN WEEK; New Financing Confined to the Issue of 5 1/2 Per Cents by State of Louisiana. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/harvard-swimmers-defeat-brown-4724-take-fifth-straight-dual-meet.html | HARVARD SWIMMERS DEFEAT BROWN, 47-24; Take Fifth Straight Dual Meet -- Crimson Relay Team Sets New Tank Record. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/canada-approves-pay-cut-house-takes-preliminary-vote-on-continuing.html | CANADA APPROVES PAY CUT; House Takes Preliminary Vote on Continuing Civil List Reductions. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/shipping-and-finance.html | Shipping and Finance. | True | RICHARD BARTON, | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/160-win-bowdoin-awards-scholarships-are-valued-at-24-000-eight.html | 160 WIN BOWDOIN AWARDS.; Scholarships Are Valued at $24,- 000 -- Eight Worth $500 Each. | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/helen-windsor-gives-piano-recital.html | Helen Windsor Gives Piano Recital | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/i-elizabeth-wood-to-wed-march-18.html | I Elizabeth Wood to Wed March 18. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/chinese-form-new-lines-japanese-troops-push-on-in-jehol.html | Chinese Form New Lines.; JAPANESE TROOPS PUSH ON IN JEHOL | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/junior-league-girls-to-be-manikins-will-aid-fashion-show-on-mon-day.html | JUNIOR LEAGUE GIRLS TO BE MANIKINS; Will Aid Fashion Show on Mon- day for Benefit of Church Women's Relief Fund. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/prial-curbs-queens-on-service-to-public-orders-sewer-bureau-to-stop.html | PRIAL CURBS QUEENS ON SERVICE TO PUBLIC; Orders Sewer Bureau to Stop Doing Plumbers' Work -- Har- vey Assails Interference. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ousts-chief-dodge-in-philadelphia-mayor-summarily-removes-him-when.html | OUSTS CHIEF DODGE IN PHILADELPHIA; Mayor Summarily Removes Him When He Refuses to Resign Police Post. END OF TEN-MONTH CLASH Safety Head, in Dramatic Ex- change, Accuses Executive of Political "Game." | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/press-talks-set-by-mrs-roosevelt-she-decides-on-experiment-of.html | PRESS TALKS SET BY MRS. ROOSEVELT; She Decides on Experiment of Weekly Conferences With Reporters at White House. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rob-new-orleans-bank-five-bandits-get-10000-at-canal-bank-in.html | ROB NEW ORLEANS BANK.; Five Bandits Get $10,000 at Canal Bank in Five-Minute Stay. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wins-suit-over-painting-buyer-of-an-alleged-velasquez-is-upheld-in.html | WINS SUIT OVER PAINTING.; Buyer of an Alleged Velasquez Is Upheld in Doubting Authenticity. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/gold-imports-come-from-many-countries-thirtyseven-nations.html | GOLD IMPORTS COME FROM MANY COUNTRIES; Thirty-seven Nations Contributed to Our $128,479,228 Receipts Last Month. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/backs-slot-machine-curb-bar-association-committee-ap-proves-quinn.html | BACKS SLOT MACHINE CURB; Bar Association Committee Ap- proves Quinn Bill. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sea-fox-is-victor-in-panacea-purse-son-of-man-o-war-scores-his.html | SEA FOX IS VICTOR IN PANACEA PURSE; Son of Man o' War Scores His Third Triumph at Hialeah by Half-Length Margin. JUBILATE SECOND AT WIRE Beats Action, Favorite, for Place -- Dusky Lass, Gilbert Up, Wins and Returns $92.80. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/newark-approves-20936384-budget-public-hearing-on-estimate-521004.html | NEWARK APPROVES $20,936,384 BUDGET; Public Hearing on Estimate, $521,004 Under Last Year's, Is Set for March 8. LIBRARY FUND SHIFTED Museum Gains $25,000 by Move -- $16,046,717 Budget Is Intro- duced in Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/yale-five-defeats-pmc-by-44-to-33-nikkel-with-twenty-points-leads.html | YALE FIVE DEFEATS P.M.C. BY 44 TO 33; Nikkel, With Twenty Points, Leads Blue to Thrilling Victory on Home Court. SCORE IS TIED FIVE TIMES Elis Take Command After Count Is Knotted at 29-All Mid-Way In the Final Session. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/reports-deficiency-bill-house-committee-sends-out-meas-ure-12367000.html | REPORTS DEFICIENCY BILL.; House Committee Sends Out Measure $12,367,000 Under Request. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/trouble-in-shanghai-feared.html | Trouble in Shanghai Feared. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/standard-brands-calls-stock.html | Standard Brands Calls Stock. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/william-f-obrien-of-east-orange-dies-head-of-building-firm-was.html | WILLIAM F. O'BRIEN OF EAST ORANGE DIES; Head of Building Firm Was \ President of the City's Fire Commission. | True | ! ! Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rev-michael-jessup-of-jesuit-order-dies-vicepresident-of-fordham.html | REV. MICHAEL JESSUP OF JESUIT ORDER DIES; Vice-President of Fordham From 1920 to 1925uWas World War Chaplain in France. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/warning-on-budget-given-by-lehman-legislature-should-consider.html | WARNING ON BUDGET GIVEN BY LEHMAN; Legislature Should Consider Program as a Unit, He Says in Message. FULL COOPERATION ASKED Governor Reiterates His Request for 'Suggestions,' Saying That He Has Received None. FOR DELAYING TRUCK TAX He Urges New Registration Fees Be Made Effective April 1 to Permit of Further Study. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/welfare-group-elects-childrens-federation-names-ts-mclane-president.html | WELFARE GROUP ELECTS.; Children's Federation Names T.S. McLane President. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cigarette-cut-scored-independent-retailers-selling-at-loss-bushel.html | CIGARETTE CUT SCORED.; Independent Retailers Selling at Loss, Bushel Says. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/paul-siple-to-teach-in-turkey.html | Paul Siple to Teach in Turkey. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/new-lens-focuses-the-cosmic-rays-drs-swann-and-danforth-jr-say-it.html | NEW LENS FOCUSES THE COSMIC RAYS; Drs. Swann and Danforth Jr. Say It Will Concentrate 100,000,000 Volts. IT AIDS SCIENTIFIC STUDY Physicists Hear Description of What Happens When an Atom and a Ray Collide. RADIO ROOF MEASURED Experiments Tend to Show There Are Two or More Ionized Areas High Above the Earth. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/throng-sees-lohengrin-brilliant-audience-hears-mme-ljungberg-as.html | THRONG SEES 'LOHENGRIN'; Brilliant Audience Hears Mme. Ljungberg as Elsa. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mexican-day-marked-consul-general-rulz-speaks-at-art-exhibition.html | MEXICAN DAY MARKED.; Consul General Rulz Speaks at Art Exhibition. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lieut-bayard-l-bell.html | LIEUT. BAYARD L. BELL. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/french-see-blow-to-peace-effort-fear-japans-withdrawal-at-geneva.html | FRENCH SEE BLOW TO PEACE EFFORT; Fear Japan's Withdrawal at Geneva May Destroy Faith in International Ideal. UNITED STATES CRITICIZED American Pressure Believed to Have Stiffened Attitude of League on Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/parry-acquitted-of-rivals-murder-crowd-in-court-cheers-verdict.html | PARRY ACQUITTED OF RIVAL'S MURDER; Crowd in Court Cheers Verdict Clearing Coast Guardsman -- Jury Out 2 1/2 Hours. ASKED DEATH OR FREEDOM Prisoner Pleaded Unwritten Law -- Judge Told Jury to Convict if Defendant Was 'Legally Sane.' | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/two-shot-in-union-official-accused-trio-fires-on-pair-in-crowd-of.html | TWO SHOT IN UNION, OFFICIAL ACCUSED; Trio Fires on Pair in Crowd of 250 Electrical Workers in East 25th St. Building. BUSINESS AGENT SEIZED Two Others Escape -- Witnesses Locked Up Because of Strife in the Organization. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-b-parks-gooden.html | MRS. B. PARKS GOODEN. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bobsled-prevails-at-fair-grounds-nominee-for-kentucky-derby-scores.html | BOBSLED PREVAILS AT FAIR GROUNDS; Nominee for Kentucky Derby Scores First Triumph of Career in Mile Test. VICTOR BY TWO LENGTHS Thistle Tom Trails Bradley Color- Bearer, With Princess Octa Third at the Wire. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sigrid-onegin-honored-swedish-contralto-gets-st-erik-society-medal.html | SIGRID ONEGIN HONORED.; Swedish Contralto Gets St. Erik Society Medal at Astor Concert. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-c-edgar-anderson-wife-of-new-york-broker-helped-to-found-harlem.html | MRS. C. EDGAR ANDERSON.; Wife of New York Broker Helped to Found Harlem Y. W. C. A. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hardship-for-mortgagees.html | Hardship for Mortgagees. | True | M.A. BOWNE. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/fj-black-quits-ford-company.html | F.J. Black Quits Ford Company. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/city-tax-rate-cut-26-points-to-233-lowest-in-13-years-prial-gives.html | CITY TAX RATE CUT 26 POINTS TO $2.33, LOWEST IN 13 YEARS; Prial Gives Out Figure Based on Reduction in General Fund to $82,245,195. BOROUGH TOTALS FIXED Combined Rates Range From $2.39 on Bronx Property to $2.48 for Queens. REALTY BODIES GRATIFIED Officials and "Aroused Opinion" Praised by Grimm -- Trunk Asks Further Relief on Valuations. CITY TAX RATE CUT 26 POINTS TO $2.33 | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/stock-exchange-seat-90000.html | Stock Exchange Seat $90,000. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/gloria-swanson-loses-court-orders-screen-actress-to-pay-booking.html | GLORIA SWANSON LOSES.; Court Orders Screen Actress to Pay Booking Agent $37,500. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dr-isadore-d-johns.html | DR. ISADORE D. JOHNS. | True | [ Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/richmonduouterbridge.html | RichmonduOuterbridge. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/harvard-quintet-is-beaten-3218-falls-before-massachusetts-state-in.html | HARVARD QUINTET IS BEATEN, 32-18; Falls Before Massachusetts State in Fast Contest on Court at Amherst. 25 PLAYERS SEE ACTION Crimson Uses 14 and Home Team 11 -- Losers Set Opening Pace, but Trail, 19-13, at the Half. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/merchants-protest-sales-tax-proposal-letters-from-thirtytwo-cities.html | MERCHANTS PROTEST SALES TAX PROPOSAL; Letters From Thirty-two Cities Throughout State to Dry Goods Group Mere Oppose Plan. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/c-o-freight-up-20-last-week.html | C. & O. Freight Up 20% Last Week | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/to-view-west-new-york-site.html | To View West New York Site. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/elizabeth-cushing-j-wej-to-w-od-isel1n-former-aide-at-united-states.html | ELIZABETH CUSHING j WEJ> TO W. O'D. ISEL1N; Former Aide at United States | Embassy at Rome Married . j in Municipal Building. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/killed-repairing-radio-wire.html | Killed Repairing Radio Wire. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/carl-f-yansch.html | CARL F. YANSCH. | True | Special to THE NEW TORK TIMES. j | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bank-takes-over-park-avenue-site-bowery-savings-bids-in-plot-at.html | BANK TAKES OVER PARK AVENUE SITE; Bowery Savings Bids In Plot at Fortieth Street at Auction Sale. OTHERREAL TYFORE CLOSED Plaintiffs Acquire Defaulted Par- eels In Manhattan and Bronx -- Hotel Sale Is Adjourned. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/the-right-man.html | THE RIGHT MAN. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/trios-compete-tonight-nyac-governors-island-game-highlight-of-the.html | TRIOS COMPETE TONIGHT.; N.Y.A.C. - Governors Island Game Highlight of the Program. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/opera-is-sold-out-for-crooks-debut-american-tenor-to-sing-in-manon.html | OPERA IS SOLD OUT FOR CROOKS DEBUT; American Tenor to Sing in 'Manon' at Metropolitan Today -- Fall Program to Be on Air. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/seven-shows-close-tonight.html | Seven Shows Close Tonight. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/16-city-employes-quit-workers-nearing-70-respond-to-letter-from.html | 16 CITY EMPLOYES QUIT.; Workers Nearing 70 Respond to Letter From O'Brlen. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/louisiana-state-scores-beats-auburn-five-573-in-first-round-of.html | LOUISIANA STATE SCORES.; Beats Auburn Five, 57-3, in First Round of Southeastern Tourney. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/grocers-draw-law-aimed-at-markets-manufacturers-offer-model-for.html | GROCERS DRAW LAW AIMED AT 'MARKETS; Manufacturers Offer Model for States to Use Against Sales Below Cost. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/crescent-five-triumphs-conquers-seventh-regiment-team-by-3619-in.html | CRESCENT FIVE TRIUMPHS.; Conquers Seventh Regiment Team by 36-19 in League Game. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sentenced-to-jail-for-poison-liquor-man-who-used-strychnine-and.html | SENTENCED TO JAIL FOR POISON LIQUOR; Man Who Used Strychnine and Belladonna in Bootleg Plant Is Denounced by Court. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mayors-at-albany-unite-on-relief-lehman-gets-a-pledge-that-cities.html | MAYORS AT ALBANY UNITE ON RELIEF; Lehman Gets a Pledge That Cities Will Aid Unemployed to the Limit of Resources. SMITH TELLS OF JOB PLAN Appears Unexpectedly at Gov- ernor's Bidding With an Outline of Self-Liquidating-Work Program. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ran-outboxes-frankie-petrolle.html | Ran Outboxes Frankie Petrolle. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/kreuger-officers-fined-263355.html | Kreuger Officers Fined $263,355. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lyman-r-walker.html | LYMAN R. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/uncle-inquiring-into-fells-death-colonel-drexel-in-ceylon-says-he.html | UNCLE INQUIRING INTO FELL'S DEATH; Colonel Drexel, in Ceylon, Says He Is Making Every Effort to Learn the Details. SONS ASK FOR A REPORT Consul In Batavia Also Conducting Investigation -- Widow to Get Nothing of A.J. Drexel Estate. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rules-on-b-0-bonds-curb-also-removes-three-stock-issues-from.html | RULES ON B. & 0. BONDS.; Curb Also Removes Three Stock Issues From Listing. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/daviscourt-pins-hickman-victor-in-2045-of-feature-exhibition-at.html | DAVISCOURT PINS HICKMAN; Victor in 20:45 of Feature Exhi-bition at Jamaica Arena. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-thomas-bennett.html | MRS. THOMAS BENNETT. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/engineers-meet-on-liner-conte-di-savoia-dinner-hears-stabilizers.html | ENGINEERS MEET ON LINER.; Conte di Savoia Dinner Hears Stabilizers Ease Strains. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/pierrot-dance-series-concluded.html | Pierrot Dance Series Concluded. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/realities.html | REALITIES" | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/terris-moore-to-wed-miss-katrina-hincks-engagement-of-bridgeport.html | TERRIS MOORE TO WED MISS KATRINA HINCKS; ! Engagement of Bridgeport Girl j to Alpine Climber and Ex- j plorer Is Announced. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/peru-to-cooperate-for-peace.html | Peru to Cooperate for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wide-power-asked-for-the-president-millss-aide-hails-proposal-for.html | WIDE POWER ASKED FOR THE PRESIDENT; Mills's Aide Hails Proposal for Reorganization of the Fed- eral Government. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/midtown-quarters-leased-by-railroad-southern-line-takes-space-in.html | MIDTOWN QUARTERS LEASED BY RAILROAD; Southern Line Takes Space in 500 Fifth Avenue -- Other Rentals. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/defends-united-cigar-wl-cummings-lays-failure-mainly-to-drop-in.html | DEFENDS UNITED CIGAR.; W.L. Cummings Lays Failure Mainly to Drop in Real Estate. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/imported-models-received-by-trade-spring-styles-in-womens-wear.html | IMPORTED MODELS RECEIVED BY TRADE; Spring Styles in Women's Wear Shipped From Paris Show New Features. JACKET AND CAPE FAVORED Black and White Trimming Popu- lar in Dresses and Suits -- Printed Fabrics Used Extensively. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cooney-signs-with-browns.html | Cooney Signs With Browns. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bates-wins-armory-bout-outpoints-de-stefano-in-10-rounds-before.html | BATES WINS ARMORY BOUT.; Outpoints de Stefano In 10 Rounds Before 2,000 Crowd. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/union-due-for-dun-and-bradstreet-announcement-to-be-made-monday.html | UNION DUE FOR DUN AND BRADSTREET; Announcement to Be Made Monday -- Whiteside Seen as Head of United Company. ALL SERVICES TO BE KEPT Both Names Also Likely to Be Retained -- Consolidation to Effect Economies. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/masefield-sailing-for-home-tonight-lady-gorrell-and-sir-john-childs.html | MASEFIELD SAILING FOR HOME TONIGHT; Lady Gorrell and Sir John Childs Other Passengers Aboard the Majestic. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bank-closing-plan-denied-by-moore-new-jersey-governor-says-there-is.html | BANK CLOSING PLAN DENIED BY MOORE; New Jersey Governor Says There Is "No Thought" of Moratorium in State. NEW DEPOSIT LAW IN USE Two Institutions, in Atlantic City and Maple Shade, Act to Stop Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/war-unthinkable-washington-holds-none-in-administration-or-in.html | WAR UNTHINKABLE, WASHINGTON HOLDS; None in Administration or in Roosevelt Group Foresees Armed Clash With Japan. MORAL SANCTIONS URGED Democratic Spokesman Believes Non-Militarists Will Regain Con- trol of Tokyo's Poilcy. | True | By Arthur Krock.special To the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/french-carpet-brings-750.html | French Carpet Brings $750. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/pressure-eases-advancing-cotton-contracts-become-scarce-as-march.html | PRESSURE EASES, ADVANCING COTTON; Contracts Become Scarce as March Liquidation Ends and Securities Rise. GAINS ARE 8 TO 12 POINTS World's Visible Supply of American Staple, Besides All Other Growths, Drops Heavily. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/harvard-scores-on-mat-conquers-tufts-21-11-to-register-fifth.html | HARVARD SCORES ON MAT.; Conquers Tufts, 21 - 11, to Register Fifth Victory in Six Starts. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tchelitchews-drawings.html | Tchelitchew's Drawings. | True | By Edward Alden Jewell. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/house-seat-asked-by-mrs-greenway-arizona-woman-hostess-to-the.html | HOUSE SEAT ASKED BY MRS. GREENWAY; Arizona Woman, Hostess to the Roosevelts, Would Succeed Representative Douglas. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/quiet-and-lower-in-berlin.html | Quiet and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/state-group-seeks-revalued-dollar-sound-and-honest-money.html | STATE GROUP SEEKS REVALUED DOLLAR; " Sound and Honest Money Association" Is Formed by Farm Leaders. HOLDS TO GOLD STANDARD But Organization, Established at Syracuse, Favors Adjusting Cur- rency to Commodity Values. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/3-killed-in-mexican-train-blast.html | 3 Killed In Mexican Train Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/jehol-that-was.html | JEHOL THAT WAS. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/carveth-wells-loses-plea-on-film.html | Carveth Wells Loses Plea on Film. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/anton-heidrick.html | ANTON HEIDRICK. | True | Special to THE NEW YOKK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/austin-gains-coast-polo-final.html | Austin Gains Coast Polo Final. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/deerfield-hockey-victor-21.html | Deerfield Hockey Victor, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/gold-stocks-drop-17111103-in-day-15695300-more-earmarked-for.html | GOLD STOCKS DROP $17,111,103 IN DAY; $15,695,300 More Earmarked for Foreign Account and $3,093,803 Exported. DOLLAR EXCHANGE BETTER Douglas's Appointment and Up-turn In Securities Reflected -- Yen at Year's Low Mark. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/miss-dorothea-s-wagner.html | MISS DOROTHEA S. WAGNER. | True | Special to THE NEW YOKK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/red-sox-sale-looms-quinn-admits-new-york-syndicate-is-after-the.html | RED SOX SALE LOOMS.; Quinn Admits New York Syndicate Is After the Club. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/3-suspects-freed-in-boettcher-case-denver-police-release-stevens.html | 3 SUSPECTS FREED IN BOETTCHER CASE; Denver Police Release Stevens, Eaker and Tyson -- Grand Jury Acts, Then Takes Delay. LETTER GIVES NEW CLUE Typing of Order for Advertisement Addressed to Kidnappers is Similar to Original Note. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/george-w-hayes.html | GEORGE W. HAYES. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/advisory-body-is-formed-united-states-and-soviet-to-be-invited-to.html | ADVISORY BODY IS FORMED; United States and Soviet to Be Invited to Aid Group of 21. GENEVA SESSION IS SOLEMN Japan's Vote, Only Negative One on Report, Not Counted -- Siam Alone Abstains. KOO ASKS FOR PRESSURE Chinese Delegate Says Cruel War Is Raging Because of Tokyo's Aggression. JAPANESE LEAVE LEAGUE SESSION | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ford-continues-fours-prices-will-be-50-less-than-for-the.html | FORD CONTINUES FOURS.; Prices Will Be $50 Less Than for the Eight-Cylinder Models. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sees-debt-parley-linked-with-trade-the-london-economist-shows.html | SEES DEBT PARLEY LINKED WITH TRADE; The London Economist Shows United States Had Advantage in Past Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/purchase-by-soviet-of-cargo-of-gasoline-from-california-company.html | Purchase by Soviet of Cargo of Gasoline From California Company Reported Here | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hull-and-stimson-to-confer-today-our-attitude-on-the-leagues-action.html | HULL AND STIMSON TO CONFER TODAY; Our Attitude on the League's Action Will Be Among Ques- tions Discussed. LINK WITH GENEVA LIKELY State Department Is Expected to Cooperate With Geneva in Far Eastern Crisis. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/carrigan-to-coach-bates-nine.html | Carrigan to Coach Bates Nine. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/receivership-suit-fails-proceedings-against-associated-telephone.html | RECEIVERSHIP SUIT FAILS.; Proceedings Against Associated Telephone Utilities Ended. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/escaped-lifer-caught-man-who-fled-texas-had-been-foreman-on-canal.html | ESCAPED LIFER CAUGHT.; Man Who Fled Texas Had Been Foreman on Canal Zone Dam. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/helen-whitehill-is-wed-in-chapel-i-columbus-ohio-girl-becomes-the.html | HELEN WHITEHILL IS WED IN CHAPEL; I Columbus (Ohio) Girl Becomes the Bride of Trevor Ke'nyon at St. Bartholomew's. DR. SARGENT OFFICIATES Miss Julia L'Ecluse Is the Only' AttendantuLieut. Wright Best Man for Mr. Kenyon. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/victim-of-jersey-auto-crash-dies.html | Victim of Jersey Auto Crash Dies. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/moves-to-enlarge-extradition-right-mitchell-asks-that-fraudulent.html | MOVES TO ENLARGE EXTRADITION RIGHT; Mitchell Asks That Fraudulent Use of Mails Be Included in Offenses Covered by Treaties. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/william-d-heebner.html | WILLIAM D. HEEBNER. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/judge-wl-dill-sworn-in-jersey.html | Judge W.L. Dill Sworn in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/coyle-wins-in-2-games-gains-second-round-in-class-b-squash-tennis.html | COYLE WINS IN 2 GAMES.; Gains Second Round in Class B Squash Tennis Tourney. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/son-to-mr-and-mrs-richard-roth.html | Son to Mr. and Mrs. Richard Roth. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/urges-more-advertising-milton-dammann-says-upturn-in-business-is-in.html | URGES MORE ADVERTISING.; Milton Dammann Says Upturn In Business Is Indicated. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/take-plane-to-tourney-squash-players-leave-here-for-title-tests-in.html | TAKE PLANE TO TOURNEY.; Squash Players Leave Here for Title Tests in Cincinnati. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/clothierutaylor.html | ClothieruTaylor. | True | Special to Tss NEW YORK THIES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lewis-sails-for-home-chooses-ship-with-17-passengers-predicts-world.html | LEWIS SAILS FOR HOME.; Chooses Ship With 17 Passengers -- Predicts World War in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/new-detroit-banks-formed-depositors-will-transfer-assets-of-old.html | NEW DETROIT BANKS FORMED; Depositors Will Transfer Assets of Old Institutions. MARYLAND BANKS GET 3-DAY HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/reed-to-ask-party-to-drop-bolters-will-ask-senate-caucus-to-cut.html | REED TO ASK PARTY TO DROP BOLTERS; Will Ask Senate Caucus to Cut Ties With Four Republicans Who Backed Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bank-mortgage-rate-cut-montclair-nj-savings-reduces-it-from-6-to-5.html | BANK MORTGAGE RATE CUT; Montclair (N.J.) Savings Reduces It From 6 to 5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bus-revenues-off-57-gross-receipts-last-year-reported-as-292250000.html | BUS REVENUES OFF 5.7%.; Gross Receipts Last Year Reported as $292,250,000. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/woman-who-fought-in-1863-dies.html | Woman Who Fought in 1863 Dies. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/toronto-team-wins-at-polo.html | Toronto Team Wins at Polo. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/i-baycruperell.html | I BaycruPerell. | True | Special to THE NEW TORK Tunes. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/too-much-line-japanese-viewed-as-having-let-army-get-out-of-hand.html | TOO MUCH LINE.; Japanese Viewed as Having Let Army Get Out of Hand. | True | WILLIAM GALLOWAY. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hopkins-contest-settled.html | Hopkins Contest Settled. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/richardsonumltchell-i.html | RichardsonuMltchell. I | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/omits-sales-tax-aids-closed-banks-state-government-follows.html | OMITS SALES TAX; AIDS CLOSED BANKS; State Government Follows Washington on Levies on Stock Transfers. BENEFIT TO DEPOSITORS Dates on Memoranda Prior to Assignment Are Allowed If Properly Certificated. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-ec-stewart-left-kin-1500000-plainfield-representative-and-their.html | MRS. E.C. STEWART LEFT KIN $1,500,000; Plainfield Representative and Their Two Daughters Get Bulk of the Estate. HOPKINS CONTEST ENDED Settlement Gives Son Half of His Mother's $90,000 Outright -- S.L. Feiber Aids Hospital. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/woods-to-see-cue-action.html | Woods to See Cue Action. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/michelson-ma.html | MICHELSON, M.A. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-jay-winston-has-a-daughter.html | Mrs. Jay Winston Has a Daughter. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cc-bell-approved-as-mit-marshal-new-jersey-student-and-presi-dent.html | C.C. BELL APPROVED AS M.I.T. MARSHAL; New Jersey Student and Presi- dent of His Class Also Is Named on Senior Week Committee. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/garvan-sees-inconsistency.html | Garvan Sees Inconsistency. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dr-sze-welcomed-as-chinas-envoy-minister-presents-credentials.html | DR. SZE WELCOMED AS CHINA'S ENVOY; Minister Presents Credentials, Pledging Services Toward Cordial Relations. HOOVER URGES HARMONY Manchurian Strife Not Mentioned -- Recalls 'Able Manner' In Which Sze Filled Post Before. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/liverpools-cotton-week-british-stocks-slightly-reduced-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Reduced, Imports Unchanged. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/winston-churchill-doubts-britain-will-fight-in-far-east-because-of.html | Winston Churchill Doubts Britain Will Fight In Far East Because of Friendship With Japan | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/says-husband-set-rules-mrs-camille-geary-asks-separa-tion-referee.html | SAYS HUSBAND SET RULES.; Mrs. Camille Geary Asks Separa-tion -- Referee Defers Decision. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bank-robbers-guilty-sentence-on-trio-in-philadelphia-is-deferred.html | BANK ROBBERS GUILTY.; Sentence on Trio in Philadelphia is Deferred Pending Second Trial. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/killed-in-auto-crash-rs-jesup-of-rye-air-pilot-is-victim-of-road.html | KILLED IN AUTO CRASH.; R.S. Jesup of Rye, Air Pilot, Is Victim of Road Mishap. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/laxity-on-treaties-criticized-by-hull-he-sees-too-general-a-letting.html | LAXITY ON TREATIES CRITICIZED BY HULL; He Sees Too General a Letting Down in the World's Moral Standards Since the War. TO COOPERATE FOR PEACE And Asks Good Faith Among the Nations -- He Will Take Up Debt Issues Soon. LAXITY ON TREATIES CRITICIZED BY HULL. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/text-of-league-resolution.html | Text of League Resolution | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/2-officials-shot-in-ohio-seeker-of-county-job-kills-self-after.html | 2 OFFICIALS SHOT IN OHIO.; Seeker of County Job Kills Self After Attack at Celina, Ohio. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/consul-continues-inquiry.html | Consul Continues Inquiry | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/chicago-takes-track-meet.html | Chicago Takes Track Meet. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/yacht-imperiled-by-leaks-at-sea-paul-hammonds-nina-win-ner-of-ocean.html | YACHT IMPERILED BY LEAKS AT SEA; Paul Hammond's Nina, Win- ner of Ocean Race in 1928, Nearly Sunk in Gulf Stream. DRAIN PLUGS CAME OUT Collars of Ice Around Them Melted in Warm Water -- Amateur Crew Exhausted at Pumps. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/anxiety-felt-in-chicago.html | Anxiety Felt in Chicago. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/miss-ida-e-hills-j.html | MISS IDA E. HILLS. j | True | Special to THE KBW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sbjayisisdead-radio-law-expert-i-former-commerce-department-1.html | S.BJAYISISDEAD; RADIO LAW EXPERT; I Former Commerce Department 1 Solicitor Devised Present j License System. EX-JURIST IN NEW MEXICO Held Many High Posts and Came Here Last Year to Take Up Practice With W. J. Donovan. j | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ask-relief-funds-to-meet-payrolls-borough-presidents-want-en.html | ASK RELIEF FUNDS TO MEET PAYROLLS; Borough Presidents Want En- gineering Staffs Paid From Unemployment Money. PLEA TO ESTIMATE BOARD Technical Staffs, Lacking Contract Work, Now Supervise Jobless, Bruckner Points Out. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ellsworths-plane-meets-arctic-tests-flaps-aid-in-quick-start-and-an.html | ELLSWORTH'S PLANE MEETS ARCTIC TESTS; Flaps Aid in Quick Start and Easy Landing on Hop Through Snow to Winnipeg. | True | By Lincoln Ellsworth, Leader of Ellsworth Transantarctic Flight Expedition.copyright, 1933, By the Nana, Inc., and the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sail-to-study-bahama-reefs.html | Sail to Study Bahama Reefs. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sayre-drops-church-fund-job.html | Sayre Drops Church Fund Job. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/more-ask-argentine-aid-petition-signed-by-25000-farmers-goes-to.html | MORE ASK ARGENTINE AID.; Petition Signed by 25,000 Farmers Goes to President. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/plan-to-go-to-belligerents.html | Plan to Go to Belligerents. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rc-vetter-a-suicide-philadelphia-violinist-had-been-depressed-since.html | R.C. VETTER A SUICIDE.; Philadelphia Violinist Had Been Depressed Since Wife's Death. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sues-over-newspapers-ij-hornstein-alleges-he-was-partner-of-jh.html | SUES OVER NEWSPAPERS.; I.J. Hornstein Alleges He was Partner of J.H. Perry. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/leon-leonidoff-sued-peoria-man-seeks-750000-from-radio-city.html | LEON LEONIDOFF SUED.; Peoria Man Seeks $750,000 From Radio City Executive. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/path-cleared-for-couzens-bill.html | Path Cleared for Couzens Bill. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/insurance-man-ends-life-sc-winstian-hangs-himself-in-his-hotel.html | INSURANCE MAN ENDS LIFE.; S.C. Winstian Hangs Himself In His Hotel Suite. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/stocks-mostly-lower-on-london-exchange-paris-gains-slightly-range.html | Stocks Mostly Lower on London Exchange; Paris Gains Slightly; Range Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/urges-job-insurance-womens-city-club-scores-assem-bly-committee.html | URGES JOB INSURANCE.; Women's City Club Scores Assem-bly Committee Opposing Plan. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/savings-bankers-praise-rail-report-group-favors-early-adoption-of.html | SAVINGS BANKERS PRAISE RAIL REPORT; Group Favors Early Adoption of Many of Transportation Committee's Proposals. SILENT ON CONSOLIDATION Question, Like Elimination of Waste, Held One for Roads' Managements to Decide. CAPITAL REVISIONS SEEN Bruere Says Members at Meeting Here Felt Statement Would Aid Investors' Interests. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/seized-in-relief-frauds-three-aides-in-jersey-accused-of-issuing.html | SEIZED IN RELIEF FRAUDS.; Three Aides in Jersey Accused of Issuing Fake Food Orders. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/peasedebevoise-gain-in-tourney-defeat-brownellcoombe-as-squash.html | PEASE-DEBEVOISE GAIN IN TOURNEY; Defeat Brownell-Coombe as Squash Racquets Play for Lockett Trophy Opens. POWERS-HASKINS TRIUMPH Turn Back Potter-Maxwell as Cox-Goodwin and Kingsley-de Voe Also Advance. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tonys-resort-raided-wellknown-rendezvous-in-west-52d-st-closed-by.html | TONY'S' RESORT RAIDED.; Well-Known Rendezvous in West 52d St. Closed by Dry Agents. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/canadian-pig-iron-gains-january-output-up-7-from-total-in-december.html | CANADIAN PIG IRON GAINS.; January Output Up 7% From Total In December. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-l-a-matile.html | MRS. L. A. MATILE. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/picture-by-rubens-is-purchased-here-charles-f-williams-cincinnati.html | PICTURE BY RUBENS IS PURCHASED HERE; Charles F. Williams, Cincinnati Insurance Man, Acquires 'Portrait of Young Girl.' EXPERTS ENDORSE WORK Canvas, Dated About 1610, Praised as Rare Example of Earlier Part of Master's Career. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/adds-to-brewing-plant-michel-corporation-in-brooklyn-increases.html | ADDS TO BREWING PLANT.; Michel Corporation in Brooklyn Increases Bottling Facilities. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/agile-suspect-shot-felled-after-repeatedly-eluding-police-in.html | AGILE SUSPECT SHOT.; Felled After Repeatedly Eluding Police in Brooklyn Chase. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/walsh-will-marry-in-havana-monday-montana-senator-flies-to-cuba-for.html | WALSH WILL MARRY IN HAVANA MONDAY; Montana Senator Flies to Cuba for Ceremony at the United States Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/white-motor-ends-united-truck-plan-threat-to-tie-up-merger-by.html | WHITE MOTOR ENDS UNITED TRUCK PLAN; ' Threat to Tie Up' Merger by Litigation Is Made by a Minority Stockholder. ERSKINE DETAILS SHIFT Studebaker In Virtual Control of Both Organizations, but Legal Unity Is Lacking. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/paris-shows-shift-by-japan-since-1904-diplomatic-documents-reveal.html | PARIS SHOWS SHIFT BY JAPAN SINCE 1904; Diplomatic Documents Reveal She Regarded Manchuria as Part of China. ISSUE LED TO WAR THEN French Envoy's Report of Visit to Foreign Minister Stressed Difficulties With Russia. CZAR'S PLEDGE SOUGHT Baron Komura Complained of Lack of Unity Between St. Petersburg and Army in the Far East. | True | By P.j. Philip.wireless To the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rev-walter-thqrpe-social-worker-dies-founder-of-camp-for-crippled.html | REV. WALTER THQRPE, SOCIAL WORKER, DIES; Founder of Camp for Crippled Children at Goshen, 57, Was Pastor in Rutland, Vt. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/upward-movement-in-paris.html | Upward Movement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/film-monopoly-suit-won-by-producers-federal-court-dismisses-case.html | FILM MONOPOLY SUIT WON BY PRODUCERS; Federal Court Dismisses Case Against Paramount Publix, Zukor and Others. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/needy-craftsmen-aided-tide-over-shop-has-netted-1000-for-them-since.html | NEEDY CRAFTSMEN AIDED.; Tide Over Shop Has Netted $1,000 for Them Since December. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rb-williams-dies-ithaca-bank-head-president-of-both-savings-and.html | R.B. WILLIAMS DIES; ITHACA BANK HEAD; President of Both Savings and First National Groups Was on Cornell Board. TRUSTEE FOR 52 YEARS Machinery Manufacturer Served Education Board and Library Association of University. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/billiard-results.html | Billiard Results. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/flanking-attempt-is-seen.html | Flanking Attempt Is Seen. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/balks-at-exchange-on-bonds.html | Balks at Exchange on Bonds. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/willard-c-parker.html | WILLARD C. PARKER. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/opposes-tax-exemption-bronx-board-would-curtall-fur-ther-benefits.html | OPPOSES TAX EXEMPTION.; Bronx Board Would Curtall Fur- ther Benefits of That Type. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/senate-debates-bankruptcy-bill-battle-opens-to-include-cor.html | SENATE DEBATES BANKRUPTCY BILL; Battle Opens to Include Cor- porations and Railways in the Hastings Measure. AUTHOR FOR WIDER SCOPE Morris Contends That More Study Is Needed -- Doubts Action Before March 4. AID TO FARMERS SCOUTED Agricultural Section 'a Huge Joke" and Affords No Relief, Blaine Declares. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cheer-mussolini-for-aiding-austria-deputies-applaud-disclosure-of.html | CHEER MUSSOLINI FOR AIDING AUSTRIA; Deputies Applaud Disclosure of Part in Arms Dispute With Britain and France. SUVICH MINIMIZES ISSUE Italian Under Secretary Condemns Franco-British Note Which Brought Rome's Intervention. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/james-g-arthur-breeder-and-trainer-of-race-horses-won-his-first.html | JAMES G. ARTHUR.; Breeder and Trainer of Race Horses Won His First Victory as a Boy. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/1936-aided-by-worksharing.html | 1,936 Aided by Work-Sharing. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/-university-for-idle-urged-in-westchester-to-aid-depression.html | ' University' for Idle Urged in Westchester To Aid Depression Students and Teachers | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/seat-on-coffee-exchange-sold.html | Seat on Coffee Exchange Sold. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sisson-denounces-inflation-demand-banker-asserts-at-winstonsalem.html | SISSON DENOUNCES INFLATION DEMAND; Banker Asserts at Winston-Salem That Sound Public Finance Is Real Need. CUT IN TAXATION URGED He Also Praises Sales Levy -- Calls for "Statesmanlike Handling" of Foreign Debt Problem. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/a-woman-bandit.html | A Woman Bandit. | True | A.D.S. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/standstill-report-here-subcommittee-receives-summary-of-changes-in.html | STANDSTILL REPORT HERE.; Subcommittee Receives Summary of Changes in Agreement. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/says-tax-measure-would-kill-racing-woodward-jockey-club-head-states.html | SAYS TAX MEASURE WOULD KILL RACING; Woodward, Jockey Club Head, States $1,000-a-Race Levy Endangers Sport Here. TRACKS NEED RELIEF NOW Cites Heavy 1932 Losses and Urges Legislature Provide Immediate Aid. BREITENBACH POINTS WAY Says Pari-Mutuels Could Be In- stalled in Spring if Agnew-Hart Law Is Repealed. | True | By Bryan Field. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/stocks-and-bonds-advance-sharply-united-states-government-issues.html | Stocks and Bonds Advance Sharply -- United States Government Issues Lead -- Exchanges Decline. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/jackson-spry-and-lithe-as-of-old-takes-part-in-3hour-giant-drill-no.html | Jackson, Spry and Lithe as of Old, Takes Part in 3-Hour Giant Drill; No Trace of Injury That Incapacitated Star Shortstop Last Year Is Evident -- Terry Arrives and Coast Camp Bustles With Action -- Measel and Donlin Visit Scene. | True | By John Drebinger.special To the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hold-12-in-slaying-of-pilot-in-plane-police-think-student-killer.html | HOLD 12 IN SLAYING OF PILOT IN PLANE; Police Think Student Killer Sought Machine for a Gang of Robbers. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/miss-frances-pultz.html | MISS FRANCES PULTZ. | True | Special to THB NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/herman-excels-with-bat-hits-long-drives-as-cubs-work-out-pirates.html | HERMAN EXCELS WITH BAT.; Hits Long Drives as Cubs Work Out -- Pirates Drill. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-h-reeve-kelsey.html | MRS. H. REEVE KELSEY. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/workmens-compensation.html | Workmen's Compensation. | True | FRANK J. RUFFINO. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/canada-dry-ginger-ale-will-charter-unit-to-sell-alcoholic-drinks-if.html | Canada Dry Ginger Ale Will Charter Unit To Sell Alcoholic Drinks if Repeal Is Voted | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/intimacy-waning-psychiatrist-says-civilization-is-creating-wide.html | INTIMACY WANING, PSYCHIATRIST SAYS; Civilization Is Creating Wide Rifts Between Individuals, Dr. Sullivan Holds. USE OF LEFT HAND TRACED It Was Equal to Right Prior to Late Stone Age, Dr. Wile Says at Convention Dinner. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/senate-procedure-in-doubt.html | Senate Procedure In Doubt. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/silver-and-sugar-react-in-markets-here-other-commodities-steady.html | Silver and Sugar React in Markets Here; Other Commodities Steady, Cash Prices Up | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/us-track-titles-at-stake-tonight-17000-expected-to-see-aau-meet-in.html | U.S. TRACK TITLES AT STAKE TONIGHT; 17,000 Expected to See A.A.U. Meet in Garden -- Eight to Defend Laurels. 24 OLYMPIANS ON LIST. Cunningham, Metcalfe, Toppino Among Entries -- Women's Games This Afternoon. | True | By Arthur J. Daley. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cotton-cloth-index-shows-minor-changes-market-disturbed-by.html | Cotton Cloth Index Shows Minor Changes; Market Disturbed by Financial Affairs | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/fa-i-thfulluturner.html | Fa i thfulluTurner. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/maryland-banks-get-3day-holiday-gov-ritchie-acts-to-permit-measures.html | MARYLAND BANKS GET 3-DAY HOLIDAY; Gov. Ritchie Acts to Permit Measures to Combat Flood of Heavy Withdrawals. COUZENS BILL ADVANCED House Acts Today on Measure for Federal Aid in Emergencies -- New Detroit Banks Forming. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-john-h-stillwell.html | MRS. JOHN H. STILLWELL. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/shampoo-republican-women-free.html | Shampoo Republican Women Free. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rev-ga-robertshaw-ordained.html | Rev. G.A. Robertshaw Ordained. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/woman-aids-holdup-joins-thug-in-invading-bronx-jew-elry-store.html | WOMAN AIDS HOLD-UP.; Joins Thug in Invading Bronx Jew- elry Store. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bogota-contradicts-report.html | Bogota Contradicts Report. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/herbert-n-straus-ill-confined-to-home-after-slight-heart-attack.html | HERBERT N. STRAUS ILL.; Confined to Home After Slight Heart Attack. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/two-title-bouts-set-jeby-and-rosenbloom-will-risk-crowns-at-garden.html | TWO TITLE BOUTS SET.; Jeby and Rosenbloom Will Risk Crowns at Garden in March. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/addresses-of-yosuke-matsuoka-criticizing-report-of-league-assembly.html | Addresses of Yosuke Matsuoka Criticizing Report of League Assembly | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rail-labor-chief-talks-to-woodin-pending-bankruptcy-change-taken-up.html | RAIL LABOR CHIEF TALKS TO WOODIN; Pending Bankruptcy Change Taken Up at Conference on Carriers' Problems. UNIONS FOR PENSION PLAN A.F. Whitney Announces They Will Seek Retirement Insurance Law Applying to All Roads. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/manila-is-divided-as-to-new-cabinet-paradox-is-caused-by-the-fact.html | MANILA IS DIVIDED AS TO NEW CABINET; Paradox Is Caused by the Fact That It Includes Senators Who Backed Hawes Bill. CUMMINGS IS OPPOSED Rumor That He May Be Named as Governor General Stirs Quezon's Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ask-proxies-to-vote-on-hayes-body-board-some-stockholders-urge.html | ASK PROXIES TO VOTE ON HAYES BODY BOARD; Some Stockholders Urge Change, Saying Five of Seven Direc- tors Are on Payroll. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/brown-death-called-murder-by-coroner-jersey-official-issues-opinion.html | BROWN DEATH CALLED MURDER BY CORONER; Jersey Official Issues Opinion in Mystery as Prosecutor Seeks Facts in Older Case. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wear-to-succeed-farley-on-board-binghamton-democrat-will-be-member.html | WEAR TO SUCCEED FARLEY ON BOARD; Binghamton Democrat Will Be Member of the State Ath- letic Commission. KEEN FOLLOWER OF BOXING Served on Old License Committee -- Phelan Is Likely to Get Board Chairmanship. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/topics-of-interest-to-the-churchgoer-von-hindenburg-sends-gift-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Von Hindenburg Sends Gift for the 175th Anniversary of East 68th St. Church. METHODIST PARLEY IS SET Conference to Meet Here in New Temple March 30 -- Service for Claiborne Tomorrow. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/navy-rifle-team-scores-results-of-seven-telegraphic-matches-show.html | NAVY RIFLE TEAM SCORES.; Results of Seven Telegraphic Matches Show Six Victories. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/opposes-sale-of-ships-knox-urges-attempt-to-reorganize-hudson.html | OPPOSES SALE OF SHIPS.; Knox Urges Attempt to Reorganize Hudson Navigation Concern. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/large-force-enters-kailu.html | Large Force Enters Kailu. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/will-rogers-hails-douglas-night-watchman-of-budget.html | Will Rogers Hails Douglas, Night Watchman of Budget | True | WILL ROGERS. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/nj-tiffany-24-dies-of-2yearold-injury-paralyzed-since-he-broke-neck.html | N.J. TIFFANY, 24, DIES OF 2-YEAR-OLD INJURY; Paralyzed Since He Broke Neck in Swimming Pool -- Brother of Mrs. J.T. Pratt Jr. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/angelo-outpoints-forgione.html | Angelo Outpoints Forgione. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/8903540-loss-by-westing-house-deficit-for-last-year-includes.html | $8,903,540 LOSS BY WESTING HOUSE; Deficit for Last Year Includes $5,274,857 Depreciation of Buildings and Plant. $69,082,486 OF ORDERS Results of Operations in Various Periods Announced by Other Organizations. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/find-trade-flying-gains-speakers-at-newark-dinner-are-optimistic-on.html | FIND TRADE FLYING GAINS.; Speakers at Newark Dinner Are Optimistic on Night Traffic. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ripper-bill-fight-opened-by-city-bar-association-demands-hearing-on.html | RIPPER BILL FIGHT OPENED BY CITY BAR; Association Demands Hearing on Proposal Said to Be Aimed at Kernochan. HYLAN HELD TARGET, ALSO Senator McNaboe Introduces New Measure Dealing With Chil- dren's Court. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tokyo-also-announces-drive.html | Tokyo Also Announces Drive. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/house-impeaches-judge-louderback-surprise-vote-rejects-report-of.html | HOUSE IMPEACHES JUDGE LOUDERBACK; Surprise Vote Rejects Report of Committee Majority, Urging Mere 'Censure.' 'TYRANNY' AMONG CHARGES Five Articles, as Adopted, Accuse the Californian of Misconduct in Receiverships. HOUSE IMPEACHES JUDGE LOUDERBACK | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/22000-in-ll-reece-box-washington-officials-link-seizure-to-the.html | $22,000 IN L.L. REECE BOX.; Washington Officials Link Seizure to the Tennessee Case. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/public-works-contracts-raise-construction-total.html | Public Works Contracts Raise Construction Total | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/the-indoor-championships.html | The Indoor Championships. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/boston-awarded-intercity-dinghy-regatta-at-meeting-of-north.html | Boston Awarded Intercity Dinghy Regatta At Meeting of North American Association | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/7413597-sought-by-municipalities-loans-listed-for-next-week-compare.html | $7,413,597 SOUGHT BY MUNICIPALITIES; Loans Listed for Next Week Compare With $13,600,902 Average This Year. OREGON FLOTATION LEADS Market Awaits Announcement of New Financing to Be Done by the Treasury. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/edward-biddle-art-patron-dies-philadelphia-lawyer-and-writer-was.html | EDWARD BIDDLE, ART PATRON, DIES; Philadelphia Lawyer and Writer Was Oldest Member of Famous Family. BEGAN CAREER AS BANKER Official of Charitable and Religious OrganizationsuBelonged to Rittenhouse Club. | True | Spocial to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/emigrant-poles-returning-home.html | Emigrant Poles Returning Home. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/new-utrecht-five-routs-lane-3011-takes-an-undisputed-hold-on-second.html | NEW UTRECHT FIVE ROUTS LANE, 30-11; Takes an Undisputed Hold on Second Place in Brooklyn P.S.A.L. Tourney. HAMILTON DOWNS MANUAL Leads Throughout to Win, 38-28 -- Bushwick, Erasmus Hall and Boys High Prevail. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/the-falklands-centenary.html | THE FALKLANDS CENTENARY. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/reports-ban-on-japan-london-paper-says-britain-has-put-embargo-on.html | REPORTS BAN ON JAPAN.; London Paper Says Britain Has Put Embargo on Tanks. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-theodore-simonton-has-a-son.html | Mrs. Theodore Simonton Has a Son | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hearing-delayed-in-lindbergh-plot-two-men-and-woman-held-in.html | HEARING DELAYED IN LINDBERGH PLOT; Two Men and Woman, Held in Virginia, Will Go Before Commissioner July 3. MEN FREED IN $1,000 BAIL Continuance Is Agreed Upon to Give Federal Authorities Time to Study Kidnap Notes. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/finland-to-pay-in-gold-consul-general-here-is-advised-of-ruling-on.html | FINLAND TO PAY IN GOLD.; Consul General Here Is Advised of Ruling on Loan Redemptions. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bronx-hockey-club-routs-nyac-by-92-to-gain-tie-for-lead-in-amateur.html | Bronx Hockey Club Routs N.Y.A.C. by 9-2 To Gain Tie for Lead in Amateur League | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/clear-in-moreno-death-friend-driving-film-actors-wife-is-absolved.html | CLEAR IN MORENO DEATH.; Friend Driving Film Actor's Wife Is Absolved in Crash Verdict. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/moreland-dawson-win-goldman-and-carlton-also-gain-in-houston-golf.html | MORELAND, DAWSON WIN.; Goldman and Carlton Also Gain In Houston Golf Tourney. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/west-tenth-street-house-sold.html | West Tenth Street House Sold. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/trading-barriers-increased-in-1932-thirtyfive-nations-adopted-new.html | TRADING BARRIERS INCREASED IN 1932; Thirty-five Nations Adopted New Control Measures, Says Commerce Bureau. OTTAWA PARLEY CITED Movement Abroad to Curtail Imports Is Declared to Be Linked to International Payments. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/u-g-e-kent-jr-weds-in-bermuda-today-amateur-aviator-and-clubman-is.html | u<< G. E. KENT JR. WEDS IN BERMUDA TODAY; Amateur Aviator and Clubman Is to Marry Mary Gawthrop of This City. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/underground-rooms-prepared.html | Underground Rooms Prepared. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/maas-hits-embargo-plan-representative-says-it-would-draw-us-into.html | MAAS HITS EMBARGO PLAN.; Representative Says It Would Draw Us Into War. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/farewell-voiced-by-papal-envoy-mgr-fumasonibiondi-leaving-for-rome.html | FAREWELL VOICED BY PAPAL ENVOY; Mgr. Fumasoni-Biondi, Leaving for Rome, Lauds Our Nation and Church. SAILS FROM HERE TODAY Archbishop Villeneuve of Quebec, Also to Be a Cardinal, to Go on Same Italian Liner. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hurt-on-trolley-car-gets-5000.html | Hurt on Trolley Car, Gets $5,000. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/may-hear-french-debt-pleas.html | May Hear French Debt Pleas. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hospital-sued-over-mortgage.html | Hospital Sued Over Mortgage. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/john-lawrence-cassidy.html | JOHN LAWRENCE CASSIDY. | True | Special to THE NEW TISnK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wool-trade-very-dull-mill-activity-reduced-sharply-foreign-markets.html | WOOL TRADE VERY DULL; Mill Activity Reduced Sharply, Foreign Markets Easier. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/rfc-aids-two-states-rhode-island-gets-896090-washington-160825.html | R.F.C. AIDS TWO STATES.; Rhode Island Gets $896,090, Washington $160,825. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/columbia-cubs-beaten-bow-to-poly-prep-wrestlers-in-dual-meet-219.html | COLUMBIA CUBS BEATEN.; Bow to Poly Prep Wrestlers In Dual Meet, 21-9. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/control-bill-voted-at-hartford.html | Control Bill Voted at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cosmic-rays-click-as-compton-talks-audience-hears-language-spoken.html | COSMIC RAYS CLICK AS COMPTON TALKS; Audience Hears "Language" Spoken Eons Ago, Amplified a Million Million Times. STARS MAY BE SOURCE Physicist at Schenectady Says We Need Not Assume Atoms Have Been Flying Since Time Started. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wrap-of-anna-blue-for-mrs-roosevelt-the-presidentelects-daughter.html | WRAP OF 'ANNA BLUE' FOR MRS. ROOSEVELT; The President-elect's Daughter Gives Name to New Shade for Inaugural Cloak. LAST FITTING OF GOWN ' Eleanor Blue' Dress Marked by Simplicity of Line-Has Puffed Sleeves. HAT A WATTEAU TYPE Entire Wardrobe of the New First Lady Was Designed and Made In This Country. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hitler-arms-nazis-as-prussian-police-order-officially-denied-last.html | HITLER ARMS NAZIS AS PRUSSIAN POLICE; Order, Officially Denied Last Week, Bars Enrolment of Non-Nationalistic Citizens. PRESS CURB IS TIGHTENED State Employees Are Gagged -- Minister Warns the South Resistance Is Futile. REICH MAKES NAZIS POLICE IN PRUSSIA | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/only-patrols-are-active.html | Only Patrols Are Active. | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/fordham-prep-five-wins-triumphs-over-all-hallows-team-by-23-16-in.html | FORDHAM PREP FIVE WINS.; Triumphs Over All Hallows Team by 23 - 16 in League Game. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/risko-is-winner-defeats-levinsky-cleveland-veteran-carries-off.html | RISKO IS WINNER; DEFEATS LEVINSKY; Cleveland Veteran Carries Off Decision in Garden as 7,000 Look On. STYLE BAFFLES OPPONENT Chicago Heavyweight Helpless to Find Opening for Knockout -- Massera Beats Cancela. | True | By James P. Dawson. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lack-of-ice-at-dartmouth-shifts-contest-to-princeton.html | Lack of Ice at Dartmouth Shifts Contest to Princeton | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/french-senate-moves-to-aid-understanding-with-america.html | French Senate Moves to Aid Understanding With America | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/wheat-up-in-face-of-bearish-news-reports-of-crop-damage-cause.html | WHEAT UP IN FACE OF BEARISH NEWS; Reports of Crop Damage Cause Bullish Sentiment That Off- sets All Selling. UPTURNS ARE 1/4 TO 5/8 CENT Less Pressure and Fair Exports Put Corn Even to 1/8c Higher -- Oats End Firm -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/moffat-bills-ask-charter-reforms-hofstadter-majoritys-ideas-are-put.html | MOFFAT BILLS ASK CHARTER REFORMS; Hofstadter Majority's Ideas Are Put Into 8 Measures Offered in Assembly. SPECIAL ELECTION URGED Commission So Formed Could Put a New Charter Up to Voters -- Other Changes Sought. | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/6-bank-heads-tried-again-astoria-directors-accused-of-mis.html | 6 BANK HEADS TRIED AGAIN.; Astoria Directors Accused of Mis-appropriating $6,750. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/roosevelt-drafts-inaugural-speech-eightminute-address-will-be.html | ROOSEVELT DRAFTS INAUGURAL SPEECH; Eight-Minute Address Will Be General, With His Specific Program Left for Message. JOB PROCEDURE DRAFTED Farley Will Work With States for Wide Distribution to Build Up Party Strength. MORGENTHAU POST PICKED He Will First Go to Farm Board, It Is Learned as President-Elect Returns to Hyde Park. | True | By James A. Hagerty.special To the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hall-the-omen.html | HALL THE OMEN. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/delaware-retains-coach-rogers.html | Delaware Retains Coach Rogers. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/milstein-in-brilliant-recital.html | Milstein in Brilliant Recital. | True | H.T. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tilliers-condition-good-doctor-in-savannah-says-wounded-man-is.html | TILLIER'S CONDITION GOOD; Doctor in Savannah Says Wounded Man Is Doing Very Well. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bank-failures-are-fewer-as-new-control-plan-grows.html | Bank Failures Are Fewer As New Control Plan Grows | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/protest-erie-rate-rise-passaic-nj-commuters-file-complaint-with-the.html | PROTEST ERIE RATE RISE.; Passaic (N.J.) Commuters File Complaint With the I.C.C. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/sues-over-stock-loss-ds-tuttle-seeks-to-recover-126000-from-brokers.html | SUES OVER STOCK LOSS.; D.S. Tuttle Seeks to Recover $126,000 From Brokers. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/jobless-man-ends-life-by-hanging.html | Jobless Man Ends Life by Hanging | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/triborough-bridge-held-vital-to-bronx-joint-committee-is-named-by.html | TRIBOROUGH BRIDGE HELD VITAL TO BRONX; Joint Committee Is Named by Board of Trade to Push Construction Work. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/slay-chicago-union-man-assailants-in-auto-shoot-down-db-zeigler.html | SLAY CHICAGO UNION MAN.; Assailants in Auto Shoot Down D.B. Zeigler Near His Home. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/another-gunboat-at-para.html | Another Gunboat at Para. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/bond-advance-led-by-federal-issues-all-groups-on-stock-exchange.html | BOND ADVANCE LED BY FEDERAL ISSUES; All Groups on Stock Exchange Recover Part of Previous Day's Losses. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/radiophone-service-opened-with-panama-stimson-and-foreign-minister.html | RADIO-PHONE SERVICE OPENED WITH PANAMA; Stimson and Foreign Minister Exchange Felicitations on Relations of Countries. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lynchuhoye.html | LynchuHoye. | True | special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/annual-kettledrum-has-many-features-bazaar-dance-and-card-party.html | ANNUAL KETTLEDRUM HAS MANY FEATURES; Bazaar, Dance and Card Party Mark Benefit at Plaza for Samaritan Home. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/runnerup-post-to-nassau-women-gain-second-place-in-squash-racquets.html | RUNNER-UP POST TO NASSAU WOMEN; Gain Second Place in Squash Racquets Tourney as Play for Season Closes. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/england-tallies-253-for-3-wickets-gets-total-in-the-final-test.html | ENGLAND TALLIES 253 FOR 3 WICKETS; Gets Total in the Final Test Match at Sydney -- Ham- mond Makes a Century. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-e-h-rockwell.html | MRS. E. H. ROCKWELL. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/jangle-melodrama.html | Jangle Melodrama. | True | By Brooks Atkinson. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dr-william-l-griswold.html | DR. WILLIAM L. GRISWOLD. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/delays-here-irk-arizona-sheriff-red-tape-in-getting-three-men.html | DELAYS HERE IRK ARIZONA SHERIFF; Red Tape in Getting Three Men Wanted in Yuma County on Murder Charge Amazes Him. DIFFERENT "OUT MY WAY" " I Lock 'Em Up, I Take 'Em Places and I Turn 'Em Loose, That's All," Westerner Explains. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/gatti-gets-watch-from-opera-board-testimonials-from-cutting-and.html | GATTI GETS WATCH FROM OPERA BOARD; Testimonials From Cutting and Cravath Mark His 25 Years at the Metropolitan. REPORT OF CHANCE DENIED Miss Borl Organizes a Women's Group, Headed by Mrs. Myron C. Taylor, in Save-Opera Drive. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/eastern-gas-joins-in-koppers-merger-mines-coalselling-agencies.html | EASTERN GAS JOINS IN KOPPERS MERGER; Mines, Coal-Selling Agencies, Steamships and Docks to Go Under One Company. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dies-of-lockjaw-after-fist-fight.html | Dies of Lockjaw After Fist Fight. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/to-play-table-tennis-contestants-to-seek-titles-next-week-at-forest.html | TO PLAY TABLE TENNIS.; Contestants to Seek Titles Next Week at Forest Hills. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/job-study-project-gets-new-backing-national-vocational-guidance.html | JOB STUDY PROJECT GETS NEW BACKING; National Vocational Guidance Group to Merge Publication With That of Conference. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/i-avayneupepper.html | i AVayneuPepper. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/marion-perkins-to-wed-betrothal-to-oscar-a-wilkerson-jr-is.html | MARION PERKINS TO WED.; Betrothal to Oscar A. Wilkerson Jr. Is Announced. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-hanley-beats-miss-fishwick-1-up-last-of-british-survivors-loses.html | MRS. HANLEY BEATS MISS FISHWICK, 1 UP; Last of British Survivors Loses In Semi-Finals of South Atlantic Golf. MATCH GOES TO 19TH HOLE Invader's Plucky Rally Ends as Putt Rims Cup -- Miss Williams Gains Final. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/patrick-mcgovern-buried-many-attend-funeral-of-promi-nent-subway.html | PATRICK McGOVERN BURIED; Many Attend Funeral of Promi-nent Subway Contractor. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/guard-wctu-head-at-jersey-meeting-seven-hackensack-policemen-on.html | GUARD W.C.T.U. HEAD AT JERSEY MEETING; Seven Hackensack Policemen on Hand as Mrs. Boole Scores Congress Vote for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-j-hunt-jr-has-a-daughter.html | Mrs. J. Hunt Jr. Has a Daughter. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/charles-e-watt.html | CHARLES E. WATT. | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/trust-to-be-reorganized-wisconsin-investment-will-ex-change-shares.html | TRUST TO BE REORGANIZED; Wisconsin Investment Will Exchange Shares and Reduce Par. I | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/plans-to-write-down-stock.html | Plans to Write Down Stock. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/dr-john-c-weight-archbishop-dead-anglican-church-primate-of.html | DR. JOHN C. WEIGHT, ARCHBISHOP, DEAD; Anglican Church Primate of Australia Succumbs on Vaca- tion in New Zealand. WAS NATIVE OF ENGLAND Ordained In 1885uServed as Arch- deacon of Manchester Before Going to the Antipodes. _____ | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/25000-theft-case-ends-in-split-jury-russian-pair-accused-of-fraud.html | $25,000 THEFT CASE ENDS IN SPLIT JURY; Russian Pair Accused of Fraud on Speakeasy Owner Held as New Trial Is Weighed. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/urges-slump-cure-by-gold-embargo-jd-stern-philadelphia-pub-lisher.html | URGES SLUMP CURE BY GOLD EMBARGO; J.D. Stern, Philadelphia Pub- lisher, Tells Senators We Need War Measures. WESTERN BANKER FRANK M.S. Eccles, Favoring Broad Pro- gram of Socialization, Says Con- gress Has Not Done Much. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/to-design-jersey-postoffice.html | To Design Jersey Postoffice. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/nyu-initiation-tonight-beta-gamma-sigma-to-take-in-present-honorary.html | N.Y.U. INITIATION TONIGHT; Beta Gamma Sigma to Take in Present Honorary Society. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/superior-oils-plan-ratified-by-holders-new-board-elected-at-meeting.html | SUPERIOR OIL'S PLAN RATIFIED BY HOLDERS; New Board Elected at Meeting in Wilmington -- Early End of Receivership Expected. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/cherry-orchard-uptown.html | Cherry Orchard" Uptown. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/boy-held-in-killing-henry-murch-15-refused-bail-pending-grand-jury.html | BOY HELD IN KILLING.; Henry Murch, 15, Refused Bail Pending Grand Jury Action. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/ratifying-conventions-procedure-could-be-fixed-by-congressional.html | RATIFYING CONVENTIONS.; Procedure Could Be Fixed by Congressional Action. | True | FRANCIS R. STARK. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/florida-colonists-open-bloom-show-color-is-stressed-in-the-variety.html | FLORIDA COLONISTS OPEN BLOOM SHOW; Color Is Stressed in the Variety of Exhibits at Display in Palm Beach. MRS. CAREY GETS AWARD Wins First Prize for All Classes of Wedding Table Decorations -- Mrs. Rea Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/allen-arnold.html | ALLEN ARNOLD. | True | Special to THE NEW YORK TIHES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/princeton-cub-trio-wins-vanquishes-lawrenceville-school-poloists-16.html | PRINCETON CUB TRIO WINS; Vanquishes Lawrenceville School Poloists, 16 to 8. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/teaching-trade-not-war-major-hochfelder-tells-objects-of-homeless.html | TEACHING TRADE, NOT WAR; Major Hochfelder Tells Objects of Homeless Boy Camps. | True | JULIUS HOCHFELDER. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/gradecrossing-accidents-fewer.html | Grade-Crossing Accidents Fewer. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/six-win-study-honor-cum-laude-society-adds-to-mem-bership-at.html | SIX WIN STUDY HONOR.; Cum Laude Society Adds to Mem- bership at Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/miss-hicks-and-miss-pearman-reach-final-in-bermuda-golf.html | Miss Hicks and Miss Pearman Reach Final in Bermuda Golf | True | | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/harvard-club-victor-defeats-montclair-3-2-to-gain-class-c-squash.html | HARVARD CLUB VICTOR.; Defeats Montclair, 3 - 2, to Gain Class C Squash Racquets Title. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mary-siter-breaks-engagement.html | Mary Siter Breaks Engagement. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/6state-compacts-on-power-drafted-new-york-commission-meets-here.html | 6-STATE COMPACTS ON POWER DRAFTED; New York Commission Meets Here With Representatives of Neighboring States. EXISTING BOARDS UPHELD Conference Believes Authority Should Be Granted to Them Instead of New Bodies. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/leave-for-trip-on-new-liner.html | Leave for Trip on New Liner. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/penn-state-matmen-beat-cornell-159-triumph-is-fourth-in-succession.html | PENN STATE MATMEN BEAT CORNELL, 15-9; Triumph Is Fourth in Succession -- Bancroft's Victory Is Feature of Meet. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/asks-housing-law-change-architect-urges-change-favoring.html | ASKS HOUSING LAW CHANGE; Architect Urges Change Favoring Rooming-House Owners. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/indiana-control-move-is-signed.html | Indiana Control Move Is Signed. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mrs-frank-bulv1s.html | MRS. FRANK BULV1S. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/buster-crabbe-as-a-wild-jungle-man-who-under-stands-lions-better.html | Buster Crabbe as a Wild Jungle Man Who Under- stands Lions Better Than He Does Human Beings. | True | By Mordaunt Hall. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/moses-is-honored-by-phi-beta-kappa-dartmouth-chapter-confers.html | MOSES IS HONORED BY PHI BETA KAPPA; Dartmouth Chapter Confers Membership on Bishop Sumner and Initiates 25 Seniors. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/hazel-blood-wed-at-valley-forge-paughter-of-governor-of-utah.html | HAZEL BLOOD WED AT VALLEY FORGE; Paughter of Governor of Utah | Married to D. J. Ellison in : Memorial Chapel. CARILLON PLAYS A MARCH Ceremony at National Shrine Is Performed by Dr. Burk, Pastoruo , Bridegroom New York Man. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/st-johns-repels-columbus-quintet-scores-in-hardfought-game-by-2016.html | ST. JOHN'S REPELS COLUMBUS QUINTET; Scores in Hard-Fought Game by 20-16 to Register 20th Victory of Season. | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/progress-in-oil-merger-announcement-concerning-deal-in-baltimore.html | PROGRESS IN OIL MERGER.; Announcement Concerning Deal In Baltimore Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/80-english-children-get-lost-in-snow.html | 80 English Children Get Lost in Snow; | True | Wireless to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/mother-describes-roosevelt-as-boy-careful-handling-of-money-was-a.html | MOTHER DESCRIBES ROOSEVELT AS BOY; Careful Handling of Money Was a Childhood Trait, She Tells Biographers. HE REBELLED AT DRAWING Also Took Command in Boys' Games, Explaining That if He Did Not 'Nothing Would Happen.' | True | | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/tremors-stir-panic-in-northern-chile-even-ships-at-sea-feel-effects.html | TREMORS STIR PANIC IN NORTHERN CHILE; Even Ships at Sea Feel Effects -- Passengers Flee Berths, Fearing Wrecks. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/lawrenceville-to-row-may-10.html | Lawrenceville to Row May 10. | True | Special to THE NEW YORK TIMES. | C1B 182269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/miss-noel-gains-title-play-final-british-champion-defeats-miss.html | MISS NOEL GAINS TITLE PLAY FINAL; British Champion Defeats Miss Milbanke in State Squash Racquets Tourney. WILL MEET MISS FENWICK Latter Advances With Triumph Over Miss Cave -- Rivals Play for Crown Today. | True | By Allison Danzig,special To the New York Times. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/7-miners-wounded-in-illinois-battle-1000-pickets-descend-on-each-of.html | 7 MINERS WOUNDED IN ILLINOIS BATTLE; 1,000 Pickets Descend on Each of Two fits at Springfield to Attack. | True | Special to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-25 | 1933-02-25 | https://www.nytimes.com/1933/02/25/archives/spanish-cabinet-wins-in-cortes.html | Spanish Cabinet Wins In Cortes. | True | Special Cable to THE NEW YORK TIMES. | C1B 182269 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/house-motion-lauds-mrs-cross.html | House Motion Lauds Mrs. Cross. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-spys-adventures-i-was-a-spy-by-marthe-mckenna-foreword-by-the-rt.html | A Spy's Adventures; I WAS A SPY! By Marthe McKenna. Foreword by the Rt. Hon. Winston S. Churchill. Editor's note by E.E.P. Tisdall. Illustrated. 288 pp. New York: Robert M. McBride Company. $2.75. Books in Brief Review | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/more-errors-found-in-recount-of-vote-wagner-in-one-district-got.html | MORE ERRORS FOUND IN RECOUNT OF VOTE; Wagner in One District Got Credit for Only 51 of 396 Ballots Actually Received. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hackley-conquers-summit-six-2-to-0-tarrytown-team-triumphs-in.html | HACKLEY CONQUERS SUMMIT SIX, 2 TO 0; Tarrytown Team Triumphs in Interscholastic Hockey at the Coliseum. MORRISTOWN SCORES, 8-2 Defeats Millburn, While Carteret Loses to Montclair Academy -- Roosevelt Other Victor. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seek-instruction-on-speakership-new-york-democrats-in-congress.html | SEEK INSTRUCTION ON SPEAKERSHIP; New York Democrats in Congress Await Word From Curry and McCooey. CULLEN TO CONSULT BOTH Leader of Delegation Now Talked of for Garner's Place by His Associates. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/widen-charter-revision-drive.html | Widen Charter Revision Drive. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/welcoming-gbs.html | Welcoming G.B.S. | True | G.D. HAUSER, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/edward-wiston-by-merle-armitage-thirtynine-plates-text-14-pp-new.html | EDWARD WISTON. By Merle Armitage. Thirty-nine plates, text 14 pp. New York: E. Weyhe. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-opera-group-opens-aids-presented-to-wellfilled-house-at.html | NEW OPERA GROUP OPENS.; " AIds" Presented to Well-Filled House at Broadway Theatre. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-seymour-ridgeway.html | MRS. SEYMOUR RIDGEWAY. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/see-little-ill-in-loss-of-tax-exemption-savings-banks-represented.html | SEE LITTLE ILL IN LOSS OF TAX EXEMPTION; Savings Banks Represented as Perceiving Merit in Plan to Assess Municipal Bonds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/salvation-army-to-seek-1110000-565000-for-emergency-aid-and-545000.html | SALVATION ARMY TO SEEK $1,110,000; $565,000 for Emergency Aid and $545,000 for Institutions Goal of United Appeal. DRIVE TO START IN APRIL Henry W. Taft Heads Committee of Prominent Persons Backing Plea for Year's Funds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bazaar-in-nassau.html | BAZAAR IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/large-sum-involved.html | Large Sum Involved. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/london-professor-divides-marriages-into-four-classes.html | London Professor Divides Marriages Into Four Classes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-john-i-waterbury-widow-of-banker-was-a-member-of-the-colony.html | MRS. JOHN I. WATERBURY.; Widow of Banker Was a Member of the Colony Club. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/emperor-jones-on-tour.html | EMPEROR JONES" ON TOUR. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/my-boy-franklin-as-told-by-mrs-james-roosevelt-to-isabel-leighton.html | MY BOY FRANKLIN. As Told by Mrs. James Roosevelt to Isabel Leighton and Gabrielle Forbush. Illustrated. 115 pp. New York: Ray long & Richard R. Smith, Inc. $1.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/times-business-index-continues-to-move-up-heavy-coal-shipments.html | Times Business Index Continues to Move Up; Heavy Coal Shipments Aided Loadings Series | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lower-east-side-values-near-1904-level-taxable-realty-now-totals.html | Lower East Side Values Near 1904 Level; Taxable Realty Now Totals $145,666,220; EAST SIDE VALUES NEAR 1904 LEVELS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/designated-in-race-for-mayor.html | Designated in Race for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/todays-programs-in-citys-churches-inauguration-next-saturday-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Inauguration Next Saturday Will Be Used as Sermon Theme in Many Pulpits. LENT TO BE DISCUSSED The Season Begins Wednesday -- Regulations Will Be Read In All Catholic Churches. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/john-thomas-hotten.html | JOHN THOMAS HOTTEN. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bank-of-poland-met-losses-in-sterling-by-own-resources.html | Bank of Poland Met Losses In Sterling by Own Resources | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-game-upon-which-the-sun-never-sets-in-britains-imperial-scheme.html | A GAME UPON WHICH THE SUN NEVER SETS; In Britain's Imperial Scheme Cricket Is an Important Factor and, More Than That, It Is a Vast Moral Force THE GAME UPON WHICH THE SUN NEVER SETS In the Imperial Scheme of Great Britain Cricket Is an Important Factor and, More Than That, It Possesses a Vast Moral Force | True | By Clair Price | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-german-contest.html | THE GERMAN CONTEST. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/charles-ft-gabriel.html | CHARLES Ft. GABRIEL. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-foreign-legion-flawed-blades-tales-from-the-foreign-legion-by.html | The Foreign Legion; FLAWED BLADES. Tales from the Foreign Legion. By Fercival Christopher Wren. 379 pp. New York: Frederick A. Stokes & Co. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/false-alarm-at-5th-av-jewelers.html | False Alarm at 5th Av. Jeweler's. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/silk-carpet-brings-1100-auction-of-furniture-and-rare-fabrics-nets.html | SILK CARPET BRINGS $1,100; Auction of Furniture and Rare Fabrics Nets $50,149. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/grange-drops-plan-to-recall-gov-rolph-main-object-was-to-prevent.html | GRANGE DROPS PLAN TO RECALL GOV. ROLPH; Main Object Was to Prevent His Becoming Senator if Johnson Went to the Cabinet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/little-resistance-offered-japans-quadruple-drive-in-jehol.html | Little Resistance Offered.; JAPAN'S QUADRUPLE DRIVE IN JEHOL. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/average-of-prices-down-fractionally-labor-bureau-computes-rise-in.html | AVERAGE OF PRICES DOWN FRACTIONALLY; Labor Bureau Computes Rise in Farm Products, but Decline in Miscellaneous. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/finds-trade-hurt-by-city-fund-cuts-mcgoldrick-holds-economy-in.html | FINDS TRADE HURT BY CITY FUND CUTS; McGoldrick Holds Economy in Public Affairs Decreases the Volume of Business. WARNS OF SCHOOL PLIGHT Kindergarten Teachers Hear Edu- cator Declare New York is "Long Way Short of Bankruptcy." | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/revenues-from-gas-fall-6-in-year-natural-product-shows-slightly.html | REVENUES FROM GAS FALL 6% IN YEAR; Natural Product Shows Slightly Larger Decline for 1932 Than Manufactured Fuel. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/roosevelt-studies-banking-problems-woodin-and-roper-confer-with-him.html | ROOSEVELT STUDIES BANKING PROBLEMS; Woodin and Roper Confer With Him at Hyde Park on Crises in Maryland and Michigan. BUREAU CUTS ARE MAPPED Reductions Expected Especially in Commerce Departments -- Functions to Be Suspended. | True | By James A. Hagerty.special To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/1500000-will-fought-monaco-hearings-to-resume-on-mme-baeles-bequest.html | $1,500,000 WILL FOUGHT.; Monaco Hearings to Resume on Mme. Baele's Bequest to Dancer. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/william-b-haeussler.html | WILLIAM B. HAEUSSLER. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-hicks-captures-final-of-golf-tourney-in-bermuda.html | Miss Hicks Captures Final Of Golf Tourney in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/museum-of-modern-art-holds-its-second-show-of-work-by-famous-french.html | Museum of Modern Art Holds Its Second Show of Work by Famous French Artist, Toulouse-Lautrec. | True | By Edward Alden Jewell.h.d. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/house-168160-lifts-medical-liquor-curb-senate-approval-of-new.html | House, 168-160, Lifts Medical Liquor Curb; Senate Approval of New Prescription Likely | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/francis-vigo-vigo-a-forgotten-builder-of-the-american-republic-by.html | Francis Vigo; VIGO A Forgotten Builder of the American Republic. By Bruno Roselli. 280 pp. Boston: The Stratford Company. $2. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/christian-w-winne.html | CHRISTIAN W. WINNE. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-new-translation-of-the-pentameron-the-pentamerone-of-giambattista.html | A New Translation of "The Pentameron"; THE PENTAMERONE OF GIAM-BATTISTA BASILE. Translated from the Italian of Benedetto Croce. How edited with a Preface, Notes and Appendixes by N.M. Penzer, M.A. With a portrait frontispiece, twelve reproductions of title-pages and other illustrations, together with a contemporary plan of the city of Naples. In two volumes. Total of 642 pp. New York: E.P. Dutton & Co. $10.50. | True | BETTY DRURY. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ohio-district-watchful-trade-affected-by-michigan-bank-situation.html | OHIO DISTRICT WATCHFUL; Trade Affected by Michigan Bank Situation -- Shoe Production Gains. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/joint-tax-hearing-is-set-at-albany-senate-and-house-groups-to-get.html | JOINT TAX HEARING IS SET AT ALBANY; Senate and House Groups to Get Public Views on Budget Task March 8. REPUBLICANS PRESS STUDY But Division in Party Ranks Over Cuts Delays Forming of a Definite Program. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/snow-falls-again-in-scotland.html | Snow Falls Again in Scotland. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/arkansas-to-vote-on-repeal-july-18.html | Arkansas to Vote on Repeal July 18. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/spanish-president-indulges-american-autograph-hunters.html | Spanish President Indulges American Autograph Hunters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/london-may-have-literary-french-envoy-maxwell-forecasts-naming-of.html | London May Have Literary French Envoy; Maxwell Forecasts Naming of Morand | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/116yearoldstore-called-bankrupt-petition-for-557-debt-filed-against.html | 116-YEAR-OLDSTORE CALLED BANKRUPT; Petition for $557 Debt Filed Against Pharmacy Founded by Farm Boy in 1817. IN ONE FAMILY UNTIL 1929 Quackenbush Apothecary Shop on Greenwich Street Never Has Followed Modern Trend. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/charity-bridge-tuesday-helen-stotesbury-in-charge-of-briarcliff.html | CHARITY BRIDGE TUESDAY.; Helen Stotesbury in Charge of Briarcliff Holiday House Benefit. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/erie-county-foreclosures-rise.html | Erie County Foreclosures Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-joseph-m-hauber.html | MRS. JOSEPH M. HAUBER. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/atcheson-retains-title-keeps-national-ymca-handball-crown-beating.html | ATCHESON RETAINS TITLE.; Keeps National Y.M.C.A. Handball Crown, Beating Endezvick. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/method-puzzles-cornbelt-states-kansas-nebraska-and-iowa-did-not.html | METHOD PUZZLES CORN-BELT STATES; Kansas, Nebraska and Iowa Did Not Expect Repeal Action at This Session. MAY DELAY CONVENTIONS Iowa Fairly Well Prepared to Go Ahead, but Nebraska May Not Act for Two Years. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/presenting-katharine-cornell.html | Presenting Katharine Cornell | True | By Brooks Atkinson. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/england-scores-418-for-8-wickets-compiles-tally-in-5th-match-of.html | ENGLAND SCORES 418 FOR 8 WICKETS; Compiles Tally in 5th Match of Test Series as 35,000 Witness Play at Sydney. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/childrens-shelter-to-be-helped.html | Children's Shelter to Be Helped. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lotte-lehmann-sings-again.html | Lotte Lehmann Sings Again. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sazerac-captures-the-rex-handicap-goes-to-the-front-at-three.html | SAZERAC CAPTURES THE REX HANDICAP; Goes to the Front at Three Quarter Mark to Score in New Orleans Feature. ROCKY NEWS LANDS PLACE Trails Letellier Racer by Length -- Victor Runs Mile and a Sixteenth in 1:47 2-5. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nathaniel-mills-i-banker-for-nearly-half-a-century-was-nativj-of.html | NATHANIEL MILLS. I; Banker for Nearly Half a Century Was Nativj of Brooklyn. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/refusal-of-strike-demand-for-fewer-fiestas-leads-to-bombings-by.html | Refusal of Strike Demand for Fewer Fiestas Leads to Bombings by Spanish Workers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gain-seen-in-clash-over-arms-sale-italians-forecast-treaty-revision.html | Gain Seen in Clash Over Arms Sale; Italians Forecast Treaty Revision; Row Over the Shipment From Italy to Austria Is Expected to Force the Removal of the Division of Europe Into Vanquished and Victors. ITALIANS WELCOME CLASH OVER ARMS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/kips-bay-boys-club-seeks-funds.html | Kips Bay Boys' Club Seeks Funds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/death-in-vermont-this-bright-summer-by-anonymous-344-pp-new-york.html | Death in Vermont; THIS BRIGHT SUMMER. By Anonymous. 344 pp. New York: Covici-friede. $2.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/urges-spending-course-is-needed-as-protect-on-against-rubbish.html | URGES 'SPENDING' COURSE.; Is Needed as Protect on Against "Rubbish Racketeers," He Says. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/benson-to-open-realty-lectures.html | Benson to Open Realty Lectures. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/st-marks-holds-benefit-ruth-st-denis-and-other-artists-give-their.html | ST. MARK'S HOLDS BENEFIT; Ruth St. Denis and Other Artists Give Their Services to Aid Church. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dalton-school-scene-of-musicale-today-children-of-music-school.html | DALTON SCHOOL SCENE OF MUSICALE TODAY; Children of Music School Settlement to Be Presented m Program to Assist Its Work. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/vienna-salzburg-festivals.html | VIENNA, SALZBURG FESTIVALS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/why-modern-youth-ignores-the-classics-the-nature-of-contemporary.html | WHY MODERN YOUTH IGNORES THE CLASSICS; The Nature of Contemporary Problems And Teaching Methods Seen as Contributing Causes | True | E.W.N. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/upward-trend-at-dallas-retail-sales-increase-foreclosures-drop.html | UPWARD TREND AT DALLAS.; Retail Sales Increase -- Foreclosures Drop Sharply. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/flagg-court-occupied-tenants-moving-into-new-bay-ridge-house.html | FLAGG COURT OCCUPIED.; Tenants Moving Into New Bay Ridge House. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/federal-bonds-hit-least-in-decline-heavy-liquidation-cancels-most.html | FEDERAL BONDS HIT LEAST IN DECLINE; Heavy Liquidation Cancels Most of Advances Made on Previous Day. HIGH-GRADE LIENS DROP Local Transits 1 to 2 1/4 Points Off -- German Group Slides Fast -- Leaders on Curb Fall. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tourney-at-pinehurst.html | TOURNEY AT PINEHURST. | True | Special to THE NEW YORK Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/middleaged-romance-groups-carries-on-fo-mann-320-pp-new-york.html | Middle-Aged Romance; GROUPS CARRIES ON. F.O. Mann. 320 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lester-realty-firm-uptown.html | Lester Realty Firm Uptown. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/7-named-at-agua-caliente-for-phar-lap-handicap-today.html | 7 Named at Agua Caliente For Phar Lap Handicap Today | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/penn-five-victor-3619-defeats-st-josephs-for-the-tenth-time-in.html | PENN FIVE VICTOR, 36-19.; Defeats St. Joseph's for the Tenth Time in Eleven Years. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/educators-urge-a-national-plan-seek-creation-by-roosevelt-of-a.html | EDUCATORS URGE A NATIONAL PLAN; Seek Creation by Roosevelt of a Widely Chosen Social and Economic Council. SCHOOL DEFENSE RALLIED Speakers at Opening of Minneapolis Sessions Ask a "Bold Stand" in Teaching Profession. | True | By Eunice Barnard.special To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/farming-put-first-in-german-plans-economic-policy-of-the-hitler.html | FARMING PUT FIRST IN GERMAN PLANS; Economic Policy of the Hitler Government Also Has a Strong National Bias. HUGENBERG THE SPONSOR His Aide Declares Extensive Home Market Must Be Developed -- Bars Any Inflation. | True | By Hugh Jedell.wireless To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/paris-police-to-add-to-radio-equipment-experiments-prove-so.html | PARIS POLICE TO ADD TO RADIO EQUIPMENT; Experiments Prove So Efficient Prefecture Plans to Increase Use of Wireless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/architecture-gold-medals-given-for-hospital-and-club-designs-league.html | Architecture Gold Medals Given For Hospital and Club Designs; League Honors Won by Boston Firm and by T.H. Ellett of New York -- Highest Award in Decorative Painting Goes to Thomas Benton and Two Are Bestowed on Joseph Urban. ARCHITECTS WIN LEAGUE AWARDS WINNERS OF PRIZES AT ANNUAL EXHIBIT OF ARCHITECTURAL LEAGUE OF NEW YORK. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/archery-is-revived-in-bermuda.html | ARCHERY IS REVIVED IN BERMUDA | True | Special to THE NEW YORE TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/general-business-quiet-last-week-disturbances-in-banking-and-credit.html | GENERAL BUSINESS QUIET LAST WEEK; Disturbances in Banking and Credit Situations Appear as Retarding Factors. SHOE INDUSTRY IS ACTIVE Steel, on the Other Hand, Shows Some Recession-Retail Trade Holds Fairly Steady. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/colombia-raises-exchange-rate.html | Colombia Raises Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/art-magazines.html | ART MAGAZINES | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/islip-high-in-realty-values.html | Islip High in Realty Values. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | By Igor Sikorsky, Vice President, Sikorsky Aviation Corporation. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/an-afternoon-in-duranteland-being-an-account-of-an-interviewers.html | AN AFTERNOON IN DURANTELAND; Being an Account of an Interviewer's Attempt to Find Out What Jimmie Really Thinks of Motion Pictures | True | By Bosley Crowther. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/penmanship-teachers-to-meet.html | Penmanship Teachers to Meet. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/letter-found-inside-codfish-given-to-postman-for-delivery.html | Letter Found Inside Codfish Given to Postman for Delivery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hnstrauss-condition-unchanged.html | H.N.Straus's Condition Unchanged | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/from-chevron-to-lace-woolen-weaves-have-a-varied-range-very-sheer.html | FROM CHEVRON TO LACE; Woolen Weaves Have a Varied Range -- Very Sheer Crepes Used for Evening | True | By Virginia Pope. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/library-of-vickery-on-sale-this-week-rare-collection-of-ohio-judge.html | LIBRARY OF VICKERY ON SALE THIS WEEK; Rare Collection of Ohio Judge Includes First Editions of Early English Books. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/letters-from-rhodesia-bally-in-rhodesia-by-sheila-macdonald-224-pp.html | Letters From Rhodesia; BALLY IN RHODESIA By Sheila Macdonald. 224 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bank-stocks-drop-10-per-cent.html | Bank Stocks Drop 10 Per Cent. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/john-halliday-once-a-successful-gold-prospector-heather-angels.html | John Halliday Once a Successful Gold Prospector -- Heather Angel's Career | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/origin-of-marianne-causes-speculation-frances-adoption-of-new.html | ORIGIN OF MARIANNE CAUSES SPECULATION; France's Adoption of New Official Symbol Arouses Curiosity as to Derivation of Name. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/love-at-first-sight-lovers-leap-by-martin-armstrong-263-pp-new-york.html | Love at First Sight; LOVER'S LEAP. By Martin Armstrong 263 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-league-speaks.html | THE LEAGUE SPEAKS. | True | By Paul Hymans, President of the Assembly. Upon the Adoption of the League Report. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-new-york-and-east-hampton-sets-now-on-exhibition-many-and.html | The New York and East Hampton Sets Now on Exhibition, Many And Diverse Prints From the '90s to the Present Day | True | By Elisabeth Luther Cary. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/reporters-hold-frolic-four-bands-and-four-acts-provide.html | REPORTERS HOLD FROLIC.; Four Bands and Four Acts Provide Entertainment. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/business-men-due-to-clash-on-plans-ga-renard-says-early-fight-over.html | BUSINESS MEN DUE TO CLASH ON PLANS; G.A. Renard Says Early Fight Over Slump Cure Threatens Between Factions. NEW OPPOSES OLD SCHOOL Subordination of Profit to Public Good Aim of Former -- Sees Need for Cooperation. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rubin-heads-cloak-wholesalers.html | Rubin Heads Cloak Wholesalers. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/kentucky-race-dates-set-are-assigned-to-lexington-and-latonia.html | KENTUCKY RACE DATES SET; Are Assigned to Lexington and Latonia Tracks. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/armored-man-slain-by-bullet-in-head-rochester-police-win-gun-duel.html | ARMORED MAN SLAIN BY BULLET IN HEAD; Rochester Police Win Gun Duel With Hold-Up Suspect, a Deranged Carpenter. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/press-is-allowed-at-hungarian-poll-foreign-reporters-previously.html | PRESS IS ALLOWED AT HUNGARIAN POLL; Foreign Reporters, Previously Barred, Witness Abuses as Goemboes's Men Win. PREMIER HAS HARD TIME Doubts Arise as to Whether He Can Solve Problems -- Complete Moratorium Is Feared. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/clubs-at-hunter-select-officers-students-name-103-leaders-to-direct.html | CLUBS AT HUNTER SELECT OFFICERS; Students Name 103 Leaders to Direct Activities of Their Thirty Organizations. FIVE DEVOTED TO SCIENCE Four Religious Groups and Five Fostering Language Study Are Among Those at College. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chamber-upholds-daladier-on-cuts-votes-confidence-by-387-to-207.html | CHAMBER UPHOLDS DALADIER ON CUTS; Votes Confidence by 387 to 207, Approving Military Credit Slash Senate Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/auto-crash-kills-wj-pentland.html | Auto Crash Kills W.J. Pentland. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/centennial-planned-for-toledo.html | Centennial Planned for Toledo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/more-home-buying-in-westchester-strong-demand-reported-for.html | MORE HOME BUYING IN WESTCHESTER; Strong Demand Reported for Properties Valued From $10,000 to $15,000. | True | | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/standard-oil-group-will-pay-32795029-in-dividends-for-first-quarter.html | Standard Oil Group Will Pay $32,795,029 In Dividends for First Quarter of Year | True | | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/horace-l-wiggins-hotel-man-dies-the-managing-director-of-the.html | HORACE L. WIGGINS, HOTEL MAN, DIES; The Managing Director of the Benjamin Franklin in Philadelphia Since 1924. NATIONALLY KNOWN FIGURE Had Managed Hotels in Many Cities -- Former President of Pennsylvania Hotel Association. | True | Special to THE THE YORK TIMES. | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bill-would-delay-housing-changes-owners-favor-dunnigan-measure.html | BILL WOULD DELAY HOUSING CHANGES; Owners Favor Dunnigan Measure Extending Time Allowed for Alterations. AMENDMENTS REVIEWED Enforcement of Present Requirements Would Work Hardship, Says First Av. Association. | True | | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Copyright, 1933, by the Nana., Inc. | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/change-of-name-proposed.html | Change of Name Proposed. | True | Special to THE NEW YORK TIMES. | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lhevinne-reveals-his-art.html | Lhevinne Reveals His Art. | True | H.H. | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/favor-export-group-cotton-goods-men-expect-selling-body-to-be.html | FAVOR EXPORT GROUP.; Cotton Goods Men Expect Selling Body to Be Established. | True | | C1B181852,C1B181853,C1B181854,C1B181855,C1B181856,C1B181857,C1B181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/with-dr-andrews-in-mongolia-the-new-conquest-of-central-asia-is-an.html | WITH DR. ANDREWS IN MONGOLIA; " The New Conquest of Central Asia" Is an Absorbing Chronicle THE NEW CONQUEST OF CEN- TRAL ASIA. A Narrative of the Explorations of the Central Asiatic Expeditions in Mongolia and China, 1921-1930. By Roy Chapman, Andrews, Leader and Zoologist. With Chapters by a Staff of Scientists and Summary Statements by Others. 678 pp. Plates, Illustrations and Maps. New York: The American Mu- seum of Natural History. Also G.P. Putnam's Sons. $10. With Dr. Andrews | True | By Henry E. Armstrong | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/notes-from-italy.html | NOTES FROM ITALY. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mission-to-help-benefit-the-late-christopher-bean-tomorrow-to-aid.html | MISSION TO HELP BENEFIT.; " The Late Christopher Bean" Tomorrow to Aid Institution. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/midtown-hospital-adds-a-unit.html | Midtown Hospital Adds a Unit. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/freed-in-vote-frauds-four-newark-election-officers-acquitted-at.html | FREED IN VOTE FRAUDS.; Four Newark Election Officers Acquitted at Trial. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/harrison-dance-assists-children-community-service-league-holds.html | HARRISON DANCE ASSISTS CHILDREN; Community Service League Holds Benefit at Westchester Country Club for Milk Fund. POVERTY" BALL IS GIVEN Costume Event Furthers Charity Fund of Hastings Woman's Club -- Other Social Activities. | True | Special to THE NEW YORK Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/benjamin-strouse-baltimore-manufacturerand-father-of-mrs-william-c.html | BENJAMIN STROUSE.; Baltimore Manufacturerand Father of Mrs. William C. DeMille. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/poison-tablets-kill-child-2d-ill.html | Poison Tablets Kill Child, 2d Ill. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-debt-warning-by-chamberlain-he-again-insists-britain-cant.html | NEW DEBT WARNING BY CHAMBERLAIN; He Again Insists Britain Can't Return to Gold Until War Obligations Are Settled. STILL FIRM AGAINST 'SWAP' Hints New Standard of Value May Be Needed -- French Chamber to Discuss Debt Default This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/financial-inquiry-slated-to-continue-enabling-resolution-introduced.html | FINANCIAL INQUIRY SLATED TO CONTINUE; Enabling Resolution Introduced in the Senate Is Expected to Receive Approval. WHITNEY NEXT ON STAND Stock Exchange Head Will Be Heard Tomorrow -- Mitchell Gets Testimony. MEDALIE PURSUES QUIZ Wheeler and Simpson, on Radio, Denounce Insult and National City Bank Tactict. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-american-family-numerical-unit-found-to-be-less-in-1930-than-in.html | THE AMERICAN FAMILY.; Numerical Unit Found to Be Less in 1930 Than in 1890. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mardi-gras-new-orleans-begins-colorful-fete.html | MARDI GRAS; New Orleans Begins Colorful Fete | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ban-on-smoking-lifted-yugoslavia-rescinds-prohibition-at-request-of.html | BAN ON SMOKING LIFTED.; Yugoslavia Rescinds Prohibition at Request of Tobacco Monopoly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-unique-history-of-the-french-professor-seignobos-interprets-for-a.html | A Unique History of the French; Professor Seignobos Interprets for American Readers the Development of His Country's Culture and Civilization THE EVOLUTION OF THE FRENCH PEOPLE. By Charles Seignobos, Professor of Modern History, University of Paris. Translated from the French by Catherine Alison Phillips, 382 pp. i-xii. New York: Alfred A. Knopf. $4.25. | True | By Alexander Nazaroff | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/many-visit-model-homes.html | Many Visit Model Homes. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bridge-list-lacks-3-leading-players-culbertson-lenz-and-sims-not-to.html | BRIDGE LIST LACKS 3 LEADING PLAYERS; Culbertson, Lenz and Sims Not to Take Part in Eastern Championship Contest. 150 PAIRS ARE EXPECTED Goldman Trophy Competition is Chief of Events That Will Begin Tomorrow Afternoon. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/glamorous-pageant-of-our-inaugurals-from-washingtons-day-on-they.html | GLAMOROUS PAGEANT OF OUR INAUGURALS; From Washington's Day On, They Have Touched the Heart Of the Nation THE GLAMOROUS PAGEANT OF OUR INAUGURALS From Washington's Day Down to the Present They Have Touched, Every Four Years, the Heart of the Nation's Changing Life | True | By Alice Rogers Hager | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/jersey-cigar-plant-is-hailed-by-smith-opening-in-these-foggy-times.html | JERSEY CIGAR PLANT IS HAILED BY SMITH; Opening in These "Foggy Times" Strikes New Note, He Tells Gathering at Trenton. MOORE GIVES WELCOME Tells Tobacco Concern There Will Be No Income or Sales Tax In the State. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/typewriter-history.html | TYPEWRITER HISTORY | True | HENRY SIMLER. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/accepting-soviet-a-peril-says-fish-he-regards-recognition-as.html | ACCEPTING SOVIET A PERIL, SAYS FISH; He Regards Recognition as 'Inflammatory' and Certain to Antagonize Japan. OTHERS SEE TRADE CAINS Miss Van Kleeck and Louis Fischer at Republican Club Debate Would Treat With Russia. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/elizabeth-model-home-opened.html | Elizabeth Model Home Opened. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/four-years-of-hoover-an-interpretation-french-strother.html | FOUR YEARS OF HOOVER: AN INTERPRETATION; French Strother, Administrative Assistant to the President, Explains and Analyzes the Policies and Performances of the Administration and Sets Out the Philosophy by Which They Were Molded FOUR YEARS OF HOOVER: THE PRESIDENT AND CONGRESS FOUR YEARS OF HOOVER: FIGHTING THE LONG DEPRESSION FOUR YEARS OF HOOVER: EUROPEAN AND AMERICAN ISSUES | True | By French Strother, Administrative Assistant To President Hoover.copyright the New York Times Co., 1933. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/trade-bars-data-sought-for-parley-chapin-asks-manufacturers-to.html | TRADE BARS DATA SOUGHT FOR PARLEY; Chapin Asks Manufacturers to Specify Obstacles Hindering Our Exports. WIDE STUDY UNDER WAY Agenda for Economic Conference Taken Up by Officials of Two Departments. RECIPROCITY IS FACTOR Roosevelt Policy Is Considered in Request for Information on Action Industries Need. CHAPIN ASKS DATA ON TRADE BARRIERS | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dinner-for-hw-parsons-antique-and-decorative-arts-body-also-honors.html | DINNER FOR H.W. PARSONS; Antique and Decorative Arts Body Also Honors F. Wildenstein. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/amy-johnson-sails-for-madeira.html | Amy Johnson Sails for Madeira. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/liquor-and-the-constitution.html | LIQUOR AND THE CONSTITUTION | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/odor-of-gasoline-foils-arson-plot-woman-sensitive-to-fumes-is.html | ODOR OF GASOLINE FOILS ARSON PLOT; Woman Sensitive to Fumes Is Awakened Barely in Time to Avert Explosion. BURNING FUSES QUENCHED Husband Finds Flaming String Leading to Apartment Full of Rubbish Soaked in Liquid. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rev-dr-fflgiffert-theologian-dead-former-president-of-union.html | REV. DR. fflGIFFERT, THEOLOGIAN, DEAD; Former President of Union Seminary Is Victim of a Cerebral Hemorrhage. MODERNIST ON THE BIBLE I Presbytery Voted Against Heresy Charge Due to His BookuRaised $4,000,000 for Seminary. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rutgers-prep-five-in-van-rallies-to-turn-back-princeton-prep-43-to.html | RUTGERS PREP FIVE IN VAN; Rallies to Turn Back Princeton Prep, 43 to 29. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/roosevelt-pleased-with-program.html | Roosevelt Pleased With Program. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/favor-building-plan-to-end-bid-peddling-architects-endorse-division.html | FAVOR BUILDING PLAN TO END BID PEDDLING; Architects Endorse Division of General Contractor's Bid Into Two Parts. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/banks-open-in-two-cities.html | Banks Open in Two Cities. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/andreas-lang-dead-in-oberammergau-cousin-of-noted-christus-of.html | ANDREAS LANG DEAD IN OBERAMMERGAU; Cousin of Noted Christus of Passion Play Took Leading Roles Himself. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tw-gregory-dies-in-wilson-cabinet-former-attorney-general-72.html | T.W. GREGORY DIES; IN WILSON CABINET; Former Attorney General, 72, Succumbs to Pneumonia in Hotel Here. FAMILY AT HIS BEDSIDE Adviser at Peace Conference Lived in Texas and Was Once Uni- versity Regent There. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/thomas-joseph-quinn.html | THOMAS JOSEPH QUINN. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nyu-fencers-score-de-capriles-stars-in-victory-over-ccny-10-12-to-6.html | N.Y.U. FENCERS SCORE.; De Capriles Stars in Victory Over C.C.N.Y., 10 1/2 to 6 1/2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stocks-irregular-on-london-exchange-paris-closes-firm-berlin-prices.html | Stocks Irregular on London Exchange; Paris Closes Firm; Berlin Prices Advance | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-join-store-body-local-retailers-committee-urges-national-group.html | TO JOIN STORE BODY.; Local Retailers' Committee Urges National Group Affiliation. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/montreals-big-day-in-curling.html | MONTREAL'S BIG DAY IN CURLING | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bars-sale-of-gas-masks-belgium-contends-devices-for-civilians-are.html | BARS SALE OF GAS MASKS.; Belgium Contends Devices for Civilians Are Worthless. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rob-woman-in-elevator-pour-qunmon-got-600-payroll-west-37th-street.html | ROB WOMAN IN ELEVATOR; Pour Qunmon Got $600 Payroll West 37th Street Building. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/five-nyu-football-players-entered-in-title-track-meet.html | Five N.Y.U. Football Players Entered in Title Track Meet | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japans-valedictory.html | JAPAN'S VALEDICTORY. | True | By Yosuke Matsuoka. Japan'S Senior Delegate. After the League Vote Had Been Taken. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/americans-seek-plan-to-free-large-sums-frozen-in-brazil.html | Americans Seek Plan to Free Large Sums Frozen in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/flying-tackle-now-barred-in-pennsylvania-mat-bouts.html | Flying Tackle Now Barred In Pennsylvania Mat Bouts | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chinese-dishes-strange-news-from-china-a-first-chinese-cookery-book.html | Chinese Dishes; STRANGE NEWS FROM CHINA: A FIRST CHINESE COOKERY BOOK. By Townley Searle. With 101 Rare and Choice Chinese Recipes. Decorations by the Author. New York: E.P. Dutton & Co., Inc. $2.85. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tennesseetogeorgia-stride-avoids-2cent-cigarette-tax.html | Tennessee-to-Georgia Stride Avoids 2-Cent Cigarette Tax | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/welfare-agency-to-gain-by-benefit-performance-on-tuesday-of-design.html | WELFARE AGENCY TO GAIN BY BENEFIT; Performance on Tuesday of "Design for Living" Will Fur- ther Children's Village. HAS MANY SUBSCRIBERS Mrs. Franklin D. Roosevelt and Mrs. Andrew Carnegie Head Those Supporting Project. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/school-meet-won-by-new-utrecht-taylors-record-shotput-of-54-feet-9.html | SCHOOL MEET WON BY NEW UTRECHT; Taylor's Record Shot-Put of 54 Feet 9 Inches Decides Manual Games. VICTORS SCORE 27 POINTS Finish Two Points Ahead of Manual -- Clinton High Ranks Third With 24. TWO OTHER MARKS FALL Freshman Meet Standards Broken by Meagher and Cunningham -- Three Others Tied. | True | By Kingsley Childs. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/portrait-of-manon-sung-new-york-opera-repertoire-company-gives.html | PORTRAIT OF MANON' SUNG; New York Opera Repertoire Company Gives One-Act Sketch. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/two-bridges-dynamited.html | Two Bridges Dynamited. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/idle-artists-aided-by-mrs-roosevelt-gift-of-3300-from-her-radio.html | IDLE ARTISTS AIDED BY MRS. ROOSEVELT; Gift of $3,300 From Her Radio Earnings to Employ 20 to Promote Crafts in Homes. STATE SPONSORS PROJECT Ornamental Objects Will Be Designed and Local Groups Taught to Make Them. $5,144,727, RELIEF GIVEN Emergency Committee Reports One-third of Fund Has Been Expended on the Needy. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/three-fined-as-monte-players.html | Three Fined as Monte Players. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-new-deal-for-labor.html | A NEW DEAL FOR LABOR. | True | By Frances Perkins, State Industrial Commissioner, In An Interview. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/90000-men-in-offensive-bombs-do-much-damage-to-the-chinese-defense.html | 90,000 MEN IN OFFENSIVE; Bombs Do Much Damage to the Chinese Defense at Lingyuan Pass. TWO MORE ARMIES START Japan Hurls Big New Forces Into Jehol as Chinese Regulars Prepare to Fight. FIRING AT SHANHAIKWAN Advance Proceeding Through Blizzard From Gobi in 12 Below Zero Temperature. | True | By Hallett Abend.special Cable To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/paris-artists-barter-works-for-meals-wine-operations-or-whatever.html | Paris Artists Barter Works for Meals, Wine, Operations or Whatever They Need | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/william-a-mellen.html | WILLIAM A. MELLEN. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dr-h-b-spotton.html | DR. H. B. SPOTTON. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/camera-leaves-for-italy.html | Camera Leaves for Italy. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/buildings-require-expert-managers-care-must-be-taken-in-meeting.html | BUILDINGS REQUIRE EXPERT MANAGERS; Care Must Be Taken in Meeting Present Responsibilities, Says Robert E. Simon. MUST SHOW GOOD RESULTS Poor Management Detrimental to Confidence in Security of Real Estate. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/in-a-sanatorium-madame-maillart-translated-from-the-french-of.html | In a Sanatorium; MADAME MAILLART. Translated from the French of Claude Aveline by Hamish Miles. 341 pp. New York: E.P. Dutton & Co. $2.35. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/alice-means-betrothed-brooklyn-mass-girl-to-wed-harold-palmer-mills.html | ALICE MEANS BETROTHED.; Brooklyn (Mass.) Girl to Wed Harold Palmer Mills Jr. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/assail-woodin-and-miss-perkins-horr-and-schafer-republican-lame.html | ASSAIL WOODIN AND MISS PERKINS; Horr and Schafer, Republican 'Lame Ducks,' Criticize Roose- velt Cabinet Selections. ALSO REFER TO WALSH Representatives Link the Coming Treasury Secretary and Attorney General With Cuban Sugar. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/arrested-in-kidnapping-former-boarder-in-hanulak-home-a-witness-in.html | ARRESTED IN KIDNAPPING.; Former Boarder in Hanulak Home a Witness in Schoening Case. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/missouri-is-eager-to-vote-on-repeal-legislature-seeks-means-to-lead.html | MISSOURI IS EAGER TO VOTE ON REPEAL; Legislature Seeks Means to Lead in Ratifying the New Amendment. MAY ACT LATE IN APRIL There Seems to Be No Doubt About Convention Action -- Brewer Predicts 5-Cent Beer. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pineboard-competition-emphasizes-need-of-coordination-in-trade-mr.html | PINE-BOARD' COMPETITION.; Emphasizes Need of Coordination in Trade, Mr. Klein Holds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/owners-seek-reduction-sunnyside-residents-ask-for-mortgage-relief.html | OWNERS SEEK REDUCTION.; Sunnyside Residents Ask for Mortgage Relief. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/southeast-feels-rise-wholesale-hardware-dry-goods-and-shoes-sell.html | SOUTHEAST FEELS RISE.; Wholesale Hardware, Dry Goods and Shoes Sell Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sees-foreclosures-as-realty-menace-incompetent-methods-of-handling.html | SEES FORECLOSURES AS REALTY MENACE; Incompetent Methods of Handling Such Properties Injurious to Values. VACANCIES ARE INCREASING L.B. Cummings Calls for Wise Cooperation to Protect Property Interests. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-new-sartorial-ideal-careless-elegance-invades-spring-mode-the.html | A NEW SARTORIAL IDEAL; Careless Elegance Invades Spring Mode -- The Casual Silhouette Is Endorsed | True | K, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/all-baltimore-banks-shared-in-6000000-withdrawal.html | All Baltimore Banks Shared In $6,000,000 Withdrawal | True | HOWARD BRUCE, Chairman Baltimore Trust Company. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ej-farrell-is-hotel-manager.html | E.J. Farrell Is Hotel Manager. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bog-traps-liquor-plane-everglades-raid-results-in-seizure-of-fliers.html | BOG TRAPS LIQUOR PLANE; Everglades Raid Results in Seizure of Fliers From Bahamas. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/back-tax-imperils-rosoff-bus-award-he-may-reject-franchise-if-city.html | BACK TAX IMPERILS ROSOFF BUS AWARD; He May Reject Franchise if City Insists That He Pay $484,000 Owed by 2d Av. Railroad. MAKES $184,000 OFFER Lawyer Tries Vainly to See O'Brien to Induce Board of Estimate to Act Tomorrow or Tuesday. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/putting-children-first.html | PUTTING CHILDREN FIRST. | True | By Mrs. Franklin D. Roosevelt, In A Talk Before the Southern Women'S Democratic Union In New York. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-charming-german-film-operetta-geza-von-bolvarys-latest.html | A CHARMING GERMAN FILM OPERETTA; Geza von Bolvary's Latest Contribution Has Tuneful Music and Lovely Backgrounds -- Spencer Tracy as a Sign Painter | True | By Mordaunt Hall. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/yawkey-ambition-realized-by-deal-new-red-sox-owner-follows-steps-of.html | YAWKEY AMBITION REALIZED BY DEAL; New Red Sox Owner Follows Steps of Foster-Father, Who Once Acquired Detroit. USED HIS RICHES WISELY Inherited More Than $5,000,000, but Refused to Be Idle and Became a Business Success. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/news-and-gossip-of-the-street-called-broadway-mr-hammerstein-sails.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Mr. Hammerstein Sails to Put Music in the London Air -- Sundry Items | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/woodin-writes-fire-chief-march.html | Woodin Writes 'Fire Chief' March. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/belated-medical-attention.html | Belated Medical Attention. | True | CHARLES H. SIMPSON, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/george-l-jenks.html | GEORGE L. JENKS. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ince-gains-at-squash-reaches-third-round-in-national-class-b-title.html | INCE GAINS AT SQUASH.; Reaches Third Round in National Class B Title Tourney. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prospecting-for-gold-in-nevadas-hills-costs-easy-go-easy-by-arthur.html | Prospecting for Gold in Nevada's Hills; COSTS EASY, GO EASY, By Arthur Mason. 272 pp. If eta York. The John Day Company. $2.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/as-seen-by-a-friend.html | AS SEEN BY A FRIEND. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/federal-purchases-of-silver-estimated-at-249999600-if-somers-bill.html | Federal Purchases of Silver Estimated At $249,999,600 if Somers Bill Passes | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/studio-notes.html | STUDIO NOTES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/roosevelt-lifts-gloom-in-france-reception-of-claudel-for-talk-on.html | ROOSEVELT LIFTS GLOOM IN FRANCE; Reception of Claudel for Talk on Debts Cheers Up Paris, Snarled in Budget. ARMY PLANS STIR CLASH Right and Left Debate Proposals of Geneva Delegate -- Relations With Rome Are Disturbed. ROOSEVELT LIFTS GLOOM IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/us-and-canadian-sextets-gain-final-in-title-hockey.html | U.S. and Canadian Sextets Gain Final in Title Hockey | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sees-plan-to-invade-hungary.html | Sees Plan to Invade Hungary. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/harty-to-leave-manchester.html | HARTY TO LEAVE MANCHESTER | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/revolutions-course-in-germany-german-letter.html | Revolution's Course In Germany; German Letter | True | GABRIELE REUTER. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/five-pacific-states-strong-for-repeal-california-oregon-nevada.html | FIVE PACIFIC STATES STRONG FOR REPEAL; California, Oregon, Nevada, Washington and Arizona Prepare to Ratify. IN DOUBT ABOUT METHOD Wait Word From Washington Outlining Procedure for State Conventions. READY TO ACT SPEEDILY Sacramento Already Considering Bills for State Control of Liquor Trade. | True | By Fredrick F. Forbes.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tennis-for-havana.html | TENNIS FOR HAVANA | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/shaw-writes-a-parable-on-mankinds-quest-for-god-the-satire-of-his.html | Shaw Writes a Parable on Mankind's Quest for God; The Satire of His Fable Is Directed Both at the Fundamentalist and the Scientist THE ADVENTURES OF THE BLACK GIRL IN HER SEARCH FOR GOD. By George Bernard Shaw. 75 pp. New York: Dodd, Mead & Co. $1.50. | True | By Percy Hutchison | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/paris-beholds-a-new-play-by-alfred-savoir-one-of-her-most-favored-a.html | Paris Beholds a New Play by Alfred Savoir, One of Her Most Favored Authors | True | PHILIP CARR. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/georgia-town-has-barter-store.html | Georgia Town Has Barter Store. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/learns-cry-of-young-alligator.html | Learns Cry of Young Alligator. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/marriage-problems-marriage-by-ernest-r-groves-552-pp-american.html | Marriage Problems; MARRIAGE. By Ernest R. Groves. 552 pp. American Social Science Series. New York: Henry Holt & Co. $3.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-methods-urged-for-steel-housing-rolling-mills-executive-asks.html | NEW METHODS URGED FOR STEEL HOUSING; Rolling Mills Executive Asks Building Loan Meh to Guide Trends. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/watch-building-income-proper-maintenance-is-vitally-essential-says.html | WATCH BUILDING INCOME.; Proper Maintenance Is Vitally Essential, Says C.S. de Got. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-great-heritage-for-roosevelt-in-a-crisis-which-challenges-his.html | A GREAT HERITAGE FOR ROOSEVELT; In a Crisis Which Challenges His Powers He Can Look Back to Cleveland, Who Fought for Sound Finance, and to Wilson, Who Emphasized the Principle of International Cooperation A HERITAGE FOR ROOSEVELT In a Crisis Which Challenges His Powers He Can Look Back to Cleveland and Wilson | True | By Allan Nevins | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/larranaga-victor-by-margin-of-nose-outsider-beats-chief-john-in.html | LARRANAGA VICTOR BY MARGIN OF NOSE; Outsider Beats Chief John in Jockey Club Handicap at Hialeah Park. LARRANAGA VICTOR BY MARGIN OF NOSE | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/250000-expected-for-inauguration-washington-will-be-crowded.html | 250,000 EXPECTED FOR INAUGURATION; Washington Will Be Crowded Saturday With Visitors From Every State. 29 GOVERNORS TO ATTEND State Staffs and Troops, Army and Navy Detachments Will Form a Colorful Pagant. OFFICIAL BALL IS REVIVED Roosevelts Will Entertain 2,000 Guests at the White House During the Day and Night. 250,000 EXPECTED FOR INAUGURATION | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tank-wagon-technique-for-beer.html | Tank Wagon Technique for Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/schoenbergs-visits-to-london.html | SCHOENBERG'S VISITS TO LONDON | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/textile-fencers-score-in-psal-remain-tied-for-lead-with-evander.html | TEXTILE FENCERS SCORE IN P.S.A.L.; Remain Tied for Lead With Evander, Which Also Wins in Division I. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hudson-motor-car-cuts-prices.html | Hudson Motor Car Cuts Prices. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/constitutional-esthetics.html | Constitutional Esthetics. | True | O.S. PULLIAM, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/plans-long-montana-vacation.html | Plans Long Montana Vacation. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/for-a-planned-economy-rabbi-would-have-high-taxes-in-good-years-to.html | FOR A PLANNED ECONOMY.; Rabbi Would Have High Taxes in Good Years to Build a Surplus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/value-relativity-and-interest-rates-natural-use-of-the-rate-of.html | VALUE RELATIVITY AND INTEREST RATES; Natural Use of the Rate of Interest in Contradistinction to Its Perverse Use. CONSISTENT POLICY VITAL Artificial Pegging of Mortgage Rates Retards Economic Recovery. | True | By L. George Horowitz, Consultant Real Estate Economics. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japanese-pressing-claim-to-mandate-terms-under-which-islands-are.html | JAPANESE PRESSING CLAIM TO MANDATE; Terms Under Which Islands Are Held Make No Specific Provision for Surrender. VERSAILLES TREATY CITED Mandatory Plan Seen as 'Camouflaged' Disposition of Conquered Territory. HARBOR WORK 'FOR TRADE' But the Improvements Would Have Naval Value in Event of War in the Pacific. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lives-high-for-hour-then-tries-to-die-waiter-tired-of-life-spends.html | LIVES HIGH FOR HOUR THEN TRIES TO DIE; Waiter, Tired of Life, Spends "End" of It Dining -- Takes Poison but Will Recover. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/16000-see-venzke-beat-cunningham-title-to-nyac-penn-ace-scores-by.html | 16,000 SEE VENZKE BEAT CUNNINGHAM; TITLE TO N.Y.A.C.; Penn Ace Scores by Inches in 1,500-Meter Run at National A.A.U. Games. METCALFE FIRST IN DASH Defeats Toppino in World's Racord Time -- Spitz Leaps 6 Feet 8 1/4 Inches. BEARD IS REPEAT VICTOR Helps Winged Foot Team Pile Up Total of 33 Points -- McCluskey Takes Steeplechase. 16,000 SEE VENZKE BEAT CUNNINGHAM | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |