Exhibit A115

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cash-is-increased-by-marshall-field-federal-bond-holdings-rise-net.html | CASH IS INCREASED BY MARSHALL FIELD; Federal Bond Holdings Rise -- Net Loss of $7,987,226 Reported for 1932. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mountain-states-divide-on-repeal-wyoming-had-provided-for-a.html | MOUNTAIN STATES DIVIDE ON REPEAL; Wyoming Had Provided for a Convention Call Before Congress Acted. UTAH WILL HAVE A FIGHT Colorado Wets Urging a Special Session to Take Action on Delegate Vote. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sweeping-changes-due-in-navy-posts-admiral-william-v-pratt-chief-of.html | SWEEPING CHANGES DUE IN NAVY POSTS; Admiral William V. Pratt, Chief of Naval Operations, Among Those Soon to Retire. MOFFETT ALSO WILL QUIT Chief of Bureau of Aeronautics Since Its Founding Has Given Us Finest of "Flying Fleets." | True | By Hanson W. Baldwin.special To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-h-t-s1valls-dies-at-age-of-101-descendant-of-colonial-gedney.html | MRS. H. T. S1VALLS DIES AT AGE OF 101; Descendant of Colonial Gedney Family Was Born on Farm on Wall Street Here. | True | Special to THB NEW YORK TIMRS. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-victorian-model-of-the-perfect-lady-rules-of-conduct-in-an-old.html | A VICTORIAN MODEL OF THE "PERFECT LADY"; Rules of Conduct in an Old Etiquette Book | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/how-astronomy-and-physics-meet-sir-arthur-eddington-expounds-for.html | How Astronomy and Physics Meet; Sir Arthur Eddington Expounds for the Layman the Mathematical Mysteries Involved in the Conception of an Expanding Universe THE EXPANDING UNIVERSE. By Sir Arthur Eddington. 182 pp. New York: The Macmillan Company. $2. | True | By Waldemar Kaempffert | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lenders-promise-to-ease-mortgages-heads-of-insurance-companies-and.html | LENDERS PROMISE TO EASE MORTGAGES; Heads of Insurance Companies and Savings Banks Confer With Lehman. GOVERNOR IS GRATIFIED Signed Pledge Assures Effort 'to Keep Home Owner in Home and Farmer on Farm.' LENDERS PROMISE TO EASE MORTGAGES | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lehman-pleased-by-liquor-reports-governor-says-a-good-number-of.html | LEHMAN PLEASED BY LIQUOR REPORTS; Governor Says a Good Number of Delegates at Large at Convention is Assured. SARGENT OPPOSES PLANS Syracuse Assemblyman Insists Representation Should Be by Districts to Make It Fair. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lawrenceville-is-first-regains-new-jersey-state-prep-school.html | LAWRENCEVILLE IS FIRST.; Regains New Jersey State Prep School Swimming Title. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/woodward-rejects-breitenbachs-plan-jockey-club-head-says-tracks.html | WOODWARD REJECTS BREITENBACH'S PLAN; Jockey Club Head Says Tracks Will Not Adopt Illegal Methods to Gain Revenue. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ohio-society-picks-slate.html | Ohio Society Picks Slate. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nyu-is-favored-in-college-meet-rated-above-penn-in-defense-of-crown.html | N.Y.U. IS FAVORED IN COLLEGE MEET; Rated Above Penn in Defense of Crown in I.C.A.A.A.A. Games on Saturday. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/callanan-takes-opener-defeats-fincke-as-class-b-squash-racquets.html | CALLANAN TAKES OPENER.; Defeats Fincke as Class B Squash Racquets Title Play Starts. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/see-more-antifreeze-needed.html | SEE MORE ANTI-FREEZE NEEDED | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/norways-cabinet-falls-former-premier-mowinkel-accepts-invitation-to.html | NORWAY'S CABINET FALLS.; Former Premier Mowinkel Accepts Invitation to Form Ministry. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stimson-supports-league-in-dispute-but-answer-to-geneva-bid-for-aid.html | STIMSON SUPPORTS LEAGUE IN DISPUTE; But Answer to Geneva Bid for Aid in Manchurian Issue Makes No Commitments. STIMSON SUPPORTS LEAGUE IN DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-hoover-names-plane-ship-ranger-aircraft-carrier-built-to-hold.html | MRS. HOOVER NAMES PLANE SHIP RANGER; Aircraft Carrier Built to Hold 140 Planes Is Launched at Newport News. VESSEL COST $19,000,000 Forces of Shipbuilding Yard Will Work for Another Year Com-pleting Her Equipment. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sieba-at-la-scala.html | SIEBA" AT LA SCALA. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/brownumackenzie.html | BrownuMackenzie. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/37-states-listed-as-favoring-repeal-lusk-of-the-crusaders-concedes.html | 37 STATES LISTED AS FAVORING REPEAL; Lusk of the Crusaders Concedes Only Five to Drys and Claims Chances in Others. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/spring-in-the-mind.html | SPRING IN THE MIND. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/not-ables-to-attend-dinner-to-einstein-leaders-of-finance-industry.html | NOT ABLES TO ATTEND DINNER TO EINSTEIN; Leaders of Finance, Industry and Professions to Honor Him on His Birthday, March 15. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/trinity-beats-harvard-tops-crimson-basketball-team-at-hartford-3327.html | TRINITY BEATS HARVARD.; Tops Crimson Basketball Team at Hartford, 33-27. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/geneva-watching-roosevelt-policy-hopes-he-will-clear-away-the-debts.html | GENEVA WATCHING ROOSEVELT POLICY; Hopes He Will Clear Away the Debts and Neutrals Issues So as to Restore Amity. HULL NOT WIDELY KNOWN This Is Cause of Some Doubt as to Our Course -- League Is Facing Grave Problems. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sewing-classes-will-mark-lent-linen-and-clothing-for-children-and.html | SEWING CLASSES WILL MARK LENT; Linen and Clothing for Children and Hospitals to Be Supplied by Needle Workers of Society. WILL MEET AT RESIDENCES Fresh Air Association Plans First Session on March 7 -- Other Organizations List Schedules. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japan-conquering-jehol-despite-leagues-action-chaoyang-captured-few.html | JAPAN CONQUERING JEHOL DESPITE LEAGUE'S ACTION; Chaoyang Captured Few Hours After Geneva Votes Its Condemnation of Whole Manchukuao Undertaking. OUR COOPERATION REQUESTED Washington and Moscow Asked by Assembly to Name Members to Advisory Committee Which Will Study Developments. | True | By Edwin L. James. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/norris-leads-move-for-biparty-union-of-progressives-sevenpoint.html | NORRIS LEADS MOVE FOR BIPARTY UNION OF 'PROGRESSIVES'; Seven-Point Program for Com- bined Action Is Endorsed by Two Democrats. NATION-WIDE DRIVE ASKED Hint of Possible Third Party Is Seen at Capital in Proposal for Organization. JOHNSON ATTACKS REED Scoffs at the Threat to Bar Com- mittee Posts -- Republicans De- termined to Punish Bolters. NORRIS ASKS UNION OF 'PROGRESSIVES' | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/trail-marker-unveiled-steer-head-shows-where-famous-cattle-routes.html | TRAIL MARKER UNVEILED.; Steer Head Shows Where Famous Cattle Routes Met in Dodge City. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sweeping-changes-in-study-foreseen-reorganization-of-classes-to-cut.html | SWEEPING CHANGES IN STUDY FORESEEN; Reorganization of Classes to Cut 4 Years From Schooling Predicted by Dr. Judd. WARNS ON CURTAILMENTS " Children's Rights" Must Not Be Infringed, Writer for Social Trends Group Asserts. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/atterbury-links-debts-and-tariffs-they-must-be-worked-out-together.html | ATTERBURY LINKS DEBTS AND TARIFFS; They Must Be Worked Out Together, Rail President Tells Senate Hearing. FRANK OPPOSES ISOLATION ' Suicide Road' on Trade Would Hurt Every Nation in World -- Would Limit Work Hours. INFLATION URGED BY WOLL Also Advises Easing of Trust Laws and Feels Balanced Budget Should Be Deferred in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/edwin-s-van-horn.html | EDWIN S. VAN HORN. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/controllers-meet-wednesday.html | Controllers Meet Wednesday. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/wide-sales-break-cotton-1-a-bale-liquidation-increases-near-close-a.html | WIDE SALES BREAK COTTON $1 A BALE; Liquidation Increases Near Close After Wheat and Securities Decline. LOSSES 17 TO 20 POINTS Mill Transactions Check Drop Partly - - Trader Reported Out of Large Long Line. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seeks-place-on-democratic-committee-held-by-the-late-miss-elisabeth.html | Seeks Place on Democratic Committee Held by the Late Miss Elisabeth Marbury | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/john-johnston.html | JOHN JOHNSTON. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-hold-safety-conference.html | To Hold Safety Conference. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-noel-beaten-by-miss-fenwick-british-champion-is-upset-in-state.html | MISS NOEL BEATEN BY MISS FENWICK; British Champion Is upset in State Squash Racquets, 15-12, 15-10, 15-12. TOUR OF INVADERS ENDS Miss Page-Mrs. Madeira Halt Miss Milbanke-Miss Cave for U.S. Doubles Title. | | By Allison Danzig.special to The New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ol-man-river-reclaims-his-commuters-travel-by-ferry-with-its.html | OL' MAN RIVER RECLAIMS HIS COMMUTERS; Travel by Ferry, With Its Seafaring Tang, Recovers Some of Its Prestige THE FERRY REGAINS COMMUTERS | True | By L.h. Robbins | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pictorial-backgrounds.html | PICTORIAL BACKGROUNDS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/historic-words-more-than-150-stations-to-carry-roosevelt.html | HISTORIC WORDS; More Than 150 Stations To Carry Roosevelt Inauguration to World-Wide Audience | True | By Orrin E. Dunlap Jr. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/us-track-honors-to-chicago-women-illinois-womens-ac-takes-four.html | U.S. TRACK HONORS TO CHICAGO WOMEN; Illinois Women's A.C. Takes Four Events in Winning the National Indoor Crown. TWO WORLD MARKS FALL Miss Gindele and Miss Lyford Set Records in Basketball Throw and Broad Jump. U.S. TRACK HONORS TO CHICAGO-WOMEN VICTOR ON PARALLEL BARS IN THE GARDEN. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sales-items-led-dominated-trade-here-in-week-shoppers-bureau.html | SALES ITEMS LED.; Dominated Trade Here In Week, Shoppers' Bureau Reports. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ontarios-output-of-gold-detailed-total-in-1932-at-46773407-compares.html | ONTARIO'S OUTPUT OF GOLD DETAILED; Total in 1932, at $46,773,407, Compares With $42,634,006 in Preceding Year. $3,505,198 FOR JANUARY Falconbridge Nickal Mines Reports Gain for Year -- New Prospect- ing Work Under Way. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tip-foils-holdup-plot-two-suspects-seized-in-fulton-st-held-on-two.html | TIP FOILS HOLD-UP PLOT.; Two Suspects, Seized in Fulton St., Held on Two Charges. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/princeton-routs-harvard-at-polo-wins-19-127-as-tigers-beat-yale.html | PRINCETON ROUTS HARVARD AT POLO; Wins, 19 1/2-7, as Tigers Beat Yale Matmen, 24 1/2-91/2 -- Other Princeton Sports. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/produce-prices-cut-by-heavy-supplies-market-affected-by-midweek.html | PRODUCE PRICES CUT BY HEAVY SUPPLIES; Market Affected by Mid-Week Holiday -- Strawberries and Tomatoes Plentiful. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/over-the-handlebars.html | Over the Handlebars. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/newspaper-is-weekly-again.html | Newspaper Is Weekly Again. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/warns-of-license-loss-in-entering-guilty-plea.html | WARNS OF LICENSE LOSS IN ENTERING GUILTY PLEA. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/scrip-is-planned-for-use-in-detroit-clearing-house-adopts-step-to.html | SCRIP IS PLANNED FOR USE IN DETROIT; Clearing House Adopts Step to Provide Medium of Exchange During the Bank Holiday. R.F.C. MAKES NEW GRANT Added to Earlier Loan, the Advance for Reopening Will Total Over $68,000,000. REORGANIZATION DELAYED Bankers Again Seek Aid of Ford as Subscriptions of Capital Slow Down. SCRIP IS PLANNED FOR USE IN DETROIT | True | By Harold N. Denny.special To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/newly-recorded-music-seven-albums-43-single-disks-in-victors.html | NEWLY RECORDED MUSIC; Seven Albums, 43 Single Disks in Victor's Special Release | True | By Compton Pakenham. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/big-possibilities-for-home-selling-nearly-5000000-families-able-to.html | BIG POSSIBILITIES FOR HOME SELLING; Nearly 5,000,000 Families Able to Own Homes Under $5,000 Value. RENEWED BUYING INTEREST Loan League Committee Plans Campaign to Help Modest Salaried Families. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/i-riceudonohoe-j.html | I RiceuDonohoe. j | True | Special to TM KBW YORK TIME*. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/golf-at-st-augustine.html | GOLF AT ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/wanderlust-cured-by-stowing-on-ship-boy-who-ran-away-after-row-with.html | WANDERLUST CURED BY STOWING ON SHIP; Boy Who Ran Away After Row With Father Is Ready Now to Return to School. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peru-drafts-men-for-arms-drilling-orders-all-between-21-and-25-to.html | PERU DRAFTS MEN FOR ARMS DRILLING; Orders All Between 21 and 25 to Take Instruction for Two Hours Daily. LEAGUE MOVES FOR PEACE Makes Proposals to Bogota and Lima for Leticia Solution -- Encouraged by Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sixday-bike-race-to-start-tonight-fifteen-teams-comprise-field-for.html | SIX-DAY BIKE RACE TO START TONIGHT; Fifteen Teams Comprise Field for 54th Garden Event, Beginning at 9 o'Clock. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/doctor-gets-two-dozen-eggs-for-assisting-at-babys-birth.html | Doctor Gets Two Dozen Eggs For Assisting at Baby's Birth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/demonstrations-are-ordered.html | Demonstrations Are Ordered. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/maryland-speeds-laws-to-aid-banks-business-proceeds-as-usual-as.html | MARYLAND SPEEDS LAWS TO AID BANKS; Business Proceeds "as Usual" as Measures Are Drafted to Permit End of Holiday. STORES ACCEPT CHECKS Wide Credit Also Extended -- R.F.C. Loan Is Expected -- Some Institutions Open. MARYLAND SPEEDS LAWS TO AID BANKS | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/trade-here-shows-drop-holiday-cuts-store-sales-bank-clearings.html | TRADE HERE SHOWS DROP.; Holiday Cuts Store Sales -- Bank Clearings Decrease. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bonds-to-be-paid-before-maturity-59979000-called-for-february.html | BONDS TO BE PAID BEFORE MATURITY; $59,979,000 Called for February, Against $36,491,000 Year Ago at Same Date. FEW ARE ADDED IN WEEK Include Obligations of Chicago and Spokane County, Wash -- Redemptions for Future Months. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ireland-is-swept-by-gale-and-snow-towns-isolated-and-shipping.html | IRELAND IS SWEPT BY GALE AND SNOW; Towns Isolated and Shipping Suffers Heavily in Worst Storm of Century. SEVEN DEAD IN BRITAIN Trains Lost for Hours in Drifts -- Snow Falls Again in Scotland, Already Blanketed Foot Deep. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/former-u-s-vice-consul-weds.html | Former U. S. Vice Consul Weds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/says-2cent-tablet-will-make-gallon-of-perfect-motor-fuel.html | Says 2-Cent Tablet Will Make Gallon of Perfect Motor Fuel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/walsh-is-married-quietly-in-havana-wedding-of-senator-set-for.html | WALSH IS MARRIED QUIETLY IN HAVANA; Wedding of Senator, Set for Tomorrow, Is Advanced and Few Attend It. COUPLE FLIES TO MIAMI President Machado, Close Friend of the Cuban Bride, Fails to Attend the Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-jersey-forming-a-new-class-b-baseball-league.html | New Jersey Forming a New Class B Baseball League | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mme-malmberg-dies-in-finland-author-pacifist-and-patriot-was-exiled.html | MME. MALMBERG DIES IN FINLAND; Author, Pacifist and Patriot Was Exiled by Russians Before World War. OFTEN LECTURED IN U.S. Translated Bernard Shaw's Works Into Finnish -- Member of Ford's Peace Ship Party. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/united-states-government-issues-lead-new-decline-in-securities.html | United States Government Issues Lead New Decline in Securities -- Stocks Depressed 1 to 4 Points. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-chicago-civic-orchestra.html | THE CHICAGO CIVIC ORCHESTRA | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-vote-on-change-in-stock.html | To Vote on Change in Stock. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ralph-h-luria-i.html | RALPH H. LURIA. I | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/italian-ship-nears-coast-training-cruiser-to-remain-at-key-west-for.html | ITALIAN SHIP NEARS COAST; Training Cruiser to Remain at Key West for Several Days. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mack-congratulates-collins.html | Mack Congratulates Collins. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dry-tall-talk.html | DRY TALL TALK. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/imckersonwoods.html | IMckerson-Woods. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | By G.m. Bellanca, President, Bellanca Aircraft Corporation. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-lake-community-many-summer-sports-available-at-musconetcong.html | NEW LAKE COMMUNITY.; Many Summer Sports Available at Musconetcong Development. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/millinery-letters.html | MILLINERY LETTERS | True | MARION M. DAVIS. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/aknusti-defeats-squadron-c-trio-bob-gerry-shows-way-in-victory-by-9.html | AKNUSTI DEFEATS SQUADRON C TRIO; Bob Gerry Shows Way in Victory by 9 to 6 1/2 in Brooklyn Armory. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/clarks-resignation-accepted-by-hoover-report-that-retired-ambassa.html | CLARK'S RESIGNATION ACCEPTED BY HOOVER; Report That Retired Ambassa- dor to Mexico May Be Renamed by Roosevelt Lacks Support. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/yearold-wreath-on-crucifix-in-macedonia-sprouts-again.html | Year-Old Wreath on Crucifix In Macedonia Sprouts Again | True | Special Correspondence, THE NEW YORK TIMES | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/watts-wins-nassau-skeet-test.html | Watts Wins Nassau Skeet Test. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/farm-for-homeless-boys-missouri-plans-to-buy-3500-acres-in-the.html | FARM FOR HOMELESS BOYS; Missouri Plans to Buy 3,500 Acres in the Ozarks for Youths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lawrenceville-and-hill-fives-play-annual-game-saturday.html | Lawrenceville and Hill Fives Play Annual Game Saturday | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/curb-london-newspaper-owners-in-association-act-against-referees.html | CURB LONDON NEWSPAPER.; Owners in Association Act Against Referee's Radio Advertising. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/south-america-hothouse-of-dictators-andre-siegfried-sets-forth-the.html | SOUTH AMERICA: HOTHOUSE OF DICTATORS; Andre Siegfried Sets Forth the Reasons Why Presidents Are Able to Rule Arbitrarily | True | By Andre Siegfried | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dynamite-derails-cuban-arms-train-service-delayed-ten-hours-by.html | DYNAMITE DERAILS CUBAN ARMS TRAIN; Service Delayed Ten Hours by Wreck in Matanzas Province -- 14 Arrested in Havana. SANTA CLARA MOB ROUTED 16 Girl Pickets Are Jailed There -- Bombs Damage Two Buildings in the Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hebrew-poet-to-be-honored.html | Hebrew Poet to Be Honored. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/survey-confirms-writeoff-trend-half-of-135-companies-have-reduced.html | SURVEY CONFIRMS WRITE-OFF TREND; Half of 135 Companies Have Reduced Worth of Assets, Accountants Report. 97 ARE IN FAVOR OF PLAN ' Net Sound Value' Used as a Basis by 50 Per Cent -- Some Objections to the Idea Are Offered. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-curbs-placed-on-foes-by-hitler-peoples-party-and-centrists-are.html | NEW CURBS PLACED ON FOES BY HITLER; People's Party and Centrists Are Unable to Use Radio for Campaign Talks. MEETINGS ARE FORBIDDEN Nazis and Stahlhelm Members Begin Training as Auxiliary Police -- Red Centre Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/wesleyan-winner-4237-turns-back-amherst-in-little-three-basketball.html | WESLEYAN WINNER, 42-37.; Turns Back Amherst In Little Three Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/will-restore-crown-and-cross-to-statue-of-queen-isabella-i.html | Will Restore Crown and Cross To Statue of Queen Isabella I | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/show-ways-to-capital-routes-given-for-those-driving-to-washington.html | SHOW WAYS TO CAPITAL; Routes Given for Those Driving to Washington For the Inauguration | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/league-makes-proposals.html | League Makes Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/drylaw-problem-upsets-the-south-florida-viewed-as-only-state-fairly.html | DRY-LAW PROBLEM UPSETS THE SOUTH; Florida Viewed as Only State Fairly Certain to Favor Repeal Measure. ALABAMA ACTION IN DOUBT Georgia and South Carolina Not Likely to Approve -- Four States Must Wait. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/on-saving-the-opera.html | ON SAVING THE OPERA. | True | CLAUDIA REYNOLDS. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/arms-ban-on-japan-debated-in-league-committee-decides-to-sound-us.html | ARMS BAN ON JAPAN DEBATED IN LEAGUE; Committee Decides to Sound Us and Russia on Question of Export Embargo. EMBARGO ON JAPAN DEBATED IN LEAGUE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/where-is-boston.html | Where Is Boston? | True | J.S. HAYNES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pact-is-made-public.html | Pact Is Made Public. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/shoemaker-sees-a-human-ear-on-the-ground-finds-it-is-his.html | Shoemaker Sees a Human Ear On the Ground, Finds It Is His | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/broadcast-of-manchurian-report-proved-value-of-radionations-at.html | Broadcast of Manchurian Report Proved Value of "Radio-Nations" at Geneva | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/watch-kept-in-chicago-city-hall.html | Watch Kept in Chicago City Hall. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/francis-brett-young-ill-british-novelist-hurries-to-london-for.html | FRANCIS BRETT YOUNG ILL.; British Novelist Hurries to London for Tonsil Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/manhattans-five-subdues-fordham-wins-in-extra-period-3533-after.html | MANHATTAN'S FIVE SUBDUES FORDHAM; Wins in Extra Period, 35-33, After Regulation Session Ends in 31-31 Tie. STRUGGLE THRILLS 1,250 Spectacular Baskets by Hassett and Brunelli Decide Game in Overtime. RAMS RALLY IN 2D HALF Trailing by 28-11, Losers Start Brilliant Drive -- Brunelli Tops Scorers. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/no-ohio-holiday-planned-gov-white-will-introduce-bill-to-obviate.html | NO OHIO HOLIDAY PLANNED.; Gov. White Will Introduce Bill to Obviate Any Need. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/matsuoka-regards-us-as-capricious-condemns-our-rallying-world.html | MATSUOKA REGARDS US AS CAPRICIOUS; Condemns Our Rallying World Against Japan, but Thinks Our View Now Reversed. ASSAILS STAND ON CHINA ' Sympathy Carries You Beyond Reason,' Declares Tokyo's Chief League Delegate. MATSUOKA THINKS WE ARE CAPRICIOUS | True | By Albin E. Johnson.special Correspondence, the New York Times.by Albin E. Johnson. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/twilight-of-the-bullfight-in-spain-for-centuries-the-sport-lent.html | TWILIGHT OF THE BULLFIGHT IN SPAIN; For Centuries the Sport Lent Color to the Land of the Grandees, But Now, With the Republic Immersed in Other Affairs, It Is Gradually Losing Its Appeal THE BULLFIGHT ON THE WANE It Is Losing Its Appeal Under Spain's Republic | True | By Frank L. Kluckhohn | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pomfret-near-end-of-season.html | Pomfret Near End of Season. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cigarette-policy-up-grocery-trade-is-divided-on-value-of-private.html | CIGARETTE POLICY UP.; Grocery Trade Is Divided on Value of Private Label Move. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hoovers-hosts-at-last-reception-entertain-in-honor-of-army-and-navy.html | HOOVERS HOSTS AT LAST RECEPTION; Entertain in Honor of Army and Navy and Six Government Departments. THE GUESTS NUMBER 2,000 President and Wife Shako Hands With Visitors for Two Hours in Farewell Social Event. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-morrow-sails-leaves-on-italian-liner-to-visit-daughter-mrs-an.html | MRS. MORROW SAILS.; Leaves on Italian Liner to Visit Daughter, Mrs. A.N. Morgan. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-stock-by-3-utilities-new-jersey-gas-companies-get-boards.html | NEW STOCK BY 3 UTILITIES.; New Jersey Gas Companies Get Board's Approval for Issues. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/against-dictatorship.html | AGAINST DICTATORSHIP. | True | By William E. Borah, Chairman of the Senate Foreign Relations Committee, In Answer To An Inquiry. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/kimberley-school-horse-show-victor-takes-montclair-riding-club.html | KIMBERLEY SCHOOL HORSE SHOW VICTOR; Takes Montclair Riding Club Horsemanship Trophy for Second Year in Row. MONTCLAIR ACADEMY NEXT Misses Bell, Russell and Christopher Form Winning Trio-Five Teams Compete. | True | By Henry R. Ilsley.special to The New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/listing-the-march-prospects.html | Listing The March Prospects | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/golf-in-a-studio.html | GOLF IN A STUDIO | True | By O.b. Keeler. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/studying-methods-in-home-financing-three-research-projects-on-years.html | STUDYING METHODS IN HOME FINANCING; Three Research Projects on Year's Program of American Savings Institute. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/science-and-religion.html | Science and Religion. | True | LOUIS CORTAMBERT, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-eel-pie-murders-by-david-frome-307-pp-new-york-farrar-rinehart.html | THE EEL PIE MURDERS. By David Frome. 307 pp. New York: farrar & Rinehart. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/london-screen-notes.html | LONDON SCREEN NOTES | True | By Ernest Marshall | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cutting-the-campus-bill-college-students-resort-to-many-expedients.html | CUTTING THE CAMPUS BILL; College Students Resort To Many Expedients to Make Ends Meet | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/who-spoke-last-by-john-v-turner-280-pp-new-york-henry-holt-co-2.html | WHO SPOKE LAST? By John V. Turner. 280 pp. New York: Henry Holt & Co. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-hanging-captain-by-henry-wade-301-pp-new-york-harcourt-brace-co.html | THE HANGING CAPTAIN. By Henry Wade. 301 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lawrenceville-five-bows-defeated-3527-by-last-period-rally-of-f-and.html | LAWRENCEVILLE FIVE BOWS; Defeated, 35-27, by Last Period Rally of F. and M. Academy. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hot-ice-by-robert-j-casey-309-pp-indianapolis-the-bobbsmerrill.html | HOT ICE. By Robert J. Casey. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/urban-league-to-gain-by-hayes-recital-large-subscription-received.html | URBAN LEAGUE TO GAIN BY HAYES RECITAL; Large Subscription Received for Concert March 6 at the Town Hall to Help Negroes. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-gordons-in-varied-recital.html | The Gordons in Varied Recital. | True | H.H. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/banking-strength.html | BANKING STRENGTH. | True | By Winthrop W. Aldrich, President of the Chase National Bank. Before the Senate Finance Committee. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/heads-barter-association.html | Heads Barter Association. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chaco-peace-plan-is-given-to-bolivia-chilean-and-argentine-envoys.html | CHACO PEACE PLAN IS GIVEN TO BOLIVIA; Chilean and Argentine Envoys Present Proposals for Ending Conflict. SHIPPING DELAY FOUGHT Arica-La Paz Railroad Protests Interference by Chile -- War Plane Crashes. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seek-knit-goods-boycott-leaders-would-have-yarn-houses-halt-sales.html | SEEK KNIT GOODS BOYCOTT; Leaders Would Have Yarn Houses Halt Sales to Former Bankrupts. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rochester-scores-upset-triumphs-over-colgate-basketball-team-by-36.html | ROCHESTER SCORES UPSET; Triumphs Over Colgate Basketball Team by 36 to 23. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pension-grabbing-should-be-avoided-american-legion-action-is-viewed.html | Pension Grabbing Should Be Avoided; American Legion Action Is Viewed With Sorrow and Regret | True | JAMES F. MINOR. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stevens-institute-honors-54-students-undergraduates-in-4-classes.html | STEVENS INSTITUTE HONORS 54 STUDENTS; Undergraduates in 4 Classes, Placed on Dean's List, Win Special Privileges. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-social-program-progressive-social-action-by-edward-t-devine-225.html | A Social Program; PROGRESSIVE SOCIAL, ACTION. By Edward T. Devine. 225 pp. New York: The Macmillan Company. $1.75. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/monkey-free-a-week-is-trapped-on-pier-workers-hide-it-away-for-a.html | MONKEY, FREE A WEEK, IS TRAPPED ON PIER; Workers Hide It Away for a Mascot -- Another Fugitive From Ship Is Still at Large. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/holds-gold-standard-vital-to-recovery-world-commerce-chamber-lists.html | HOLDS GOLD STANDARD VITAL TO RECOVERY; World Commerce Chamber Lists Main Causes of the Economic Crisis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/schereschewsky-weds-former-harvard-football-star-marries-elizabeth.html | SCHERESCHEWSKY WEDS.; Former Harvard Football Star Marries Elizabeth Foster. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-theodore-h-doe.html | MRS. THEODORE H. DOE. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/george-w-hedden.html | GEORGE W. HEDDEN. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gen-wa-pew-dead-began-as-private-retired-officer-of-massachusetts.html | GEN. W.A. PEW DEAD; BEGAN AS PRIVATE; Retired Officer of Massachusetts Militia, Veteran of Two Wars and Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/crooks-triumphs-in-opera-debut-sings-des-grieux-in-manon-to-endless.html | CROOKS TRIUMPHS IN OPERA DEBUT; Sings Des Grieux in "Manon" to Endless Curtain Calis at Metropolitan. MISS BORI SHARES HONORS Interprets Marion's Heroine With Charm and Ideal Taste -- Lotte Lehman's Recital. | True | By Olin Downes. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/heads-national-leather-albert-f-hunt-elected-to-succeed-the-late-wr.html | HEADS NATIONAL LEATHER.; Albert F. Hunt Elected to Succeed the Late W.R. Fisher. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japan-alone.html | JAPAN ALONE. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/henry-seligmans-hosts-in-florida-mr-and-mrs-j-couper-lord-honored.html | HENRY SELIGMANS HOSTS IN FLORIDA; Mr. and Mrs. J. Couper Lord Honored in Palm Beach by the James N. Wallaces. J.L. CLAWSONS ENTERTAIN Have a Dinner for Mr. and Mrs. J.L. Hees -- Mrs. Cheater M. Williams Gives Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/would-abolish-bibl-kissing.html | Would Abolish Bibl Kissing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lehigh-wrestlers-score-register-two-falls-to-vanquish-navy-16-to-12.html | LEHIGH WRESTLERS SCORE.; Register Two Falls to Vanquish Navy, 16 to 12. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/grakle-out-of-grand-national.html | Grakle Out of Grand National. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/equipment-plants-await-trade-turn-railroads-will-be-forced-to-buy.html | EQUIPMENT PLANTS AWAIT TRADE TURN; Railroads Will Be Forced to Buy if Traffic Gains the 20% Hoped For. HEAVY REPAIRING NEEDED Facilities in Good Order Said to Be Equal to Only About Business Handled Now. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/probation-systems-probation-and-criminal-justice-essays-in-honor-of.html | Probation Systems; PROBATION AND CRIMINAL JUSTICE. Essays in Honor of Herbert C. Parsons. Edited by Sheldon Glueck. 344 pp. New York: The Macmillan Company. $3. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/balk-red-plot-in-chile-police-arrest-many-after-plans-for-naval.html | BALK RED PLOT IN CHILE; Police Arrest Many After Plans for Naval Revolt Are Bared. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-bina-sets-record-in-finnish-meet-thunberg-wins-three.html | Miss Bina Sets Record in Finnish Meet; Thunberg Wins Three Speed-Skating Races | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/easterners-sell-weakening-wheat-but-market-acts-well-in-face-of.html | EASTERNERS SELL, WEAKENING WHEAT; But Market Acts Well in Face of Dropping of Lines by Recent Buyers. DECLINES ARE 7/8 TO 1 CENT All Deliveries of Corn Reach Bottom Marks of Season -- Oats, Rye and Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/margaret-martin-bride-wed-to-john-henry-harwood-jr-at-waterbury.html | MARGARET MARTIN BRIDE.; Wed to John Henry Harwood Jr. at Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/triangular-meet-won-by-harvard-crimson-gains-9th-victory-in-row-in.html | TRIANGULAR MEET WON BY HARVARD; Crimson Gains 9th Victory in Row in Competition With Dartmouth and Cornell. MANGAN SETS TWO MARKS Cornell Captain Lowers Mile and 1,000-Yard Run Times -- Morse Breaks Other Record. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dominions-slogan-is-neighborliness-will-ban-exports-of-liquor-or.html | DOMINION'S SLOGAN IS NEIGHBORLINESS; Will Ban Exports of Liquor or Will Supply Us With All We Want. READY TO WORK OVERTIME But Believes 45,000,000 Gallons of Whisky in Store Will Care for Our Early Needs. SATISFIED WITH OWN LAW Prohibition Tried, Found Wanting and Discarded Without Undue Fuss. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/roosevelt-cabinet-of-11-exceeds-hoovers-by-one-eleventh-official.html | ROOSEVELT CABINET OF 11 EXCEEDS HOOVER'S BY ONE; Eleventh Official Adviser, Though Not Really a Member, Will Be Douglas, Director of the Budget. GROUP IS RATED AS AVERAGE Has High and Low Points and Lacks Mass Brilliance -- Its Composite Trait Is Described as Diligence. | True | By Arthur Krock. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/4000-see-ccny-repel-nyu-3823-lavender-wins-decisively-as-both-teams.html | 4,000 SEE C.C.N.Y. REPEL N.Y.U., 38-23; Lavender Wins Decisively as Both Teams End Season at 102d Engineers Armory. SPAHN EXCELS ON ATTACK Scores 11 Points for Victors, Who Lead at Half, 21-14 -- Potter Is Violet Star. 4,000 SEE C.C.N.Y. REPEL N.Y.U, 38-23 | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/col-j-t-gilbert.html | COL. J. T. GILBERT. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-push-cutprice-law-food-trade-expects-support-from-drug-and-other.html | TO PUSH CUT-PRICE LAW.; Food Trade Expects Support From Drug and Other Industries. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/-contact-.html | -- "CONTACT" -- | True | By Reginald M. Cleveland. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/zoo-camels-go-wet-baby-named-repeal-widow-of-central-park-volstead.html | ZOO CAMELS GO WET; BABY NAMED REPEAL; Widow of Central Park Volstead Announces 123-Pound Son-- Both Doing Well | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stimson-and-castle-honored-by-envoys-claudel-as-dean-of-corps.html | STIMSON AND CASTLE HONORED BY ENVOYS; Claudel, as Dean of Corps, Praises Their Work and Bids Them Godspeed. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/italian-activities.html | ITALIAN ACTIVITIES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hughesustulta.html | HughesuStulta. | True | Special to THB NEW Your TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/act-on-laundry-claims-arbitration-plan-being-developed-by-local.html | ACT ON LAUNDRY CLAIMS; Arbitration Plan Being Developed by Local Retail Adjusters. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tillier-resting-comfortably.html | Tillier "Resting Comfortably." | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gold-stocks-decline-14178000-in-day-11204400-of-metal-earmarked.html | GOLD STOCKS DECLINE $14,178,000 IN DAY; $11,204,400 of Metal Earmarked, $2,998,200 Exported -- Foreign Exchanges Quiet. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/changes-in-share-values-proposed.html | Changes In Share Values Proposed. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-states-and-dry-repeal-the-method-and-the-lineup-twentyone-of.html | THE STATES AND DRY REPEAL: THE METHOD AND THE LINE-UP; Twenty-one of the Forty-eight Are Believed Certain to Ratify And Only Two Are Counted as Definitely in Opposition | True | By Russell Owen. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fred-ellsworth-smith-newspaper-publisher-civic-worker-and-bank.html | FRED ELLSWORTH SMITH.; Newspaper Publisher, Civic Worker and Bank Director. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/northwest-trade-inactive-sane-womens-lines-make-fair-showing-flour.html | NORTHWEST TRADE INACTIVE; Sane Women's Lines Make Fair Showing -- Flour Volume Fair. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/four-adrift-aided-by-womans-apron-captains-wife-waves-polka-dotted.html | FOUR ADRIFT AIDED BY WOMAN'S APRON; Captain's Wife Waves Polka- Dotted Distress Signal as Two Barges Float Away. GO TWO MILES UNNOTICED Policeman on Shore, Attracted by Pink Beacon, Summons Fire- boat in East River. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/august-trade-gains-are-now-expected-leaders-doubt-that-problems-of.html | AUGUST TRADE GAINS ARE NOW EXPECTED; Leaders Doubt That Problems of Country Can Be Settled Before That Time. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/17500-verdict-is-set-aside.html | $17,500 Verdict Is Set Aside. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/other-weddings.html | Other Weddings | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/british-see-bar-to-cut-in-tariff-ottawa-agreements-are-said-to-make.html | BRITISH SEE BAR TO CUT IN TARIFF; Ottawa Agreements Are Said to Make Concessions to Us Virtually Impossible. HULL'S PLAN QUESTIONED Idea of General Slash of 10 Per Cent is Held to Disregard Inequalities in Trade. TRUCE" BY US IS DESIRED This It Is Believed, Might Pave the Way for Reductions at World Economic Parley. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/paddle-wing-held-sound-experts-foresee-vertical-flight-and-hovering.html | PADDLE WING HELD SOUND; Experts Foresee Vertical Flight and Hovering For Small Planes | True | By Alexander Klemin. Professor of Aeronautical Engineering, New York University. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/three-lake-states-in-race-for-repeal-wets-in-illinois-wisconsin-and.html | THREE LAKE STATES IN RACE FOR REPEAL; Wets in Illinois, Wisconsin and Indiana Would Hold Early Conventions. DRYS ARE SEEKING DELAY They Are Also Opposed to Plan for Pledged Delegates, Preferring Debate. THREE LAKE STATES IN RACE FOR REPEAL | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-german-dr-grenfell-in-darkest-africa-out-of-my-life-and-thought-a.html | A German Dr. Grenfell in Darkest Africa; OUT OF MY LIFE AND THOUGHT. An Autobiography. By Albert Schweitzer. Translated from the German By C.T. Campion. 283 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dr-frederick-e-cloud-new-york-dentist-for-40-years-was-a-prominent.html | DR. FREDERICK E. CLOUD.; New York Dentist for 40 Years Was a Prominent Mason. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/two-sail-for-rome-to-get-red-hats-fumasonibiondi-iii-with-cold-put.html | TWO SAIL FOR ROME TO GET RED HATS; Fumasoni-Biondi, III With Cold, Put to Bed at Once on the Conti di Savoia. VILLENEUVE ON SAME SHIP Archbishop of Quebec Sees Honor for Canada in His Selection -- Many High Clergy at Liner. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/missouri-boy-15-years-old-is-now-nearly-8-feet-tall.html | Missouri Boy, 15 Years Old, Is Now Nearly 8 Feet Tall | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/training-wandering-boys.html | TRAINING WANDERING BOYS | True | J.A. COLLINS. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-honor-jewish-centre-l-rs.html | To Honor Jewish Centre L rs. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/some-new-films.html | SOME NEW FILMS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/exeters-ancient-cathedral.html | EXETER'S ANCIENT CATHEDRAL | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dr-merritt-w-barnum-physician-and-head-of-the-ossining-trust.html | DR. MERRITT W. BARNUM.; Physician and Head of the Ossining Trust Company. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hagen-to-captain-ryder-cup-golfers-pga-selects-team-to-meet-british.html | HAGEN TO CAPTAIN RYDER CUP GOLFERS, P.G.A. Selects Team to Meet British on June 26-27 -- One Place Left Open. HAGEN TO CAPTAIN RYDER CUP GOLFERS | True | By William D. Richardson.by William D. Richardson. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/negro-education-the-miseducation-of-the-negro-by-carter-godwin.html | Negro Education; THE MIS-EDUCATION OF THE NEGRO. By Carter Godwin Woodson. 207 pp. Washington, D.C.: The Associated Publishers, Inc. $2.15. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/trade-with-urga-has-been-resumed-american-motor-trucks-now-travel.html | TRADE WITH URGA HAS BEEN RESUMED; American Motor Trucks Now Travel Caravan Route to Outer Mongolia. REVIVAL PLEASES CHINESE They Look for Active Business as Result of Nanking-Moscow Rapprochement. | True | By H.r. Ekins.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/marital-adjustment-marriage-in-heaven-by-ronaold-fraser-319-pp-new.html | Marital Adjustment; MARRIAGE IN HEAVEN. By Ronaold Fraser. 319 pp. New York : Charles Scribner's Sons. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japanese-civilians-are-preparing-to-quit-china-fear-of-a-blockade.html | Japanese Civilians Are Preparing to Quit China; Fear of a Blockade of the Entire Coast Spreads | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/parsifal-to-be-sung-again-this-season-metropolitan-decides-on-one.html | PARSIFAL' TO BE SUNG AGAIN THIS SEASON; Metropolitan Decides on One More Performance to Aid Those Tamed Away Feb. 13. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/germanys-aviation-outlay-seen-larger-than-frances.html | Germany's Aviation Outlay Seen Larger Than France's | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/national-federation-groups-to-meet-in-minneapolis-late-in-may.html | National Federation Groups to Meet in Minneapolis Late in May | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/big-sisters-heading-sale-social-work-will-share-in-proceeds-on.html | BIG SISTERS HEADING SALE.; Social Work Will Share in Proceeds on Tuesday. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/again-fail-to-change-maine-election-date-republicans-block.html | AGAIN FAIL TO CHANGE MAINE ELECTION DATE; Republicans Block Democratic Efforts to Spoil the State as a Political Barometer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bound-by-plot-miss-charlesworth-by-mabel-l-tyrrell-312-pp-new-york.html | Bound by Plot; MISS CHARLESWORTH. By Mabel L. Tyrrell. 312 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/safety-hotwater-systems.html | Safety Hot-Water Systems. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/benge-signs-with-dodgers.html | Benge Signs With Dodgers. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/no-libel-on-tombstone.html | No Libel on Tombstone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fell-death-inquiry-continued-in-java-philadelphia-relatives-of-the.html | FELL DEATH INQUIRY CONTINUED IN JAVA; Philadelphia Relatives of the Sportsman Doubt Theory of Accidental Stabbing. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/michigan-state-scores-conquers-syracuse-on-mat-23-12-6-12-monnett.html | MICHIGAN STATE SCORES.; Conquers Syracuse on Mat, 23 1/2 - 6 1/2 -- Monnett and Haight in Draw | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-frontiers.html | NEW FRONTIERS. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/250000000-assets-in-koppers-merger-plan-of-mellon-interests-in-east.html | $250,000,000 ASSETS IN KOPPERS MERGER; Plan of Mellon Interests in East Takes In All Phases of Gas Business. LARGE AREA IS SUPPLIED Coal From Company's Mines Shipped to By-Products Plants, Wholly Owned. $250,000,000 ASSETS IN KOPPERS DEAL | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hardy-perennial-by-helen-hull-300-pp-new-york-coward-mccann-inc-250.html | HARDY PERENNIAL. By Helen Hull. 300 pp. New York: Coward-McCann, Inc. $2.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/favor-lower-mortgage-rates.html | Favor Lower Mortgage Rates. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/many-states-seek-more-from-autos-petroleum-group-sees-little-hope.html | MANY STATES SEEK MORE FROM AUTOS; Petroleum Group Sees Little Hope of Relief for Owners and Drivers of Motors. NEW LEVIES ARE PROPOSED Bills to Reduce Registration Fee Are Pending in Thirty Legislative Bodies. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gainsborough-art-will-go-at-auction-portrait-of-lady-caroline.html | GAINSBOROUGH ART WILL GO AT AUCTION; Portrait of "Lady Caroline Fludyer" Among Works of 18th Century Britons. RARE JEWELRY IS OFFERED Carved Pink Rubies and Oriental, Pearls in Collections -- 4-Day Sale of Silversmiths' Stock. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/floods-in-louisiana-checked-by-dynamite-channels-cut-by-explosions.html | FLOODS IN LOUISIANA CHECKED BY DYNAMITE; Channels Cut by Explosions Carry Off the Waters in Areas Where Stream Beds Are Obstructed | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/large-audience-hears-boheme.html | Large Audience Hears 'Boheme.' | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-england-sales-drop-but-shoe-output-rises-and-de-mand-for-cotton.html | NEW ENGLAND SALES DROP.; But Shoe Output Rises and De- mand for Cotton Holds Up. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/daladier-to-seek-payment-of-debt-french-government-aims-to-get.html | DALADIER TO SEEK PAYMENT OF DEBT; French Government Aims to Get Chamber to Change Stand Toward Us. ROOSEVELT VIEW PRAISED His Encouraging Attitude Held to Merit Action by Paris -- Trade Revival Is Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/effects-of-liquor.html | Effects of Liquor. | True | PHILA.JACK O'BRIEN, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/m-glou8hkova-married-to-baron-becomes-bride-of-adolph-c-von.html | m GLOU8HKOVA 'MARRIED TO BARON; Becomes Bride of Adolph C. von Gieslingen Jr. in St. Patrick's Cathedral Rectory. BRIDEGROOM AN AUSTRIAN -'aroness'e Father 'Was Formerly a Member of Judiciary of Imperial Russian Government. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bonds-weakened-by-need-for-funds-withdrawals-by-interior-banks.html | BONDS WEAKENED BY NEED FOR FUNDS; Withdrawals by Interior Banks Cause Heavy Selling of Federal Issues for Week. CORPORATION LOANS HIT Loss on 40 Is Heaviest Since May 28, 1932 -- Municipal and Foreign Lists Affected. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/british-football-results.html | British Football Results. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/three-tests-for-allentown-prep.html | Three Tests for Allentown Prep. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rochester-plans-celebration.html | ROCHESTER PLANS CELEBRATION | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fourth-column-joins-drive.html | Fourth Column Joins Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/couple-reaches-miami.html | Couple Reaches Miami. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/knicker-bocker-fete-miss-marshall-honored-at-dinner-preceding.html | KNICKER BOCKER FETE.; Miss Marshall Honored at Dinner Preceding Second Assembly. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/west-point-six-loses-in-canada-bows-to-royal-military-college-31-in.html | WEST POINT SIX LOSES IN CANADA; Bows to Royal Military College, 3-1, in Annual Contest at Kingston, Ont. PLAY FAST THROUGHOUT American Cadets Open Scoring, but Opponents Tie Game in 2d Period, Then Clinch It. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/antihitler-rally-here-socialist-group-to-fight-fascism-at-town-hall.html | ANTI-HITLER RALLY HERE.; Socialist Group to Fight Fascism at Town Hall Meeting Today. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/buy-british-violated-our-machines-stamp-words-on-letters-parliament.html | BUY BRITISH VIOLATED.; Our Machines Stamp Words on Letters, Parliament Learns. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/russian-carnival-a-colorful-event-street-fair-recalling-days-of-the.html | RUSSIAN CARNIVAL A COLORFUL EVENT; Street Fair Recalling Days of the Czarist Regime Among Features of Fete. BENEFIT ATTRACTS 5,000 Many Prominent Russians Present, Including Members of the Imperial Nobility. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/british-try-a-new-fuel-compressed-coal-gas-for-use-in-cars-is-found.html | BRITISH TRY A NEW FUEL; Compressed Coal Gas for Use in Cars Is Found Efficient in Tests | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/caricatures-show-war-views-of-1776-the-museum-exhibit-reveals.html | CARICATURES SHOW WAR VIEWS OF 1776; The Museum Exhibit Reveals Friendliness and Enmity of British Toward Us. AMERICA 'WAYWARD CHILD' But Lukewarm Backing of King Became Bitterness Against Colonies After French Joined Us. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/auto-kills-man-86-in-bronx.html | Auto Kills Man, 86, in Bronx. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/great-power-seen-in-little-entente-formidable-group-united-in.html | GREAT POWER SEEN IN LITTLE ENTENTE; Formidable Group, United in Foreign Policy, Is Expected to Curb Larger Nations. MILITARY FORCE IS LARGE No Treaty Is to Be Concluded Without Mutual Consent -- Time is Unlimited. | | By Augur.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/broussard-assails-long-asks-senate-to-allow-committee-to-continue.html | BROUSSARD ASSAILS LONG.; Asks Senate to Allow Committee to Continue Inquiry. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-history-of-modern-german-literature-modern-german-litera-ture-by.html | A History of Modern German Literature; MODERN GERMAN LITERA- TURE. By Arthur Eloesser. With an introduction by Lud- wig Lewisohn. Translated from the German by Catherine Ali- son Phillips. 416 pp. New York: Alfred A. Knopf. $3.50. | True | EMN. LENGYEL. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/called-hindenburg-mad-bulgarian-editor-gets-suspended-sentence-for.html | CALLED HINDENBURG MAD.; Bulgarian Editor Gets Suspended Sentence for Libel. | True | Special Correspondence, THE NEW YORK TIMES | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prosperity-shop-plans-bridge-party-packages-of-useful-articles-for.html | PROSPERITY SHOP PLANS BRIDGE PARTY; Packages of Useful Articles for Resale Will Be Accepted as Admission Fee March 6. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bank-debits-drop-outside-new-york-only-part-of-weeks-decline-is-due.html | BANK DEBITS DROP OUTSIDE NEW YORK; Only Part of Week's Decline Is Due to Lack of Michigan Figures -- Loans Increase. COMMODITY INDEX RISES Farm Price Gains Bring First Advance Since November -- Security Quotations Lower. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/princeton-gymnasts-bow-lose-to-dartmouth-29-to-26-in-meet-at.html | PRINCETON GYMNASTS BOW; Lose to Dartmouth, 29 to 26, in Meet at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mysterious-matter.html | MYSTERIOUS MATTER. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/palestine-official-rejects-arab-pleas-high-commissioner-refuses-to.html | PALESTINE OFFICIAL REJECTS ARAB PLEAS; High Commissioner Refuses to Ban Immigration or Sale of Land to Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-week-in-science-the-new-positron-matter-made-more-puzzling-by.html | THE WEEK IN SCIENCE: THE NEW "POSITRON"; Matter Made More Puzzling by Discovery Of Positive Electrons -- Life on Planets | True | By Waldemar Kaempffert. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/morton-is-ordered-to-post-at-glasgow-brooklyn-vice-consul-is.html | MORTON IS ORDERED TO POST AT GLASGOW; Brooklyn Vice Consul Is Transferred From Athens -- Other Changes in Service. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hyde-park-to-be-summer-capital-roosevelt-announces-choice-to.html | HYDE PARK TO BE SUMMER CAPITAL; Roosevelt Announces Choice to "Farewell" Reception of 600 Townsfolk. OPEN HOUSE TO NEIGHBORS President-Elect Invites All to Washington, Especially for the Inaugural Parade. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-fruit-liner-is-due-here-today-the-peten-will-dock-at-pier-3.html | NEW FRUIT LINER IS DUE HERE TODAY; The Peten Will Dock at Pier 3, Where She Will Make Ready for Maiden Voyage. SIXTH BUILT IN TWO YEARS She Will Enter Havana, Panama and Costa Rica Service on Thursday. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seize-liquor-cache-in-apartment-raid-dry-agents-at-forest-hills-get.html | SEIZE LIQUOR CACHE IN APARTMENT RAID; Dry Agents at Forest Hills Get Big Supply -- Also Visit Store Near By and Arrest Two. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/orange-jeweler-wrote-letter.html | Orange Jeweler Wrote Letter. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/jamlesoneggleston.html | Jamleson-Eggleston. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/curry-to-settle-republican-leaders-row-macy-and-knewitz-at-odds-on.html | Curry to Settle Republican Leaders' Row; Macy and Knewitz at Odds on Tax Post; CURRY TO SETTLE REPUBLICAN FIGHT | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/in-the-galleries-varied-exhibitions.html | IN THE GALLERIES: VARIED EXHIBITIONS | True | By Howard Devree. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chicago-vice-vice-in-chicago-by-walter-c-reckless-with-tables-and.html | Chicago Vice; VICE IN CHICAGO. By Walter C. Reckless. With tables and maps. 314 pp. The University of Chicago Sociological Series. Chicago: University of Chicago Press, $3. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tibbett-in-a-concert.html | TIBBETT IN A CONCERT. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/forced-sales-an-important-factor-in-suburban-residential-activity.html | Forced Sales an Important Factor In Suburban Residential Activity | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/circus-day-planned-annual-charity-matinee-for-st-johnland-to-be.html | CIRCUS DAY" PLANNED.; Annual Charity Matinee for St. Johnland to Be April 8. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/children-surprise-schelling-with-gift-book-with-a-thousand.html | CHILDREN SURPRISE SCHELLING WITH GIFT; Book With a Thousand Signatures Is Presented at Concert at Carnegie Hall by Auditors. | True | __ W.B.C. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-art-of-henri-matisse-by-albert-c-barnes-and-violette-de-mazia.html | THE ART OF HENRI MATISSE. By Albert C. Barnes and Violette de Mazia. 151 half-tone reproductions, 464 pp. New York: Charles Scribner's Sons. $5. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/antiques-that-illustrate-art-history-friedsam-collection-is-notable.html | ANTIQUES THAT ILLUSTRATE ART HISTORY; Friedsam Collection Is Notable for Models That Have Inspired Furniture Design | True | By Walter Rendell Storey | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gamaliel-cyrus-st-john-chairman-of-board-of-american-district-steam.html | GAMALIEL CYRUS ST. JOHN.; Chairman of Board of American District Steam Company. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-mural-adventures-the-architectural-league-show-and-the-museum.html | NEW MURAL ADVENTURES; The Architectural League Show and the Museum of Modern Art's Project | True | By Edward Alden Jewell. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/andover-five-beaten-by-harvard-jayvees-bows-in-final-minute-3433.html | ANDOVER FIVE BEATEN BY HARVARD JAYVEES; Bows in Final Minute, 34-33 -- Blue Swimmers Lose, 33-32, to Crimson Class Team. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/drop-for-california-oil-crude-output-off-4346-barrels-a-day-in.html | DROP FOR CALIFORNIA OIL.; Crude Output Off 4,346 Barrels a Day in January. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mary-roberts-rineharts-crime-book-by-mary-roberts-rinehart-1152pp.html | MARY ROBERTS RINEHART'S CRIME BOOK. By Mary Roberts Rinehart. 1,152pp. New York: Farrar & Rinehart. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/activities-of-musicians-here-and-afield-toscanini-returns-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Returns and Walter Departs -- Chasins's New Concerto in Philadelphia -- Other Items | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dane-is-accused-as-traitor.html | Dane Is Accused as Traitor. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-tilden-mansion.html | THE TILDEN MANSION | True | Mrs. GEORGE WILSON SMITH, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/state-liquor-board-disagrees-on-plans-for-vote-on-repeal-members.html | STATE LIQUOR BOARD DISAGREES ON PLANS FOR VOTE ON REPEAL; Members Send Three Reports to Lehman on Procedure in Setting Up Convention. FIVE BACK ONE METHOD Favor 153 District Delegates and 102 at Large -- Would Avoid Party Lines. O'RYAN URGES EQUALITY Mrs. Sheppard Joins Him in Plea for State-Wide Basis -- Dunkel Asks Modified System. CLASH ON METHOD FOR VOTE ON REPEAL | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/9000-enrolled-by-tammany-for-trip-to-the-inauguration.html | 9,000 Enrolled by Tammany For Trip to the Inauguration | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/many-retailers-plan-storewide-events-buying-office-reports-trade.html | MANY RETAILERS PLAN STORE-WIDE EVENTS; Buying Office Reports Trade Hopes to Gain From Season and New Administration. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/thk-etching-hobby-by-william-d-cox-thirtyone-illustrations-143-pp.html | THK ETCHING HOBBY. By William D. Cox. Thirty-one illustrations, 143 pp. New York: William Farquhar Payson. Regular edition, $3; de luxe edition of 100 copies, with original etching by Arthur William Heintzelman. $25. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peter-verigin-is-freed-halifax-judge-holds-doukhobor-head-may-not.html | PETER VERIGIN IS FREED.; Halifax Judge Holds Doukhobor Head May Not Be Deported. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peace-for-ten-years-seen-as-need-today-confidence-necessary-to.html | PEACE FOR TEN YEARS SEEN AS NEED TODAY; Confidence Necessary to Restore Economic Welfare Depends on Prevention Of War for Decade | True | CHARLES A. WEIL. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/canadian-authors-plan-visit-to-united-kingdom-in-july.html | Canadian Authors Plan Visit To United Kingdom in July | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/untermyer-wires-norbeck.html | Untermyer Wires Norbeck. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peiping-hears-of-allday-battle.html | Peiping Hears of All-Day Battle. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/programs-of-the-week-second-pelleas-sacre-and-gruenberg-by-boston.html | PROGRAMS OF THE WEEK; Second "Pelleas" -- "Sacre" and Gruenberg By Boston Symphony | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/golden-rule-plan-in-loan-payments-broker-advises-that-holder-should.html | GOLDEN RULE PLAN IN LOAN PAYMENTS; Broker Advises That Holder Should Participate in Rise or Fall Value. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nassau-sheriff-bids-402000-to-buy-home-from-himself.html | Nassau Sheriff Bids $402,000 To 'Buy' Home From Himself | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/action-on-parleys-delayed.html | Action on Parleys Delayed. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/merged-trust-reports-chicago-corporations-income-1-569000-barring.html | MERGED TRUST REPORTS.; Chicago Corporation's Income $1,-569,000, Barring Sales Losses. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/barter-idea-spreads-exchanges-now-total-about-400-with-million.html | BARTER IDEA SPREADS.; Exchanges Now Total About 400, With Million People Involved. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/freight-loadings-rise-26-in-week-514390-cars-total-is-drop-of-101.html | FREIGHT LOADINGS RISE 2.6% IN WEEK; 514,390 Cars Total Is Drop of 10.1 % From Year Ago, 27.9% From Period in '31. GAINS IN MOST CLASSES Only Coal, Coke and Live Stock Show Decreases, Railway Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/win-horsemanship-test-miss-cheney-and-miss-gardner-score-at-boulder.html | WIN HORSEMANSHIP TEST.; Miss Cheney and Miss Gardner Score at Boulder Brook. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/flight-to-everest-delayed-by-gale-fellowes-expedition-is-forced-to.html | FLIGHT TO EVEREST DELAYED BY GALE; Fellowes Expedition Is Forced to Remain in Sicily After Start for Tunis. DOCTOR TO AID CLIMBERS Medical Officer of Smythe Group Says Stomach Complaint Will Be "Most Dangerous Enemy." | True | Copyright, 1933, by Nana, Inc. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-lengthen-law-study-but-missouri-university-postpones-plan-till.html | TO LENGTHEN LAW STUDY.; But Missouri University Postpones Plan Till 1934. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/philadelphia-mills-gain-hosiery-silk-and-cotton-plants-active-steel.html | PHILADELPHIA MILLS GAIN.; Hosiery, Silk and Cotton Plants Active -- Steel Feels Upturn. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-sombre-side.html | The Sombre Side. | True | BRAINERD LAWRENCE. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/manchukuo-shows-great-gain-in-year-swift-increase-in-efficiency.html | MANCHUKUO SHOWS GREAT GAIN IN YEAR; Swift Increase in Efficiency Seen in Public Services Under Japanese Egis. CENTRAL BANK IS STRONG Dwellings and Offices Have Gone Up Rapidly -- Restoration of Pu-yl Still Talked Of. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fashion-carnival-to-assist-charity-judson-health-centre-will-be.html | FASHION CARNIVAL TO ASSIST CHARITY; Judson Health Centre Will Be Beneficiary March 7 and 8 of Ingenious Display. DEBUTANTES TAKING PART Will Act a Manikins In Show at Saka Fifth Avenue, to Be Called 'Petltes Modernes.' | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/all-commodities-off-in-futures-markets-in-quiet-trading-cash-prices.html | All Commodities Off in Futures Markets In Quiet Trading, Cash Prices Also Drop | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/harvard-cub-five-bows-is-beaten-by-bryant-and-stratton-school-46-to.html | HARVARD CUB FIVE BOWS.; Is Beaten by Bryant and Stratton School, 46 to 42, | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rivalry-for-amendment-honors.html | RIVALRY FOR AMENDMENT HONORS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/edward-marshall-dies-med-writer-warcorrespondentwith-rough-riders-a.html | EDWARD MARSHALL DIES; MED WRITER; WarCorrespondentWith Rough Riders, Author and Editor Had Stirring Career. BADLY WOUNDED IN CUBA Dictated Story Though Told Hs Would DieuWas on a Ship Sunk by Torpedo In World War. | True | Sp .-clal to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-york-student-scores-hollis-man-gets-high-average-at-ogiethorpe.html | NEW YORK STUDENT SCORES; Hollis Man Gets High Average at Ogiethorpe University. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/i-getting-the-next-act-ready-doesnt-help-his-solo-.html | I GETTING THE NEXT ACT READY DOESN'T HELP HIS SOLO ‖ | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/oberumoseley.html | OberuMoseley. | True | Special to TH Nrw YORK TIMEl. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chemical-plants-busy-output-rises-at-st-louis-shoe-volume-is-fair.html | CHEMICAL PLANTS BUSY.; Output Rises at St. Louis -- Shoe Volume Is Fair. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/store-costs-raised-here-shipping-charges-and-small-units-cut.html | STORE COSTS RAISED HERE; Shipping Charges and Small Units Cut Profits, Reader Writes. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seized-in-400000-fraud-last-suspect-in-season-case-is-held-as-he.html | SEIZED IN $400,000 FRAUD.; Last Suspect In Season Case Is Held as He Leaves Prison. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fete-this-week-ends-dance-series-final-afterdinner-event-of-season.html | FETE THIS WEEK ENDS DANCE SERIES; Final After-Dinner Event of Season Is to Take Place Saturday at Ritz-Carlton. CABARET TO AID HOSPITAL Committees Are Arranging Supper Dance for March 21 to Assist Work of Medical Centre Unit. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/receivership-asked-for-balaban-katz-suit-holds-insufficient-cash.html | RECEIVERSHIP ASKED FOR BALABAN & KATZ; Suit Holds Insufficient Cash Was Set Aside for Depreciation and Drop in Leaseholds. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hatting-undergoes-amputation-of-leg-supreme-court-justice-reported.html | HATTING UNDERGOES AMPUTATION OF LEG; Supreme Court Justice Reported "a Very Sick Man, but His Condition Is Favorable." | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sues-as-sham-bride-connecticut-woman-asks-75000-from-man-and-his.html | SUES AS SHAM BRIDE.; Connecticut Woman Asks $75,000 From Man and His Mother. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/indiana-will-free-liquor-prisoners-governor-mcnutt-intends-to.html | INDIANA WILL FREE LIQUOR PRISONERS; Governor McNutt Intends to Pardon 400 After He Signs State Repeal Statute. INDIANAPOLIS ARRESTS END Police Observe Dry Law Change -- Federal Deputy Administrator Continues Enforcement. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nyu-girls-beaten-bow-to-east-stroudsburg-teachers-at-basketball-by.html | N.Y.U. GIRLS BEATEN.; Bow to East Stroudsburg Teachers at Basketball by 19-2 Scora. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-dance-recreating-old-courts-presentation-of-oberon-revives.html | THE DANCE: RE-CREATING OLD COURTS; Presentation of "Oberon" Revives Jacobean Era | True | By John Martin. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/federal-aid-issue-rises-poorer-schools-must-be-rescued-by-the.html | FEDERAL AID ISSUE RISES; Poorer Schools Must Be Rescued by the Nation, Dean Russell Says | True | By William E. Russell. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/couzens-bank-bill-swiftly-made-law-new-relief-looms-move-giving-the.html | COUZENS BANK BILL SWIFTLY MADE LAW; NEW RELIEF LOOMS; Move Giving the President Vast Powers in Crises Passes Congress and Is Signed. LIMITED TO ONE YEAR National Banks Would Receive Same Protection in Trouble as States Afforded. NEEDS AROUSE CONGRESS Members Ready to Rush Further Aid in Final Week of Session -- Week-End Talks Hinted. COUZENS BANK BILL SWIFTLY MADE LAW | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/to-mark-texas-independence-day.html | To Mark Texas Independence Day | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/along-the-highways-of-finance-wall-street-critical-of-banking.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Critical of Banking Moratoriums; Also of Extreme Writing Down of Corporations' Property Values. | True | By Eugene M. Lokey. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/anniversary-at-metropolitan.html | ANNIVERSARY AT METROPOLITAN | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-jacob-schiff-dies-at-age-of-78-widow-of-noted-banker-and.html | MRS. JACOB SCHIFF DIES AT AGE OF 78; Widow of Noted Banker and Philanthropist Gave Large Sums to Many Causes. INTERESTS VARIED WIDELY Jewish Charities, Boy Scouts, Henry Street Settlement, Hospital and College Among Them. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/clears-cardinal-in-damage-action-court-also-rules-grain-and-priest.html | CLEARS CARDINAL IN DAMAGE ACTION; Court Also Rules Grain and Priest Need Not Appear in $500,000 Suit. MINISTER ACCUSED THEM Five Others Remain as Defendants on Charge They Conspired to Hurt 14th Street Mission. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/american-artists-series-monographs-on-glenn-o-colemon-by-c-adolph.html | AMERICAN ARTISTS SERIES; Monographs on Glenn O. Colemon, by C. Adolph Glassgold; Ernest Lawson, by Guy Pene du Bois; Mary Cassatt and Allen Tucker, By forbes Watson. Illustrated with reproductions of twenty works by each artist. Published for the Whitney Museum of American Art by The Studio Publications, Inc. Each monograph, $2. | True | By Edward Alden Jewell | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/see-a-bright-future-for-business-women-executives-and-vocational.html | SEE A BRIGHT FUTURE FOR BUSINESS WOMEN; Executives and Vocational Guides at Luncheon Cite Fields Where Opportunity Is Good. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/canadiens-tie-maroons-two-montreal-clubs-play-to-an-overtime.html | CANADIENS TIE MAROONS; Two Montreal Clubs Play to an Overtime Deadlock, 2-2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bruno-stops-sharkey-wins-in-last-round-of-feature-bout-at-212th.html | BRUNO STOPS SHARKEY.; Wins in Last Round of Feature Bout at 212th Armory. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ben-sees-it-through-by-t-jefferson-farjeon-310-pp-new-york-the-dial.html | BEN SEES IT THROUGH. By T. Jefferson Farjeon. 310 pp. New York: The Dial Press. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/yales-polo-team-turns-back-pmc-triumphs-by-17-12-to-8-12-as-eli.html | YALE'S POLO TEAM TURNS BACK P.M.C.; Triumphs by 17 1/2 to 8 1/2 as Eli Winter Sports Activities Reach Their Peak. PENN BOXERS DEFEATED Blue Fencers Bow to Navy, 10 to 7 -- Freshmen Top N.Y.U. Cubs in Track, 83-25. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lucas-to-remain-a-holdout.html | Lucas to Remain a Holdout. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/flackujustice.html | FlackuJustice. | True | I Special to THE NEW YORK TIMES. : | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/army-teams-score-in-9-of-12-events-victories-in-basketball-and.html | ARMY TEAMS SCORE IN 9 OF 12 EVENTS; Victories in Basketball and Boxing Mark Busy Day at West Point. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ten-selling-drives-in-stocks-since-1929-compare-with-five-to-seven.html | TEN SELLING DRIVES IN STOCKS SINCE 1929; Compare With Five to Seven Liquidating Movements in Other Depressions. DROP OF 35% SINCE SEPT. 8 Average Price of Fifty Issues Still Well Above Lowest of Three-Year Period. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hoover-signs-bill-for-court-reform-takes-great-satisfaction-in.html | HOOVER SIGNS BILL FOR COURT REFORM; Takes "Great Satisfaction" in Measure to Bar Long Periods of Liberty Under Appeal. LOWER BODIES AFFECTED Supreme Court Is Empowered to Set New Rules of Procedure After a Verdict Is Rendered. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miamis-charity-day.html | MIAMI'S CHARITY DAY. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/blast-razes-house-killing-woman-neighbor-15-injured-by-flying.html | Blast Razes House, Killing Woman Neighbor; 15 Injured by Flying Debris in Brooklyn | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chicago-buying-holds-up-retailing-active-in-week-months-report.html | CHICAGO BUYING HOLDS UP.; Retailing Active in Week -- Month's Report Shows Irregularities. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/congress-too-gropes-in-a-fog-of-doubt-under-pressure-of-a-crisis.html | CONGRESS, TOO, GROPES IN A FOG OF DOUBT; Under Pressure of a Crisis, Our Representatives Are Bewildered and Ask for Strong Executive Leadership CONGRESS GROPES IN DOUBT Our Legislators Are Bewildered and Ask for Strong Leadership From the President | True | By R.l. Duffus | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/our-fourfooted-friends.html | OUR FOUR-FOOTED FRIENDS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/woman-here-gets-papal-gold-cross-mrs-ta-mcgoldrick-honored-for-her.html | WOMAN HERE GETS PAPAL GOLD CROSS; Mrs. T.A. McGoldrick Honored for Her Philanthropic Work for the Catholic Church. ENTITLED TO USE "LADY" Order "Pro Ecclesia Pontifice" Is Highest Decoration a Woman Can Receive From Vatican. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/spottiswoode-aitken.html | SPOTTISWOODE AITKEN. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/west-coast-trade-slow-business-men-withhold-commit-ments-but-some.html | WEST COAST TRADE SLOW.; Business Men Withhold Commit-ments, but Some Optimism Appears | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/stores-take-steps-to-reduce-losses-better-control-of-expenses-draws.html | STORES TAKE STEPS TO REDUCE LOSSES; Better Control of Expenses Draws the Day of Profits Appreciably Nearer. AWAIT RECOVERY MOVES New Administration Plans Create Hope -- Commodity Rise Would Mean Marked Difference. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gop-kings-for-a-day.html | G.O.P. Kings for a Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-heroic-tale-of-dakota-pioneers-let-the-hurricane-roar-by-rose.html | A Heroic Tale of Dakota Pioneers; LET THE HURRICANE ROAR. By Rose Wilder Lane. 152 pp. New York: Longmans, Green & Co. $1.75. | True | MARGARET WALLACE. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/crusaders-upset-los-nanduces-135-reynolds-lieut-col-brown-and-lewis.html | CRUSADERS UPSET LOS NANDUCES, 13-5; Reynolds, Lieut. Col. Brown and Lewis Combine to Triumph in Squadron A Armory. FORT HAMILTON TRIO WINS Scores Its First League Victory of Season by Setting Back Squadron A, 7 to 3. | True | By Robert F. Kelley. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/looks-to-masses-for-economic-aid-bishop-mcconnell-hopeful-of.html | LOOKS TO MASSES FOR ECONOMIC AID; Bishop McConnell Hopeful of Reforms Starting in Lower Social Levels. THOMAS PROPOSES DOLE Industrial Democracy League Hears Suggestion Jobless Families Receive $10 a Week. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-anna-s-townsend.html | MRS. ANNA S. TOWNSEND. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/studio-notes-99908547.html | STUDIO NOTES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rockwell-kent-by-merle-armitage-eleven-plates-72-pp-new-york-alfred.html | ROCKWELL KENT. By Merle Armitage. Eleven plates, 72 pp. New York: Alfred A.. Knopf. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/princeton-sextet-triumphs-by-53-scores-twice-in-final-session-to.html | PRINCETON SEXTET TRIUMPHS BY 5-3; Scores Twice in Final Session to Defeat Dartmouth in Baker Memorial Rink. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/nyu-swimmers-score-defeat-cornell-43-to-25-with-frank-setting-the.html | N.Y.U. SWIMMERS SCORE.; Defeat Cornell, 43 to 25, With Frank Setting the Pace. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/revisions-pressed-in-election-laws-republican-leaders-to-centre.html | REVISIONS PRESSED IN ELECTION LAWS; Republican Leaders to Centre Efforts at House Hearing in Albany Tuesday. NEARLY 100 BILLS FILED But Democrats Have Withheld Joint Senate Step -- Action for City Vote in Fall Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/colonel-cecil-stewart.html | COLONEL CECIL STEWART. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/harlem-yc-starts-50th-year.html | Harlem Y.C. Starts 50th Year. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fontainebleau-school.html | FONTAINEBLEAU SCHOOL | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/quebec-to-restrict-roadside-billboards-proposed-law-would-permit-no.html | QUEBEC TO RESTRICT ROADSIDE BILLBOARDS; Proposed Law Would Permit No Signs Within 400 Feet of Country Highways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/play-to-assist-farm-alien-corn-on-saturday-will-further-bonnie-brae.html | PLAY TO ASSIST FARM.; " Alien Corn" on Saturday Will Further Bonnie Brae. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/vander-deckerubromley.html | Vander DeckeruBromley. | True | Special to THS Nsw Tonic TIMIS. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/northwest-likely-to-ratify-repeal-sentiment-in-minnesota-and-the.html | NORTHWEST LIKELY TO RATIFY REPEAL; Sentiment in Minnesota and the Dakotas Has Undergone Marked Change. NORTH DAKOTA IS ACTING Bill Being Prepared for Election of Convention Delegates in the Spring. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/note-slight-decline-in-months-business-purchasing-agents-committee.html | NOTE SLIGHT DECLINE IN MONTH'S BUSINESS; Purchasing Agents' Committee Reports Few Gains Over January Levels. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/paris-americans-see-frothingham-rites-many-of-colony-at-wedding-of.html | PARIS AMERICANS SEE FROTHINGHAM RITES; Many of Colony at Wedding of Boston Girl to Belgian Banker. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mary-c-gawthrop-wed-in-bermuda-married-to-george-e-kent-jri-in-old.html | MARY C. GAWTHROP WED IN BERMUDA; Married to George E. Kent Jr.i in Old Church of St. Mary's, Warwick. SISTER is ONLY ATTENDANT! Bridegroom Is a Grandton of the Late William R. Grace, Mayor of New York, 1881-82. | True | Special to TOT MSB-TORE TIME*. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/100-mathematicians-meet-303d-gathering-of-society-is-held-at.html | 100 MATHEMATICIANS MEET; 303d Gathering of Society Is Held at Columbia University. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/14th-brigade-enters-jehol.html | 14th Brigade Enters Jehol. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/new-lowcost-housing-plan-for-seven-cityowned-blocks-on-east-side.html | NEW LOW-COST HOUSING PLAN FOR SEVEN CITY-OWNED BLOCKS ON EAST SIDE | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peddie-five-in-van-4829-captures-ninth-victory-in-eleven-starts-by.html | PEDDIE FIVE IN VAN, 48-29.; Captures Ninth Victory in Eleven Starts by Defeating Blair. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/yales-summers-win-league-title-gain-crown-for-ninth-year-in-a-row.html | YALE'S SUMMERS WIN LEAGUE TITLE; Gain Crown for Ninth Year in a Row by Overwhelming Navy, 49 to 22. 110TH STRAIGHT VICTORY But Midshipmen Turn Tables at Water Polo -- Results of Other Navy Sports. YALE'S SWIMMERS WIN LEAGUE TITLE | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-daughter-to-mrs-john-e-long.html | A Daughter to Mrs. John E. Long. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/deadlock-remains-in-parley-on-arms-german-delegates-to-geneva-will.html | DEADLOCK REMAINS IN PARLEY ON ARMS; German Delegates to Geneva Will Consult Berlin on Pro- posals to Outlaw Force. FRENCH ARE DISTURBED Adjournment of Disarmament Con- ference Is Urged by Some Be- cause of Threats to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/breadlines-missing-in-beaufort-county-south-carolina-farmers.html | BREADLINES MISSING IN BEAUFORT COUNTY; South Carolina Farmers Prosper on the "Live- at-Home" Plan Despite Lack of Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/music-notes-from-afar-werner-janssen-the-american-composer-conducts.html | MUSIC NOTES FROM AFAR; Werner Janssen, the American Composer, Conducts Program in Turin | True | R.H. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/health-at-fall-river.html | Health at Fall River. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/westchester-interest-rising-demand-is-reported-for-welllocated.html | WESTCHESTER INTEREST.; Rising Demand is Reported for Well-Located Homes. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/out-of-town.html | OUT OF TOWN | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lake-erie-fish-catch-increased.html | Lake Erie Fish Catch Increased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lake-placid-plans.html | LAKE PLACID PLANS | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bourdelles-studio-to-be-paris-museum-french-sculptors-widow-will.html | BOURDELLE'S STUDIO TO BE PARIS MUSEUM; French Sculptor's Widow Will Give It and a Collection of His Works to the Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/staff-of-old-herald-holds-a-reunion-men-who-served-under-bennett.html | STAFF OF OLD HERALD HOLDS A REUNION; Men Who Served Under Bennett Gather at Dinner -- Tribute Paid to Nine Dead. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cabinet-was-forecast-all-but-two-probable-members-named-in-the.html | CABINET WAS FORECAST.; All but Two Probable Members Named in The Times Survey. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/captain-cumings-native-new-yorker-newly-appointed-master-of-the.html | CAPTAIN CUMINGS NATIVE NEW YORKER; Newly Appointed Master of the Manhattan Traces Ancestry to Dutch Settlers. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/law-in-democracy.html | LAW IN DEMOCRACY. | True | By Herbert Hoover, At the Laying of the Cornerstone of the Department of Justice Building. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-gene-kincheloe-gives-a-tea.html | Miss Gene Kincheloe Gives a Tea. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/exeter-five-defeats-worcester-academy-triumphs-37-to-18-on-own.html | EXETER FIVE DEFEATS WORCESTER ACADEMY; Triumphs, 37 to 18, on Own Court -- Prep School Track Team Bows. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | By R.s. Damon, President, Curtiss-Wright Airplane Company. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/face-court-in-fordham-robbery.html | Face Court in Fordham Robbery. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/changes-of-the-period-in-opera-styles-of-singing-today-distinctions.html | CHANGES OF THE PERIOD IN OPERA; Styles of Singing Today -- Distinctions and Evolutions of the Metropolitan Repertory -- Production in America and Europe | True | By Olin Downes. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/terry-still-seeks-one-more-pitcher-admits-he-could-use-another.html | TERRY STILL SEEKS ONE MORE PITCHER; Admits He Could Use Another 'Front Line' Hurler to Bolster Mound Corps. THINKS VANCE WOULD HELP Giants' Pilot Looks for Winning Club In Any Event -- Plans Intensive Campaign. | True | By John Drebinger.special To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/harvard-boxers-score-defeat-coast-guard-academy-by-8-to-3-at-new.html | HARVARD BOXERS SCORE.; Defeat Coast Guard Academy by 8 to 3 at New London. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/golden-gate-span-to-be-begun-today-groundbreaking-ceremony-will.html | GOLDEN GATE SPAN TO BE BEGUN TODAY; Ground-Breaking Ceremony Will Include a Radio Speech by President Hoover. TO BE LARGEST OF ITS KIND Main Part of Bridge Will Be 4,200 Feet, 300 Feet More Than New York's Biggest. BUILDING TO TAKE 4 YEARS Traffic Capacity Estimated at 260,000 Vehicles in 24 Hours, but Tolls May Cut Its Use. | True | By Hanson W. Baldwin.special Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/violin-ensemble-gives-program.html | Violin Ensemble Gives Program. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/america-as-europe-sees-her-through-the-european-press-a-survey-of.html | AMERICA AS EUROPE SEES HER THROUGH THE EUROPEAN PRESS; A Survey of Items in Britain, Germany and France Which Paint A Picture of This Country, of Its People and Its Affairs AMERICA AS VIEWED BY PRESS OF EUROPE A Survey of Items Abroad Which Paint a Picture of This Country, Its People and Its Affairs | True | By Harold Callender. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/german-ships-to-use-southampton-docks-embarking-of-passengers-by.html | GERMAN SHIPS TO USE SOUTHAMPTON DOCKS; Embarking of Passengers by Tenders to Be Abandoned on Westbound Trips. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/olympia-asks-aid-to-cope-with-idle-washington-state-capital-has-but.html | OLYMPIA ASKS AID TO COPE WITH IDLE; Washington State Capital Has but 60 Patrolmen to Meet Demonstration by 50,000. STATE IS FEEDING MANY Legislature Acts to End System by Which Reds Had a Voice in Distributing Relief. | True | By J.w. Gilbert.editorial Correspondence. the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/huron-smith-dies-with-3-in-auto-botanist-curator-in-milwaukee.html | HURON SMITH DIES WITH 3 IN AUTO; Botanist, Curator in Milwaukee Public Museum, Is Killed in Crash at Glenview, III. TRAIN BLOTS OUT FAMILY Mrs. Smith and Her Parents Also Victims With Scientist Known for Study Among Indians. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/death-for-attempted-murder.html | Death for Attempted Murder. | True | FREDERIC W.PANGBORN, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/our-foreign-relations-in-1932-a-volume-which-sets-the-background.html | Our Foreign Relations in 1932; A Volume Which Sets the Background for the Problems Faced by the Incoming Administration THE UNITED STATES IN WORLD AFFAIRS. An Account of American Foreign Relation, 1932. Prepared by Walter Lippmann, with the Assistance of the Research Staff of the Council on Foreign Relations. 355 pp. New York: Published for the Council on Foreign Relations by Harper & Brothers. $3. | True | By William MacDonald | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/french-praise-straus-report-that-he-may-be-made-envoy-stirs.html | FRENCH PRAISE STRAUS.; Report That He May Be Made Envoy Stirs Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bulgarian-postal-director-slain.html | Bulgarian Postal Director Slain. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/end-city-college-strike-students-who-cut-classes-face-disciplinary.html | END CITY COLLEGE STRIKE.; Students Who Cut Classes Face Disciplinary Action. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/matsuoka-to-try-to-restrain-japan-says-he-will-combat-attacks-on-us.html | MATSUOKA TO TRY TO RESTRAIN JAPAN; Says He Will Combat Attacks on Us and Explain Action of League to the People. SEES CHANCE OF A CLASH In Paris Interview He Warns That Some Incident Might Lead to a Dangerous Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/even-up-favorite-scores-at-havana-4yearold-colt-closes-fast-through.html | EVEN UP, FAVORITE, SCORES AT HAVANA; 4-Year-Old Colt Closes Fast Through Stretch to Lead Way to Winifred Ann. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/second-av-ownership-saul-birns-has-no-interest-in-the-peter.html | SECOND AV. OWNERSHIP.; Saul Birns Has No Interest in the Peter Stuyvesant. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/seized-as-bond-thief-alleged-gangster-believed-to-be-last-of-3-who.html | SEIZED AS BOND THIEF.; Alleged Gangster Believed to Be Last of 3 Who Stole $500,000. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/woll-against-balancing-budget.html | Woll Against Balancing Budget. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sassoons-estate-small-english-sportsman-believed-a-millionaire-left.html | SASSOON'S ESTATE SMALL.; English Sportsman, Believed a Millionaire, Left $28,368. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mkee-urges-end-of-useless-jobs-calls-for-economy-but-not-at-expense.html | M'KEE URGES END OF USELESS JOBS; Calls for Economy, but Not at Expense of Public Social Agencies. SAYS TAXES MUST BE CUT Criticism of O'Brien Seen in First Address Since His Return, Made Before Women's Press Club. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lehigh-five-wins-3330-overcomes-lafayette-by-fine-floor-work-in.html | LEHIGH FIVE WINS, 33-30.; Overcomes Lafayette by Fine Floor Work in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prizewinning-home-plans-stress-compact-layouts.html | PRIZE-WINNING HOME PLANS STRESS COMPACT LAYOUTS | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/is-mars-signaling-us.html | Is Mars Signaling Us? | True | HENRYDILL, BENNETT, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-williams-defeats-mrs-hartley-1-up-to-retain-title-in-south.html | Miss Williams Defeats Mrs. Hartley, 1 Up, To Retain Title in South Atlantic Golf | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-helen-w-stowell-is-bride-.html | Miss Helen W. Stowell Is Bride. ' | True | Special to THR NEW TORK TIMES. I | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/southern-pines-is-busy.html | SOUTHERN PINES IS BUSY. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/urge-barter-plan-for-foreign-trade-foreign-exchange-restriction.html | URGE BARTER PLAN FOR FOREIGN TRADE; Foreign Exchange Restriction Committee Offers Scheme to Help Exports. AIM TO FREE FUNDS Large Balances Tied Up Abroad Would Be Used to Purchase Goods -- Others Endorse Idea. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/urge-kennel-rule-to-aid-homebreds-suggest-regulation-to-curb.html | URGE KENNEL RULE TO AID HOME-BREDS; Suggest Regulation to Curb Foreign-Bred Competition in Exhibitions Here. PLAN TIME RESTRICTION Seek to Bar showing of Imported Dogs for 6-Month Period From Date of Arrival -- Other News. | True | By Henry R. Ilsley. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rutgers-defeats-fordham-in-swim-triumphs-by-47-to-24-at-new.html | RUTGERS DEFEATS FORDHAM IN SWIM; Triumphs by 47 to 24 at New, Brunswick -- Also Takes Water Polo Match, 31-22. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/ireland-proposes-a-fiveyear-plan-de-valera-regime-considers-as.html | IRELAND PROPOSES A FIVE-YEAR PLAN; De Valera Regime Considers as First Step Creation of Economic Council. WAITS ON BRITISH ACCORD Ending of Trade War Would Affect Market Prospect Which Board Must Consider. | True | By Hugh Smith.special Cable To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dolanumurphy.html | DolanuMurphy. | True | I Special to THS NEW YORK TOTES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/anthony-j-mcgarvey.html | ANTHONY J. McGARVEY. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/columbia-symphonic-band.html | Columbia Symphonic Band. | True | H.H. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/shakespeare-play-to-help-animals-junior-branch-of-womens-league.html | SHAKESPEARE PLAY TO HELP ANIMALS; Junior Branch of Women's League Will Give "Merchant of Venice" March R. SPEYER HOSPITAL TO GAIN Radcliff Club to Augment Fund for Scholarships by Show at Puppeteers Theatre Tonight. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prof-john-mcgowan-retired-member-of-toronto-uni-versitys-faculty.html | PROF. JOHN McGOWAN.; Retired Member of Toronto Uni- versity's Faculty. | True | I Special to THE NEW YORK Tnms. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/chile-speculates-on-war-press-comments-on-possibility-of-clash.html | CHILE SPECULATES ON WAR; Press Comments on Possibility of Clash Between Japan and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/party-invigoration.html | PARTY INVIGORATION. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/holds-bank-act-invalid-judge-declares-void-acts-of-receivers-named.html | HOLDS BANK ACT INVALID.; Judge Declares Void Acts of Receivers Named by Illinois Auditor. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/british-are-wary-on-arms-embargo-cabinet-would-avoid-being-drawn.html | BRITISH ARE WARY ON ARMS EMBARGO; Cabinet Would Avoid Being Drawn Further Into the Far Eastern Crisis. DANGERS OF MOVE SEEN Naval Expert Asserts Britain's Cruisers in Region Would Be Powerless Against Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/four-blues-taken-by-knapp-sisters-miss-phoebe-knapp-wins-twice-at.html | FOUR BLUES TAKEN BY KNAPP SISTERS; Miss Phoebe Knapp Wins Twice at Midwinter Junior Show of Round Hill Club. TWO FIRST IN PAIRS EVENT Miss Jane Knapp Victor in Younger Division -- Miss McCreary Rides Flapper to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/green-pastures-three-years-old.html | Green Pastures' Three Years Old. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/amherst-victor-at-wrestling.html | Amherst Victor at Wrestling. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fay-tops-bergen-beach-field.html | Fay Tops Bergen Beach Field. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/-made-in-japan-flag-upsets-new-citizenship-ceremony.html | ' Made in Japan' Flag Upsets New Citizenship Ceremony | True | Special Correspondence. THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/buildingloan-thrift-funds.html | Building-Loan Thrift Funds. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fighters-in-the-snow-on-wings-of-wood-since-the-world-war-the-ski.html | FIGHTERS IN THE SNOW ON "WINGS OF WOOD"; Since the World War the Ski Has Been Added to the Soldier's Equipment in Europe's Mountains, and Great Mobility Results | True | By Donald Fair Morgan | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/fords-blue-moon-polo-pony-winner-takes-honors-at-saxon-woods-hunt.html | FORD'S BLUE MOON POLO PONY WINNER; Takes Honors at Saxon Woods Hunt Club's Show -- Ivanhoe Scores in Open Jump. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/miss-betty-5-peck-to-be-wed-march-13-descendant-of-a-signer-of-dec.html | MISS BETTY 5. PECK TO BE WED MARCH 13; Descendant of a Signer of Dec- laration Will Become Bride of R. W. Thomas. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/hugenberg-giant-shadow-over-hitler-now-a-partner-of-the-nazi-leader.html | HUGENBERG -- GIANT SHADOW OVER HITLER; Now a Partner of the Nazi Leader, He Typifies the Spirit of German Reaction and May Reach for Unlimited Power GIANT SHADOW OVER HITLER Hugenberg Typifies the Spirit of Reaction | True | By Emil Lengyel. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/save-the-pelican.html | Save the Pelican! | True | MARTHA L. KOBBE | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/on-the-right-bank-of-the-charles.html | ON THE RIGHT BANK OF THE CHARLES | True | H.T.P. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/turks-wreck-office-of-sleeping-car-firm-resent-discharge-of-turkish.html | TURKS WRECK OFFICE OF SLEEPING CAR FIRM; Resent Discharge of Turkish Employe for Using Native Tongue Instead of French. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/lawrence-scores-at-nyac-traps-triumphs-in-shootoff-after-tie-with.html | LAWRENCE SCORES AT N.Y.A.C. TRAPS; Triumphs in Shoot-Off After Tie With Phellis, Simmons at 92 Targets Each. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/the-average-man-the-middle-generation-by-jd-beresford-317-pp-new.html | The Average Man; THE MIDDLE GENERATION. By J.D. Beresford. 317 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/our-span-of-life-found-dwindling-present-civilization-offsets-the.html | Our Span of Life Found Dwindling; Present Civilization Offsets the Advances In Medicine | True | JACQUES W. REDWAY. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/princeton-downs-cornell-quintet-rallies-late-in-second-half-after.html | PRINCETON DOWNS CORNELL QUINTET; Rallies Late in Second Half After Score Is Tied, 22-22, to Triumph, 41-32. SEIBERT GETS 13 POINTS Fairman Also Plays Prominent Part in Tigers' Offensive With 12 Markers. DARTMOUTH VICTOR, 45-32 Upsets Columbia to Draw Even With Lions for Fourth Place in College League. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/in-florida-palm-beach-colony-is-staying-late.html | IN FLORIDA; Palm Beach Colony Is Staying Late | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/falls-from-skyscraper-clerk-killed-in-plunge-from-a-window-at-2.html | FALLS FROM SKYSCRAPER.; Clerk Killed in Plunge From a Window at 2 Rector Street. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/begin-enrolments-for-citizens-camps-army-officers-send-out-10000.html | BEGIN ENROLMENTS FOR CITIZENS' CAMPS; Army Officers Send Out 10,000 Applications in This Area -- Quota Is 7,500. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mary-pickford-arrives-at-genoa.html | Mary Pickford Arrives at Genoa. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prisoner-is-killed-in-fight-with-mate-trivial-quarrel-ends-fatally.html | PRISONER IS KILLED IN FIGHT WITH MATE; Trivial Quarrel Ends Fatally as Crowd Fears Riot in House of Detention. FORMER PUGILIST IS HELD Fellow Convict Falls Lifeless After Blow Dealt While Both Waited to Take Bath. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/pennsylvania-acts-for-repeal-vote-convention-delegates-may-be.html | PENNSYLVANIA ACTS FOR REPEAL VOTE; Convention Delegates May Be Chosen at General Election in November. FIGHT EXPECTED IN OHIO But Governor is Pledged to Repeal -- West Virginia Committee to Draft Bill. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/exchange-major-problem-majority-of-exporters-list-that-question-as.html | EXCHANGE MAJOR PROBLEM; Majority of Exporters List That Question as Chief Worry. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/jersey-title-kept-by-st-benedicts-newark-track-team-shows-way-to.html | JERSEY TITLE KEPT BY ST. BENEDICT'S; Newark Track Team Shows Way to Lawrenceville in Prep School Division. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/toward-reciprocity.html | TOWARD RECIPROCITY. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/classroom-and-campus-a-drop-in-delinquency-youth-is-making-a-better.html | CLASSROOM AND CAMPUS: A DROP IN DELINQUENCY; Youth Is Making a Better Showing, It Is Said | True | By Eunice Barnard. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/our-attache-flying-to-scene.html | Our Attache Flying to Scene. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/cowen-kemble-advance-gain-final-in-national-class-c-squash.html | COWEN, KEMBLE ADVANCE.; Gain Final in National Class C Squash Tournament. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/national-income-53-below-1929-40000000000-is-estimated-for-1932.html | NATIONAL INCOME 53 % BELOW 1929; $40,000,000,000 is Estimated for 1932, Compared With $85,200,000,000 Total. PER CAPITA INCOME $424 National Industrial Conference Board's Results Given in Actual, Not "1913" Dollars. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/dartmouth-wins-easily.html | Dartmouth Wins Easily. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/leagues-note-and-reply.html | League's Note and Reply | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/observations-on-criticism.html | Observations on Criticism. | True | DAVID SCHECHTMAN, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bars-broadcasts-of-the-aps-news-court-in-south-dakota-grants.html | BARS BROADCASTS OF THE A.P.'S NEWS; Court in South Dakota Grants Temporary Order Against Sioux City Station. RULING HITS AT "PIRATING" Permanent Injunction Is Sought in Test Case Involving Right to Disseminate "Stories." | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/austria-satisfies-france-on-rifles-envoy-told-by-dollfuss-they-will.html | AUSTRIA SATISFIES FRANCE ON RIFLES; Envoy, Told by Dollfuss They Will Be Sent Back to Italy, Waives Reply to Note. ITALIANS ACCUSE ENTENTE Paper Says Pact Provides for the Occupation of Hungary -- Details Made Public in Prague. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rfc-aid-is-expected.html | R.F.C. Aid Is Expected. | True |  | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/says-colombia-will-win.html | Says Colombia Will Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/congress-shelves-many-vital-bills-absence-of-leadership-causes.html | CONGRESS SHELVES MANY VITAL BILLS; Absence of Leadership Causes Dropping of Tax Measures and Appropriations. 700 LAWS HAVE PASSED But This Is Out of a Total of 16,000 Measures Offered in the Whole Session. CONGRESS SHELVES MANY VITAL BILLS | True | By Turner Catledge.special Correspondence, the New York Times.by Turner Catledge. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/soviet-uprooting-many-in-big-cities-passports-refused-those-of.html | SOVIET UPROOTING MANY IN BIG CITIES; Passports Refused Those of 'Bourgeois' Origin, Who Must Move On. PROLETARIANS MAY STAY But the Children of Former Wealthy Parents Are Forced to Begin Lives Anew. JOBS OFFERED IN SIBERIA No Unusual Crowding on Trains Departing From Large Centres Is Noted Thus Far. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/wide-favor-evoked-by-recovery-week-suggestion-made-by-ip-cohen-gets.html | WIDE FAVOR EVOKED BY 'RECOVERY WEEK'; Suggestion Made by I.P. Cohen Gets Response in Official and Retail Circles. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/mrs-mulligan-dies-once-in-politics-served-for-five-years-on-the.html | MRS. MULLIGAN DIES; ONCE IN POLITICS; Served for Five Years on the Queens Democratic Executive Committee. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/veteran-compensation.html | Veteran Compensation. | True | W.J. CARPENTER, | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/decrease-in-gold-at-the-reichsbank-reduction-of-35667000-marks.html | DECREASE IN GOLD AT THE REICHSBANK; Reduction of 35,667,000 Marks Offset by 36,004,000 Rise in Exchange Holdings. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/4-concertos-in-search-of-composer-new-works-of-poulenc-vaughan.html | 4 CONCERTOS IN SEARCH OF COMPOSER; New Works of Poulenc, Vaughan Williams, Arthur Benjamin and Szymanowski, Heard in London, Have "Lavish Display of Notes" | True | By F. Bonavia. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rfc-acts-in-granting-funds.html | R.F.C. Acts in Granting Funds. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/us-steel-shifts-wireplant-control-tennessee-company-to-take-over.html | U.S. STEEL SHIFTS WIRE-PLANT CONTROL; Tennessee Company to Take Over Fairfield (Ala.) Mills in Latest Economy Move. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/clinic-to-reveal-talents-in-adults-new-teachers-college-unit-also.html | CLINIC TO REVEAL TALENTS IN ADULTS; New Teachers College Unit Also to Study Defects That Hinder Normal Activity. CHILDREN TO BE AIDED TOO Mental and Physical Make-Up to Be Diagnosed to Seek Full Use of Individual's Powers. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rev-philip-t-brady.html | REV. PHILIP T. BRADY. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/statement-of-state-bankers-on-mortgages.html | Statement of State Bankers on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/in-midsouth-aiken-colony-grows-at-other-centres.html | IN MID-SOUTH; Aiken Colony Grows -- At Other Centres | True | Special to THE NEW YORK Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/henry-st-nurses-open-drive-tonight-smith-will-speak-at-rally.html | HENRY ST. NURSES OPEN DRIVE TONIGHT; Smith Will Speak at Rally Opening Campaign for a $500,000 Emergency Fund. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/life-seems-brighter-now-in-london.html | LIFE SEEMS BRIGHTER NOW IN LONDON | True | CHARLES MORGANS | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/half-new-england-placed-on-wet-side-massachusetts-rhode-island-and.html | HALF NEW ENGLAND PLACED ON WET SIDE; Massachusetts, Rhode Island and Connecticut Held Certain for Repeal. TWO OTHERS MAY RATIFY Maine and New Hampshire Have Evidenced Opposition to Prohibition Laws. VERMONT HELD DOUBTFUL Dry Was Elected to Congress, but Polls Showed Majority Favoring Repealer. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/captain-tauscher-here-declares-no-one-can-predict-what-will-happen.html | CAPTAIN TAUSCHER HERE.; Declares No One Can Predict What Will Happen in Germany. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/a-new-novel-of-puckish-humor-martin-hares-the-enchanted-winter-is-a.html | A New Novel of Puckish Humor; Martin Hare's "The Enchanted Winter" Is a Fresh and Original Story Of Life in an Irish Rectory THE ENCHANTED WINTER. BY Hatin Hare. 316 pp. New York. Harper & Brothers. $2. | True | By Louise Maunsell, Field | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/colombias-air-force.html | Colombia's Air Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/bans-carnival-revelers-casino-de-puerto-rico-acts-after-crowds.html | BANS CARNIVAL REVELERS.; Casino de Puerto Rico Acts After Crowds Destroy Property. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/columbia-matmen-conquer-rutgers-score-by-28-121-12-taking-7-bouts.html | COLUMBIA MATMEN CONQUER RUTGERS; Score by 28 1/2-1 1/2. Taking 7 Bouts in Row -- Cub Fencers Bow to Yale, 9-8. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/profits-of-state-fair-used-to-buy-back-ancestral-farm.html | Profits of "State Fair" Used To Buy Back Ancestral Farm | True | Special Correspondence, THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/savage-quintet-on-top-repulses-trenton-state-normal-3833-with-stein.html | SAVAGE QUINTET ON TOP.; Repulses Trenton State Normal, 38-33, With stein Excelling. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/yales-six-upsets-harvard-by-4-to-1-2000-see-elis-aggressive-attack.html | YALE'S SIX UPSETS HARVARD BY 4 TO 1; 2,000 See Elis' Aggressive Attack Bring Triumph in First Game of Series. FLETCHER VICTORS' ACE Pierces Rivals' Goal Soon After Start and Adds Second Before Period Ends. PARKER TALLIES IN 2D Colby Counts Fourth Goal, Pell Saving Crimson From Shut-out Near End. YALE'S SIX UPSETS HARVARD BY 4 TO 1 YALE HOCKEY SQUAD WHICH DEFEATED HARVARD IN CONTEST AT NEW HAVEN LAST NIGHT. | True | By Joseph C. Nichols.special To the New York Times.by Joseph O. Nichols. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/sullivan-coffin-gain-semifinal-defeat-powers-and-haskins-in.html | SULLIVAN, COFFIN GAIN SEMI-FINAL; Defeat Powers and Haskins in Straight Games in Squash Racquets Doubles. STRACHAN AND WALSH WIN Turn By a Pool and Hoyt at the University Club by Score of 15-4, 15-17, 15-9, 15-4. | True | By Lincoln A. Werden. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/peru-states-case-in-leticia-clash-embassy-insists-colombia-is.html | PERU STATES CASE IN LETICIA CLASH; Embassy Insists Colombia Is Aggressor in Seeking to Retake Amazon Port. HUMAN RIGHTS ARE CITED Residents of Town, It Is Argued, Are Entitled to Protection in Their Return to Native Flag. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gun-clubs-to-vie.html | GUN CLUBS TO VIE. | True | Special to THE NEW TORE Times. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/youth-and-the-theatre.html | Youth and the Theatre. | True | RICHARD E. GRIFFITH Jr. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/rutgers-five-prevails-defeats-pmc-27-to-25-in-final-game-of-season.html | RUTGERS FIVE PREVAILS.; Defeats P.M.C., 27 to 25, In Final Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/silent-on-arms-order-vickers-armstrong-wont-deny-or-confirm-new.html | SILENT ON ARMS ORDER.; Vickers Armstrong Won't Deny or Confirm New Japanese Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/gallic-irony-one-man-show-by-paul-eldridge-312-pp-new-york.html | Gallic Irony; ONE MAN SHOW. By Paul Eldridge. 312 pp. New York: Liveright. Inc. $2. | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/huge-port-building-formally-opened-roosevelt-and-lehman-send.html | HUGE PORT BUILDING FORMALLY OPENED; Roosevelt and Lehman Send Felicitations on Completion of $16,000,000 Structure. SCOPE OF PROJECT HAILED Tremaine, at the Dedication, Predicts $75,000,000 Tunnel Will Be Started Soon. CITY-WIDE BENEFIT SEEN Building Including Freight Depot Expected to Lower Costs of Handling All Products. NEW PORT BUILDING FORMALLY OPENED | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/tone-strong-on-paris-bourse.html | Tone Strong on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/japanese-defend-action-at-geneva-declare-adoption-of-lytton-report.html | JAPANESE DEFEND ACTION AT GENEVA; Declare Adoption of Lytton Report Forced Them to Withdraw From Assembly. TERM INQUIRY INADEQUATE They Assert Commission Failed to Understand Fully History of Manchurian Problem. | True | Special to THE NEW YORK TIMES. | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-26 | 1933-02-26 | https://www.nytimes.com/1933/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181852,C1B 181853,C1B 181854,C1B 181855,C1B 181856,C1B 181857,C1B 181858 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hall-tops-callanan-in-a-5game-battle-scores-upset-in-second-round.html | HALL TOPS CALLANAN IN A 5-GAME BATTLE; Scores Upset in Second Round of the Metropolitan Class B Squash Racquets Event. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/to-study-land-values-two-economics-seminars-here-announced-by-dr-rt.html | TO STUDY LAND VALUES; Two Economics Seminars Here Announced by Dr. R.T. Ely. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/foreign-politics-dominate-london-situation-in-germany-and-the-far.html | FOREIGN POLITICS DOMINATE LONDON; Situation in Germany and the Far East Reflected in the Week's Markets. BANK OF ENGLAND'S GOLD Now at Highest Mark Since July, 1931 -- u3,000,000 Above Last December's Maximum. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/handicap-at-lido-to-pettit.html | Handicap at Lido to Pettit. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/general-accord.html | GENERAL ACCORD. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/peru-urges-mendoza-formula.html | Peru Urges Mendoza Formula. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-theodore-roosevelt-returns.html | Mrs. Theodore Roosevelt Returns. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/urges-declaration-of-money-policy-financial-europe-sees-urgent-need.html | URGES DECLARATION OF MONEY POLICY; Financial Europe Sees Urgent Need for Sound-Money Declaration by Roosevelt. ESSENTIAL TO RECOVERY Lack of Definite Information Has Had Bad Effect on American Position. TO CLEAR UP UNCERTAINTY Confidence Felt That Reassuring Statement Would End Existing Situation of Distrust. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mail-flier-leaps-in-fog-lands-unhurt-and-saves-cargo-as-plane.html | MAIL FLIER LEAPS IN FOG.; Lands Unhurt and Saves Cargo as Plane Crashes in Woods. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/missing-high-school-girl-returns.html | Missing High School Girl Returns. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/assails-hiness-figures-legion-head-calls-estimates-on-veterans.html | ASSAILS HINESS FIGURES.; Legion Head Calls Estimates on Veterans' Costs Too High. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/connecticut-coalition.html | CONNECTICUT COALITION. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/urges-veto-on-bill-for-veterans-pay-national-economy-league-asks.html | URGES VETO ON BILL FOR VETERANS' PAY; National Economy League Asks Hoover to Put Supply Measure Up to Roosevelt. WANTS $500,000,000 CUTS Congress Assailed for Disregarding President's Recommendations on Non-War Disabilities. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rider-is-injured-in-garden-spill-dempsey-forced-out-with-a-broken.html | RIDER IS INJURED IN GARDEN SPILL; Dempsey Forced Out With a Broken Collarbone Hour After Grind Opens. FIELD CUT TO 14 TEAMS Cyclists Begin Jamming Soon After Durante Sends Them on Their Way. DELILLE ALSO QUITS RACE His Partner, Horan, Then Pairs With McNamara -- Thomas Provides Spirited Action. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/budget-still-splits-french-parliament-senate-considers-changes-made.html | BUDGET STILL SPLITS FRENCH PARLIAMENT; Senate Considers Changes Made by Chamber in Amendments Voted by Upper House. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/three-drown-under-ice-fishermen-returning-in-auto-perish-in-oneida.html | THREE DROWN UNDER ICE.; Fishermen Returning In Auto Perish in Oneida Lake. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/holmes-says-roosevelt-pope-and-mikado-could-put-an-end-to-war-by.html | Holmes Says Roosevelt, Pope and Mikado Could Put an End to War by Joint Action | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/boettcher-search-is-pressed-blindly-police-and-aroused-force-of.html | BOETTCHER SEARCH IS PRESSED BLINDLY; Police and Aroused Force of Denver Citizens Scour City and Near-By Country. ZERO HOUR" PLAN FAILED Father Has No New Course for Son's Return -- Kidnapped Man's Wife in Physicians' Care. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/pope-sees-early-end-of-world-depression-he-reveals-hopes-for.html | POPE SEES EARLY END OF WORLD DEPRESSION; He Reveals Hopes for Recovery During Holy Year in Address Exalting Thrift as Virtue. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/british-retail-sales-decrease-sharply-january-business-6-58-below.html | BRITISH RETAIL SALES DECREASE SHARPLY; January Business 6 5/8% Below 1932 -- Germany's 1932 Turnover 36% Below 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/wallace-silent-on-plans-choice-for-secretary-of-agriculture-backed.html | WALLACE SILENT ON PLANS.; Choice for Secretary of Agriculture Backed Allotment Proposal. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-h-p-townsend-new-york-resident-succumbs-to-long-illnss-in.html | MRS. H. P. TOWNSEND.; New York Resident Succumbs to Long Illness in Italy. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/brooklyn-to-war-on-obscene-books-raids-on-shops-and-libraries.html | BROOKLYN TO WAR ON OBSCENE BOOKS; Raids on Shops and Libraries Planned After Geoghan Confers With Police Today. THIRTY WORKS ACCUSED List of the Alleged Violations Is Supplied by Mrs. McGoldrick of Catholic Alumnae Group. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/argentina-make-soffer-on-bonds-readjustment-plan-on-buenos-aires-is.html | ARGENTINA MAKE SOFFER ON BONDS; Readjustment Plan on Buenos Aires Issues Is Formally Put Into Effect. FIRST PAYMENT IS READY Available Exchange to Determine Amount of Interest to Be Remitted in Cash. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/akron-limits-withdrawals.html | Akron Limits Withdrawals. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/congress-meeting-forbidden-in-india-government-unmoved-by-hints.html | CONGRESS MEETING FORBIDDEN IN INDIA; Government Unmoved by Hints Nationalists Proposed to Act British White Paper. SESSION LAST YEAR CITED Group Met in Middle of Delhi's Busiest Street to Disseminate Independence Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/france-is-sending-gold-to-england-paris-ascribes-shipments-to.html | FRANCE IS SENDING GOLD TO ENGLAND; Paris Ascribes Shipments to Purchases of Foreign Bills by British Government. RISE IN DOLLAR EXCHANGE Bank of France a Buyer -- Last Week's Market Ascribes Action to American Initiative. | True | By Fernand Maroni.wireless To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hotel-opens-taproom-manager-says-skids-are-greased-to-end.html | HOTEL OPENS TAP-ROOM.; Manager Says 'Skids Are Greased' to End Speakeasies. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mexican-editor-is-killed.html | Mexican Editor Is Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/builders-watch-state-sales-tax-material-dealers-are-warned-to.html | BUILDERS WATCH STATE SALES TAX; Material Dealers Are Warned to Provide for Payment by the Consumer. REVENUE ESTIMATES LOW Yield on New York City Construction Last Year Would Have Been $162,000, Says Beals. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/commodity-average-goes-slightly-lower-now-at-lowest-of-1933-british.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Now at Lowest of 1933 -- British and Italian Prices Down Fractionally. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/board-to-seek-bids-on-new-subway-work-specifications-for-4900000.html | BOARD TO SEEK BIDS ON NEW SUBWAY WORK; Specifications for $4,900,000 Construction Are Drafted to Advance City System. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/england-gets-454-runs-concludes-first-innings-of-fifth-cricket-test.html | ENGLAND GETS 454 RUNS; Concludes First Innings of Fifth Cricket Test at Sydney. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/communism-denounced-dr-fosdick-views-it-as-worse-than-evils-of.html | COMMUNISM DENOUNCED.; Dr. Fosdick Views it as Worse Than Evils of Capitalism. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/road-traffic-bombed.html | Road Traffic Bombed. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/muray-wins-title-in-foils-tourney-beats-alessandroni-by-5-to-1-in.html | MURAY WINS TITLE IN FOILS TOURNEY; Beats Alessandroni by 5 to 1 in Fence-Off and Captures Metropolitan Honors. COMES CLOSE TO DEFEAT Fregosi Almost Upsets Victor in Final -- Miguel de Capriles Finishes in 3d Place. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/suburban-houses-rented.html | SUBURBAN HOUSES RENTED. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ski-test-to-jorgensen-norway-club-jumper-captures-top-honors-in.html | SKI TEST TO JORGENSEN.; Norway Club Jumper Captures Top Honors in Class A. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/francis-h-lewis.html | FRANCIS H. LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/garden-city-team-wins-casino-squad-takes-metropolitan-badminton.html | GARDEN CITY TEAM WINS.; Casino Squad Takes Metropolitan Badminton Title Again. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/alexander-exile-dies-on-riviera-grand-duke-brotherinlaw-and-cousin.html | ALEXANDER, EXILE, DIES ON RIVIERA; Grand Duke, Brother-in-Law and Cousin of Last Czar, Noted as a Lecturer. WON SUCCESS AS AUTHOR Looked on This Country as "Sec- ond Homeland"uRoyalty Sends Condolences to Widow, Xenia. | True | Wireleai to THE NEW YORK Trazi. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/princeton-cubs-elect-hatfield-and-wallace-head-basket-ball-and-gym.html | PRINCETON CUBS ELECT.; Hatfield and Wallace Head Basket ball and Gym Teams. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/lead-to-sarazen-in-dutra-match-us-open-champion-has-7up-margin-at.html | LEAD TO SARAZEN IN DUTRA MATCH; U.S. Open Champion Has 7-Up Margin at End of First Half of 72-Hole Test. CARDS BRILLIANT 68, 67 New Yorker's Total of 135 Is Seven Under Par -- Scores Gieven Birdies. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/injury-suffered-by-miss-van-wie-fractured-rib-will-prevent-golf.html | INJURY SUFFERED BY MISS VAN WIE; Fractured Rib Will Prevent Golf Champion From Playing in Worth and South. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hughes-victor-on-links-captures-net-honors-in-snow-birds-play-at.html | HUGHES VICTOR ON LINKS; Captures Net Honors In Snow Birds Play at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ends-life-in-long-beach-body-of-furnace-tender-is-found-in-cellar.html | ENDS LIFE IN LONG BEACH.; Body of Furnace Tender Is Found in Cellar of Apartment House. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/score-nazi-religious-view-conboy-wise-and-cadman-assail.html | SCORE NAZI RELIGIOUS VIEW.; Conboy, Wise and Cadman Assail Anti-Semitism at Jewish Congress. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hail-choice-of-wallace-farm-leaders-at-capital-excepting-ja-simpson.html | HAIL CHOICE OF WALLACE.; Farm Leaders at Capital, Excepting J.A. Simpson Back Him. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bronx-properties-at-auction.html | Bronx Properties at Auction. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/11-at-nyu-honored-ten-seniors-and-one-junior-are-elected-to-phi.html | 11 AT N.Y.U. HONORED.; Ten Seniors And One Junior Are Elected to Phi Beta Kappa. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/the-nassau-charter-it-contains-features-deserving-of-wider.html | THE NASSAU CHARTER.; It Contains Features Deserving of Wider Attention. | True | FERDINAND I. HABER. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bronx-fire-routs-38-families.html | Bronx Fire Routs 38 Families. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/louis-c-bement-ithaca-haberdasher-and-member-of-1901-peary.html | LOUIS C. BEMENT.; ! Ithaca Haberdasher and Member ; of 1901 Peary Expedition. | True | ! Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/louis-rubenstein.html | LOUIS RUBENSTEIN. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/new-confidence-aroused.html | New Confidence Aroused. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hull-studies-debt-for-talks-today-next-secretary-of-state-to-see.html | HULL STUDIES DEBT FOR TALKS TODAY; Next Secretary of State to See British and French Envoys in Washington. TUCWELL MAKES REPORT W.C. Bullitt Arrives, but Denies Significance in Visit -- Ira Nelson Morris Also There. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/to-pay-german-bond-coupons.html | To Pay German Bond Coupons. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/another-goethe-picture.html | Another Goethe Picture. | True | H.T.S. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/honor-stephen-elliott-descendants-unveil-tablet-in-charleston-sc.html | HONOR STEPHEN ELLIOTT.; Descendants Unveil Tablet in Charleston (S.C.) Church. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-nicholas-lehnen.html | MRS. NICHOLAS LEHNEN. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/french-review-debt-issue.html | French Review Debt Issue. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/japanese-admit-slow-progress.html | Japanese Admit Slow Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/1933-tax-rate-praised-twentythird-st-association-urges-further.html | 1933 TAX RATE PRAISED.; Twenty-third St. Association Urges Further Expenditure Cuts. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/monoxide-gas-kills-broker-in-his-garage-wind-closes-doors-while-hd.html | MONOXIDE GAS KILLS BROKER IN HIS GARAGE; Wind Closes Doors While H.D. McClelland of Forest Hills Is Repairing Auto. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/custom-cutters-meet-today.html | Custom Cutters Meet Today. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dutch-socialists-back-banned-play-municipality-of-amsterdam-to.html | DUTCH SOCIALISTS BACK BANNED PLAY; Municipality of Amsterdam to Present Dramatization of a Naval Mutiny. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/struggle-against-adversity.html | Struggle Against Adversity. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rev-frank-rector.html | REV FRANK RECTOR. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/troops-rule-manzanillo-take-over-cuban-town-after-several-are-hurt.html | TROOPS RULE MANZANILLO.; Take Over Cuban Town After Several Are Hurt in Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/warns-education-faces-deflation-head-of-carnegie-endowment-holds.html | WARNS EDUCATION FACES 'DEFLATION'; Head of Carnegie Endowment Holds Enforced Economy Will Improve Universities. FEES BURDEN STUDENTS Shifting of Emphasis From Teacher to Learner Advised in Dr. Suzzallo's Report SPORTS ON SOUNDER BASIS Benefit Seen in Drop in Alumni Aid -- Fund Put at $31,169,345, Market Value Much Lower. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/magazine-barred-from-cuban-sale-military-censors-call-in-all-copies.html | MAGAZINE BARRED FROM CUBAN SALE; Military Censors Call in All Copies of March Issue of Plain Talk. | True | Special cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/250000-available-to-rebuild-red-sox-new-owners-unlikely-to-take.html | $250,000 AVAILABLE TO REBUILD RED SOX; New Owners Unlikely to Take Drastic Steps Immediately -- Collins Optimistic. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/lawyers-disapprove-pay-assignment-bill-association-favors-principle.html | LAWYERS DISAPPROVE PAY ASSIGNMENT BILL; Association Favors Principle, but Holds Form of Measure Provides Too Few Curbs. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/taxi-kills-woman-crossing-street.html | Taxi Kills Woman Crossing Street. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/capt-andrew-r-robison.html | CAPT. ANDREW R. ROBISON. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/t-w-gregorys-body-on-way-to-texas-family-of-former-attorney-general.html | T. W. GREGORY'S BODY ON WAY TO TEXAS; Family of Former Attorney General Accompanies Itu Roosevelt Pays Tribute. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/church-observes-its-175th-birthday-the-rev-julius-jaeger-pastor-rev.html | CHURCH OBSERVES ITS 175TH BIRTHDAY; The Rev. Julius Jaeger, Pastor, Reviews History of German Evangelical Reformed. VON PRITTWITZ ATTENDS Von Hindenburg In Making Gift Urges That Christian Spirit Be Kept Alive. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mack-names-assistants-replaces-collins-with-bing-miller-rommel.html | MACK NAMES ASSISTANTS.; Replaces Collins With Bing Miller -- Rommel, Blackburne Get Posts. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dance-recital-given-by-wiener-many-compositions-unknown-to-broadway.html | DANCE RECITAL GIVEN BY WIENER; Many Compositions Unknown to Broadway Presented at Guild Theatre. MOTION CHOIR" ASSISTS Most Interesting Item Proves to Be "Rhapsodie Negre," a Suite to Music by Poulenc. | True | By John Martin. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/klesick-wins-at-amityville.html | Klesick Wins at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/injured-in-a-fall-here.html | Injured in a Fall Here. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hattings-condition-favorable.html | Hatting's Condition Favorable. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/miss-whittelsey-scores-in-sailing-captures-four-straight-races-in.html | MISS WHITTELSEY SCORES IN SAILING; Captures Four Straight Races in Snow Bird at City Island Dinghy Regatta. SPARKMAN ALSO TRIUMPHS Takes Two Other Contests as Hardy Skippers and Crews Compete on Sound. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/more-land-golf-victor-beats-carlton-to-take-houston-tourney-third.html | MORE LAND GOLF VICTOR.; Beats Carlton to Take Houston Tourney Third Year in Row. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/heads-harvard-freshman-class.html | Heads Harvard Freshman Class. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rentals-decrease-shown-in-survey-returns-from-307-cities-put.html | RENTALS DECREASE SHOWN IN SURVEY; Returns From 307 Cities Put Apartments in Lead With Drop in 90 Per Cent of Centres. 2-FAMILY HOUSES NEXT Shortage of Dwellings Listed in Only 7% of Reports -- Pacific Coast Overbuilt. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/new-gloria-swanson-suit-government-files-49426-tax-lien-in-los.html | NEW GLORIA SWANSON SUIT; Government Files $49,426 Tax Lien in Los Angeles. | True | LOS ANGELES, Feb. 26 | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/woman-found-dead-of-gas-in-home.html | Woman Found Dead of Gas in Home | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/for-ethical-standard-dr-forman-declares-the-world-must-stop-its.html | FOR ETHICAL STANDARD.; Dr. Forman Declares the World Must Stop Its "Lying." | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/roosevelt-names-farley-wallace-as-cabinet-aides-new-yorker-42.html | ROOSEVELT NAMES FARLEY, WALLACE AS CABINET AIDES; New Yorker, 42, Postmaster General, and Wallace, 44, in Agriculture Post. MORE SELECTIONS TODAY They Are Expected to Be the Same as the Forecasts Published Last Week. TO CUT VETERANS OUTLAY Roosevelt Has Not Decided Extent -- He Attends Farewell Service at Hyde Park Church. ROOSEVELT NAMES FARLEY, WALLACE | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/house-of-refuge-report-schools-cannot-check-delinquency-among-poor.html | HOUSE OF REFUGE REPORT.; Schools Cannot Check Delinquency Among Poor, Says Psychologist. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/restrict-banking-in-3-ohio-cities-dayton-declares-3day-holiday-as.html | RESTRICT BANKING IN 3 OHIO CITIES; Dayton Declares 3-Day Holiday as Cleveland and Akron Limit All Withdrawals. INDIANAPOLIS RESTRICTS Clearing House Groups Act in Each Centre -- Ohio Governor to Press Emergency Legislation. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/his-tax-returns-studied.html | His Tax Returns Studied. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/debt-cooperation-and-economy-vital-dr-butler-asserts-in-letter-to.html | DEBT COOPERATION AND ECONOMY VITAL, DR. BUTLER ASSERTS; In Letter to Smoot He Appeals for World Leadership in Reducing Trade Barriers. SEES PERIL IN INFLATION Also Warns Higher Taxes and "Reactionary Nationalism" Must Be Avoided. ASKS SWEEPING REFORMS Would Give President Power to Reorganize Government -- Scores Waste In Veterans' Aid. DEBT COOPERATION URGED BY BUTLER | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/fights-tax-provision-in-foreclosure-bill-citizens-union-sees.html | FIGHTS TAX PROVISION IN FORECLOSURE BILL; Citizens Union Sees Indirect Method of Collecting City Levies on Realty. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/texas-riders-take-coast-polo-title-austin-team-gallops-to-a-128.html | TEXAS RIDERS TAKE COAST POLO TITLE; Austin Team Gallops to a 12-8 Victory Over Midwick, Smith Tallying Six Goals. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-carnegie-report.html | A CARNEGIE REPORT. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-native-of-tiflis.html | A Native of Tiflis. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hungarian-ship-here-first-one-in-years-freighter-puszta-at-jersey.html | HUNGARIAN SHIP HERE, FIRST ONE IN YEARS; Freighter Puszta at Jersey City After Trip From Wales, Surprising Consul General. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/wins-fellowship-at-wellesley.html | Wins Fellowship at Wellesley. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/2-double-pays-2068-record-set-as-two-long-shots-score-at-the-fair.html | $2 DOUBLE PAYS $2,068.; Record Set as Two Long Shots Score at the Fair Grounds. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/miriam-slater-a-bride-wed-to-cyrus-fidler-by-rev-dp-katz-at-her.html | MIRIAM SLATER A BRIDE.; Wed to Cyrus Fidler by Rev. Dp. Katz at Her Parents' Homa. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/martins-quartet-takes-bob-title-wins-mount-van-hoevenberg-event.html | MARTIN'S QUARTET TAKES BOB TITLE; Wins Mount Van Hoevenberg Event -- Lake Placid Six Defeats Victorias. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/auto-fumes-kill-leonia-man.html | Auto Fumes Kill Leonia Man. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dies-of-bullet-in-holdup.html | Dies of Bullet In Hold-Up. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/shea-elected-president.html | Shea Elected President. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/77-named-members-of-yale-sigma-xi-selected-after-demonstrating.html | 77 NAMED MEMBERS OF YALE SIGMA XI; Selected After Demonstrating Their Ability to Carry on Independent Research. 48 ASSOCIATES CHOSEN They Include Six From School of Forestry and Twelve From Sheffield Scientific School. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ford-takes-over-2-detroit-banks-move-ends-tieup-auto-maker-to-hold.html | FORD TAKES OVER 2 DETROIT BANKS; MOVE ENDS TIE-UP; Auto Maker to Hold All Capital Stock in Reorganization -- Gets Present Liquid Assets. TO NAME ALL OFFICERS Both Institutions, as New Corporations, Will Open for Business Wednesday. P.F.C. ADVANCES ACCEPTED First National and Guardian National Agree on Terms Making $78,000,000 Available. FORD TAKES OVER 2 DETROIT BANKS | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/puerto-ricans-seek-aid-900-to-ask-2000000-loans-from-newark-home.html | PUERTO RICANS SEEK AID.; 900 to Ask $2,000,000 Loans From Newark Home Loan Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/world-rulers-back-drive-on-war-causes-king-george-among-notables.html | WORLD RULERS BACK DRIVE ON WAR CAUSES; King George Among Notables Who Reply to Plea of Organization Headed by Mrs. Catt. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/three-more-slain-in-reich-campaign-chief-red-newspaper-banned-for-6.html | THREE MORE SLAIN IN REICH CAMPAIGN; Chief Red Newspaper Banned for 6 Weeks and Bamberg Prelate's for 4 Days. PRUSSIAN SPIRIT HAILED Seldte Says Cabinet Will Remain 5 Years -- Cardinal Demands Rights of Church Be Observed. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/chinese-guard-tientsin-area.html | Chinese Guard Tientsin Area. | True | By Hallett Abend.special Cable To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/california-oil-flow-cut-umpire-reports-gradual-success-in.html | CALIFORNIA OIL FLOW CUT.; Umpire Reports Gradual Success in Curtailing Production. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-james-h-flynn.html | MRS. JAMES H. FLYNN. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/lord-snell-sees-hope-nationalism-worlds-chief-error-he-tells.html | LORD SNELL SEES HOPE.; Nationalism World's Chief Error, He Tells Ethical Culture Group. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/skate-sailing-popular-now-a-leading-sport-at-sagamore-club-on-laka.html | SKATE SAILING POPULAR.; Now a Leading Sport at Sagamore Club on Laka George. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/liners-dock-at-southampton-may-14.html | Liners Dock at Southampton May 14 | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/revision-of-rates-on-lumber-sought-members-of-the-intercoastal.html | REVISION OF RATES ON LUMBER SOUGHT; Members of the Intercoastal Conference Meet Today in California. AGREEMENT IS EXPIRING Passage of the Copeland Bill Is Awaited -- Session May Be Adjourned to New York. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/argentine-warships-sail-three-submarines-leave-italian-shipyard.html | ARGENTINE WARSHIPS SAIL.; Three Submarines Leave Italian Shipyard. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/business-and-banks-lasting-good-may-come-out-of-senate.html | BUSINESS AND BANKS.; Lasting Good May Come Out of Senate Investigation. | True | S. HERBERT GOLDEN. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/not-a-hothouse-world-dr-hall-calls-suffering-necessary-to.html | NOT A HOTHOUSE WORLD.; Dr. Hall Calls Suffering Necessary to Achievement. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/soccer-americans-win-beat-field-club-31-to-gain-challenge-cup.html | SOCCER AMERICANS WIN.; Beat Field Club, 3-1, to Gain Challenge Cup Semi-Finals. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/smith-bill-delay-depresses-cotton-doubt-on-passage-causes-price.html | SMITH BILL DELAY DEPRESSES COTTON; Doubt on Passage Causes Price Drop in New Orleans, but Week's Range Is Narrow. SPOT DEMAND STILL LIGHT Export Fair, but Smaller Than a year Ago -- Foreign Markets Are Erratic. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/fear-of-inflation-held-trade-check-prompt-action-by-congress-to.html | FEAR OF INFLATION HELD TRADE CHECK; Prompt Action by Congress to Allay Uneasiness Is Asked by Guaranty Trust. R.F.C. PUBLICITY SCORED Blamed in Part for New Banking Difficulties -- Business Movement for Week Mixed. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jobs-and-payrolls-decline-in-january-industrial-activity-fell-2.html | JOBS AND PAYROLLS DECLINE IN JANUARY; Industrial Activity Fell 2 Points From December, Reserve Board Reports. FEW LINES TURN UPWARD Auto and Shoe Plants Hire Men and Activity in Steel Feels a Seasonal Increase. COMMODITY PRICES HOLD Wholesale Level In First Three Weeks of February Changed Little After January Drop. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/calls-nyu-battery-men-coach-mccarthy-will-start-squad-in-drills.html | CALLS N.Y.U. BATTERY MEN; Coach McCarthy Will Start Squad in Drills Today. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/londons-gain-of-gold-paris-interprets-it-to-mean-englands-return-to.html | LONDON'S GAIN OF GOLD.; Paris Interprets It to Mean England's Return to Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/galsworthy-held-writing-art-a-gift-posthumous-essays-show-he-had.html | GALSWORTHY HELD WRITING ART A GIFT; Posthumous Essays Show He Had Little Faith in Specialized Training. PUT IMAGINATION FIRST Like Feeling for Color and Rhythm, It Is Inborn and Cannot Be Learned, He Declared. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/chamber-to-discuss-branch-banking-bill-executive-committee-report.html | CHAMBER TO DISCUSS BRANCH BANKING BILL; Executive Committee Report Favors Broderick Proposal Now Before Legislature. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/work-by-germans-on-view.html | Work by Germans on View. | True | By Edward Alden Jewell. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/antonio-nicolau.html | ANTONIO NICOLAU. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/eight-lenten-donts-offered-by-dr-gavin-selfishness-vanity-malice.html | EIGHT LENTEN DON'TS OFFERED BY DR. GAVIN; Selfishness, Vanity, Malice and Bad Manners Listed as Traits for Christian to Avoid. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/school-to-train-women-for-law-new-jersey-institution-to-enroll.html | SCHOOL TO TRAIN WOMEN FOR LAW; New Jersey Institution to Enroll Limited Number of Resident Students. AIMS ARE EXPERIMENTAL Independent Branch of Newark Unit to Make Compulsory Study of Legal Business Practice. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/william-asch.html | WILLIAM ASCH. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/holy-name-orders-prayers-for-roosevelt-and-congress.html | Holy Name Orders Prayers For Roosevelt and Congress | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/vanguard-of-yankee-squad-to-leave-today-to-open-spring-training-at.html | Vanguard of Yankee Squad to Leave Today To Open Spring Training at St. Petersburg | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/paris-regrets-lack-of-information.html | Paris Regrets Lack of Information | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/honduras-decrees-martial-law.html | Honduras Decrees Martial Law. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jersey-standard-backs-oil-curbs-output-control-necessary-to.html | JERSEY STANDARD BACKS OIL CURBS; Output Control Necessary to Industry and to Public, It Holds in Stating Position. OFFERS AID IN EMERGENCY Asserts Lifting of Restrictions Would Bring Flood of Cheap Product and Result in Waste. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/moves-to-abolish-county-patronage-assemblyman-moffat-will-offer.html | MOVES TO ABOLISH COUNTY PATRONAGE; Assemblyman Moffat Will Offer Eight Bills Covering New York City Area. LARGE SAVING IS SOUGHT Plan on Lines of Smith and Seabury Proposals Would Effect Many Consolidations. CHANCES ARE HELD SLIM Assembly Passage Is Possible, but Tammany Is Expected to Block Way in Senate. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/princeton-gains-in-league-race-two-victories-improve-position-of.html | PRINCETON GAINS IN LEAGUE RACE; Two Victories Improve Position of Tiger Five Behind the Leading Yale Team. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/text-of-the-report-on-columbia-football-finding-no-favoritism.html | Text of the Report on Columbia Football, Finding No Favoritism. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/list-pioneer-educators-school-superintendents-name-ten-builders-of.html | LIST PIONEER EDUCATORS.; School Superintendents Name Ten Builders of Our System. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-british-melodrama-in-which-all-the-action-takes-place-on-the.html | A British Melodrama in Which All the Action Takes Place on the Paris-Rome Express. | True | By Mordaunt Hall. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/spurious-bills-seized-four-men-arrested-in-hammonton-after.html | SPURIOUS BILLS SEIZED.; Four Men Arrested in Hammonton After Complaint by Druggist. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/borrows-1-for-poison-ends-life.html | Borrows $1 for Poison, Ends Life. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/as-tuttle-joins-budget-board.html | A.S. Tuttle Joins Budget Board. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mortgage-law-changed-arkansas-deficiency-judgment-act-unsigned-by.html | MORTGAGE LAW CHANGED.; Arkansas Deficiency Judgment Act Unsigned by Governor. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/soviet-will-lend-seed-to-farmers-613000-tons-will-be-sent-to.html | SOVIET WILL LEND SEED TO FARMERS; 613,000 Tons Will Be Sent to Socialized Groups in the Ukraine and Caucasus. SHARP CURB ON IMPORTS $10,000,000 Worth of Locomotives, Cars and Steel Products Barred Under New Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-hawk-tennis-victor.html | Mrs. Hawk Tennis Victor. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/theodore-roosevelt-rifle-shown.html | Theodore Roosevelt Rifle Shown. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-belated-tribute-to-the-professor.html | A Belated Tribute to the Professor. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/further-sharp-rise-in-car-loadings-index-cold-spell-brought-heavier.html | Further Sharp Rise in Car Loadings Index; Cold Spell Brought Heavier Coal Shipments | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/will-rogers-gives-his-cure-for-the-far-east-trouble.html | Will Rogers Gives His Cure For the Far East Trouble | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/world-title-to-us-six-boston-olympics-beat-canadian-team-21-in.html | WORLD TITLE TO U.S. SIX.; Boston Olympics Beat Canadian Team, 2-1, in Overtime Game. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/congress-centring-on-economic-bills-leaders-in-this-final-week-to.html | CONGRESS CENTRING ON ECONOMIC BILLS; Leaders, in This Final Week, to Press Bankruptcy, Mortgage and Banking Measures. SUPPORTED BY ROOSEVELT Cooperation of Both Parties Is Looked For in Face of Legislative Jam. BEER LIKELY TO GO OVER Some Supply Bills Also Will Be Left to Special Session, With Earlier Call Sought. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/experts-discover-no-wave-of-crime-hoover-research-group-finds-no.html | EXPERTS DISCOVER NO 'WAVE' OF CRIME; Hoover Research Group Finds No Gain Since 1925 in Minor and Many Major Categories. SEES NO CURB IN REPEAL Asserts Organized Gangs Will Continue, but on Smaller Scale -- Origin of "Racket" Traced. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-romantic-bluejacket.html | A Romantic Bluejacket. | True | M.H. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/the-new-havens-income-off.html | The New Haven's Income Off. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/live-stock-prices-decline-in-chicago-undesirable-steers-and-half.html | LIVE STOCK PRICES DECLINE IN CHICAGO; Undesirable Steers and Half Finished Light Weights Depress Market. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/count-sforza-excepts-former-italian-foreign-minister-criticizes-a.html | COUNT SFORZA EXCEPTS.; Former Italian Foreign Minister Criticizes a Critic. | True | SFORZA. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/steel-purchasing-is-more-cautious-consumers-waiting-until-after.html | STEEL PURCHASING IS MORE CAUTIOUS; Consumers Waiting Until After Inauguration -- Motor Car Makers Hold Back. INCOT OUTPUT IS LOWER Progress Reported in Movement to Steady Prices -- Scrap Is Higher in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-adaline-w-wentz.html | MRS. ADALINE W. WENTZ. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/benefit-ball-saturday-historical-pageant-and-dance-will-aid-herbert.html | BENEFIT BALL SATURDAY.; Historical Pageant and Dance Will Aid Herbert Memorial. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/manhattan-club-victor-keeps-lead-in-league-chess-play-two-upsets.html | MANHATTAN CLUB VICTOR.; Keeps Lead in League Chess Play -- Two Upsets Scored. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/capital-of-jehol-is-feverish-scene-troops-flowing-to-the-city-over.html | CAPITAL OF JEHOL IS FEVERISH SCENE; Troops Flowing to the City Over Mountains From the Peiping Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/20000000-loan-to-city-up-today-shortterm-issue-of-revenue-bills.html | $20,000,000 LOAN TO CITY UP TODAY; Short-Term Issue of Revenue Bills Expected to Be Taken by Two Banks. MORE IS NEEDED IN MARCH Maturity of $27,000,000 Stock Notes and Marketing of $5,000,000 Relief Bonds Awaited. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/urges-obedience-to-god-dr-mcafee-prays-for-end-of-the-chinojapanese.html | URGES OBEDIENCE TO GOD.; Dr. McAfee Prays for End of the Chino-Japanese Dispute. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/stocks-at-london-slightly-lower.html | Stocks at London Slightly Lower | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/new-loans-at-london.html | New Loans at London. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/trade-level-held-in-chicago-area-business-leaders-awaiting-march-4.html | TRADE LEVEL HELD IN CHICAGO AREA; Business Leaders Awaiting March 4 Changes to Clarify Outlook. SUPPLIES REPORTED LOW More Jobbers and Retailers of Dry Goods in Market, but Buying Is Under 1932 Mark. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/two-us-skaters-score-in-finland-schroeder-and-taylor-annex-speed.html | TWO U.S. SKATERS SCORE IN FINLAND; Schroeder and Taylor Annex Speed Tests -- Miss Leschne Sets World's Record. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/columbia-football-escapes-censure-no-academic-or-financial.html | COLUMBIA FOOTBALL ESCAPES CENSURE; No Academic or Financial Favoritism Found in Survey Ordered by Dr. Butler. LITTLE'S PAY HELD 'HIGH' Wider Intramural Sports and 'Treaties' With Colleges to Lift Standards Urged. COLUMBIA REPORT CLEARS FOOTBALL | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/board-to-tighten-ring-regulations-commission-issues-four-new.html | BOARD TO TIGHTEN RING REGULATIONS; Commission Issues Four New Rulings Adopted Since the Death of Schaaf. BOXER - MANAGER BARRED Activities of Club Executives Are Limited -- Fewer Introductions at Fights. | True | By James P. Dawson. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/sterling-speculation-thought-to-be-defeated-by-government.html | Sterling Speculation Thought To Be Defeated by Government | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/atlantic-city-sextet-wins.html | Atlantic City Sextet Wins. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/concert-to-help-schools-charity-event-will-take-place-on-afternoon.html | CONCERT TO HELP SCHOOLS; Charity Event Will Take Place on Afternoon of March 10. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/court-masque-oberon-given.html | Court Masque 'Oberon' Given. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/frank-harbison.html | FRANK HARBISON. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/merrymaker-shot-in-spain.html | Merrymaker Shot In Spain. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/james-s-clifford.html | JAMES S. CLIFFORD. | True | Special to THE NEW YORK Turns. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/wantling-scores-in-nyac-shoot-breaks-97-targets-to-capture-scratch.html | WANTLING SCORES IN N.Y.A.C. SHOOT; Breaks 97 Targets to Capture Scratch Prize -- Carroll Is Next With Card of 94. RANDOLPH LEADS AT LIDO Pettijohn Is Victor Twice at Westchester Country Club -- Results at Other Traps. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/restrictions-in-7-cleveland-banks.html | Restrictions in 7 Cleveland Banks. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-feminine-racketeer.html | A Feminine Racketeer. | True | A.D.S. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jones-to-wrestle-humberto.html | Jones to Wrestle Humberto. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dr-and-mrs-jr-angell-go-south.html | Dr. and Mrs. J.R. Angell Go South | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/job-printers-to-unite-employer-group-seeks-to-expand-to-cope-with.html | JOB PRINTERS TO UNITE.; Employer Group Seeks to Expand to Cope With Depression. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bankers-denounced-for-selfish-policies-bowie-asks-what-the-outcome.html | BANKERS DENOUNCED FOR SELFISH POLICIES; Bowie Asks What the Outcome Would Be if "Officers First" Were Rule at Sea. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/act-over-closed-bank-mamaroneck-depositors-plan-move-to-salvage.html | ACT OVER CLOSED BANK.; Mamaroneck Depositors Plan Move to Salvage Funds. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/german-trade-dull-pending-the-election-some-evidences-of-recovery.html | GERMAN TRADE DULL PENDING THE ELECTION; Some Evidences of Recovery Persist -- Unemployment Less Than a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/tammany-moves-to-name-speaker-cullen-of-brooklyn-backed-by-curry.html | TAMMANY MOVES TO NAME SPEAKER; Cullen of Brooklyn Backed by Curry and McCooey for House Leadership. ACT VIEWED AS STRATEGY Observers Believe City Bloc Will Hold Back Vote in Congress to Demonstrate Power. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rutgers-swimmer-hurt-dies.html | Rutgers Swimmer, Hurt, Dies. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/urges-federal-aid-for-rural-schools-wj-cooper-at-convention-of.html | URGES FEDERAL AID FOR RURAL SCHOOLS; W.J. Cooper, at Convention of Superintendents, Says They Face Collapse. SUGGESTS TAX FOR FUNDS Education With "Frills" Costs Less Than Old "Three R's," According to Survey. | True | From a Staff Correspondent. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/kroger-plans-2100000-outlay.html | Kroger Plans $2,100,000 Outlay. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/realign-oil-units-of-pan-american-officers-plan-segregation-of.html | REALIGN OIL UNITS OF PAN AMERICAN; Officers Plan Segregation of Non-Operating and Union of Operating Properties. NEW COMPANY PROPOSED Stockholders to Vote at Special Meeting Soon -- New Gasoline Refinery in Baltimore Likely. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dr-nicholas-murray-butlers-proposals-for-aid-to-economic-recovery.html | Dr. Nicholas Murray Butler's Proposals for Aid to Economic Recovery | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/oconnells-recognize-farley-as-state-leader-repudiating-former.html | O'Connells Recognize Farley as State Leader, Repudiating Former Allegiance to Curry | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/edward-a-isaacs.html | EDWARD A. ISAACS. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/knoxvilles-scrip-proves-trade-spur-merchants-in-tennessee-city-say.html | KNOXVILLE'S SCRIP PROVES TRADE SPUR; Merchants in Tennessee City Say Issue Circulates More Rapidly Than Money. USED TO MEET PAYROLLS Total of $1,200,000 Paid Out Since June 14 -- Taxpayers Get Benefit of 6 Per Cent Interest. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/farley-thanks-roosevelt.html | Farley Thanks Roosevelt. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/pilots-reported-slain-two-peruvian-war-planet-are-said-to-have-been.html | PILOTS REPORTED SLAIN.; Two Peruvian War Planet Are Said to Have Been Shot Down. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/sale-in-aid-of-charity-madison-avenue-exchange-for-womans-work-to.html | SALE IN AID OF CHARITY.; Madison Avenue Exchange for Woman's Work to Benefit. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/yales-swim-team-still-rules-league-isa-title-captured-ninth-year-in.html | YALE'S SWIM TEAM STILL RULES LEAGUE; I.S.A. Title Captured Ninth Year in Row -- Scorers Led by Joinings of Colombia. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/william-aldritt.html | WILLIAM ALDRITT. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/elmira-reforms-education-system-new-program-gives-youths-a-better.html | ELMIRA REFORMS EDUCATION SYSTEM; New Program Gives Youths a Better Start Toward Useful Lives, Report Says. URGED FOR ALL PRISONS Studies Based on Inmates' Special Interests Are Coupled With Some Practical Vocational Work. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/moss-heads-stage-relief-move.html | Moss Heads Stage Relief Move. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/walter-gives-program-of-classics-at-his-farewell-philharmonic.html | Walter Gives Program of Classics at His Farewell Philharmonic Concert -- Gabrilowitsch Soloist. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/benefit-for-orphan-asylum.html | Benefit for Orphan Asylum. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/electric-world-communication.html | ELECTRIC WORLD COMMUNICATION. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/new-utility-service-planned-for-pipeline-heating-in-cities.html | New Utility Service Planned For Pipe-Line Heating in Cities | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/stone-webster-earns-72c-a-share-consolidated-net-income-of-1524085.html | STONE & WEBSTER EARNS 72C A SHARE; Consolidated Net Income of $1,524,085 in 1932 Shown in Annual Report. GROSS EARNINGS CUT 14% Operating Expenses Down 20% With Economies in Force -- $1,900,000 Notes Paid Off. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/french-kreuger-group-aids-contest-here-regard-joins-our-protective.html | French Kreuger Group Aids Contest Here; Regard Joins Our Protective Committee | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-bertram-benedict.html | MRS. BERTRAM BENEDICT. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/prof-h-gregg-smith.html | PROF. H. GREGG SMITH. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/against-hog-allotment-seligman-says-domestic-plan-would-not-aid.html | AGAINST HOG ALLOTMENT.; Seligman Says Domestic Plan Would Not Aid Producers. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/firmer-money-at-paris-short-loans-higher-banks-balances-abroad.html | FIRMER MONEY AT PARIS.; Short Loans Higher -- Bank's Balances Abroad Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/john-luch.html | JOHN LUCH. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/berlin-market-variable-alternating-firmness-and-weakness-average.html | BERLIN MARKET VARIABLE.; Alternating Firmness and Weakness -- Average Prices Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/the-man-from-town.html | The Man From Town. | True | A.D.S. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mgr-lavelle-asks-aid-for-cathedral-st-patricks-rector-appeals-for.html | MGR. LAVELLE ASKS AID FOR CATHEDRAL; St. Patrick's Rector Appeals for $25,000 Contributions at Annual Collection. URGES LENT OBSERVANCE Penitential Season Enables Men 'to Practice Self-Control and Get Close to God,' He Says. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/miss-dorcas-hull-names-attendants-she-will-be-wed-to-dr-bernard-l.html | MISS DORCAS HULL NAMES ATTENDANTS; She Will Be Wed to Dr. Bernard L. Hardin Jr. in Pjtts-field, Mass., March-11. SIX IN THE BRIDAL PARTY Taylor Scott Hardin of New York Is to Be the Best Man fop His Brother. | True | I uuuuuuuuu Special to THB NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/piano-recital-held-in-westchester.html | Piano Recital Held in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/german-price-average-up-first-weekly-advance-since-november-due.html | GERMAN PRICE AVERAGE UP; First Weekly Advance Since November -- Due Livestock and Meat. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/big-bridge-contest-to-aid-relief-drive-duplicate-tournament-open-to.html | BIG BRIDGE CONTEST TO AID RELIEF DRIVE; Duplicate Tournament, Open to All Who Buy Hands, to Swell Adopt-a-Family Fund. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/extend-bond-deposit-date.html | Extend Bond Deposit Date. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/howell-seriously-ill-veteran-nebraska-senator-at-capital-hospital.html | HOWELL SERIOUSLY ILL.; Veteran Nebraska Senator at Capital Hospital With Pneumonia. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mothers-protest-bogyman-on-radio-scarsdale-parents-who-put-hotdog.html | MOTHERS PROTEST 'BOGYMAN' ON RADIO; Scarsdale Parents Who Put 'Hot-Dog Joe' to Rout Join Forces in New Crusade. NIGHTMARES CAME BACK So Committee Seeks to Make Air Safe for Children Who Scream at Lurid Serials. PROGRAMS BEING RATED Leader of Movement Will Report at Teachers College Tomorrow on Harm Done by Bedtime Tales. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-charles-t-sammis.html | MRS. CHARLES T. SAMMIS. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ethel-barrymore-resumes-role-recovered-from-recent-illness-she-will.html | ETHEL BARRYMORE RESUMES ROLE; Recovered From Recent Illness, She Will Take Over Management of 'Encore' on Tour. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/for-chain-store-employes-union.html | For Chain Store Employees' Union. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/list-4-crew-races-on-derby-day-card-lightweight-event-is-added-to.html | LIST 4 CREW RACES ON DERBY DAY CARD; Lightweight Event Is Added to Yale-Penn-Colnmbia Program on May 6. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hitlerites-ousted-at-socialist-rally-flying-fists-and-black-eyes.html | HITLERITES OUSTED AT SOCIALIST RALLY; Flying Fists and Black Eyes Mark Town Hall Gathering as Hecklers Are Put Out. NAZI POLICIES ASSAILED Message of Sympathy and Money Sent to Social Democrats in Germany. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/oneman-show-by-mattson.html | One-Man Show by Mattson. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/money-is-easier-in-london-as-bank-of-england-buys-gold.html | Money Is Easier in London As Bank of England Buys Gold | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/stark-will-box-tonight-meets-de-grasse-in-feature-at-st-nicholas.html | STARK WILL BOX TONIGHT.; Meets De Grasse in Feature at St. Nicholas Arena -- Other Bouts. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/william-y-humphreys.html | WILLIAM Y. HUMPHREYS. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/fugazy-busy-with-boxing-plans.html | Fugazy Busy With Boxing Plans. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/trade-group-backs-public-works-bills-10000-engineers-are-asked-to.html | TRADE GROUP BACKS PUBLIC WORKS BILLS, 10,000 Engineers Are Asked to Support Two Measures Before the Legislature. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/united-fruit-liner-ready-for-service-7000ton-peten-here-from.html | UNITED FRUIT LINER READY FOR SERVICE; 7,000-Ton Peten Here From Newport News -- Goes on Maiden Voyage Thursday. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/spartas-soccer-victors-gain-us-challenge-cup-final-st-louis.html | SPARTAS SOCCER VICTORS.; Gain U.S. Challenge Cup Final -- St. Louis Andersons Advance. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ideas-are-confused-on-german-tariffs-extravagant-policies-are-urged.html | IDEAS ARE CONFUSED ON GERMAN TARIFFS; Extravagant Policies Are Urged, and Government Statements Are Not Informing. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/kingmanunewberry.html | KingmanuNewberry. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/scrap-market-firmer-youngstown-also-reports-larger-railroad-orders.html | SCRAP MARKET FIRMER.; Youngstown Also Reports Larger Railroad Orders for Steel. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/charles-r-catlin.html | CHARLES R. CATLIN. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/corn-receipts-are-large-farmers-make-big-deliveries-at-chicago.html | CORN RECEIPTS ARE LARGE.; Farmers Make Big Deliveries at Chicago -- Week's Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/british-to-debate-jehol-issue-today-weak-minority-call-for-arms.html | BRITISH TO DEBATE JEHOL ISSUE TODAY; Weak Minority Call for Arms Embargo Is Not Expected to Win Commons Support. MANY IN FEAR OF JAPAN Munitions Makers and Commercial Rivals of Tokyo Oppose Change In Government's Policy. | True | By Charles A. Selden.wireless To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bleakley-returns-to-bench-today.html | Bleakley Returns to Bench Today. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bird-takes-golf-lead-gains-5up-margin-on-thralls-for-first-18-of.html | BIRD TAKES GOLF LEAD.; Gains 5-Up Margin on Thralls for First 18 of Siwanoy Play. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/great-need-for-courage-dr-mj-hoffman-praises-those-who-dare-to-be.html | GREAT NEED FOR COURAGE.; Dr. M.J. Hoffman Praises Those Who Dare to Be Christians. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/venzkes-courageous-comeback-sets-stage-for-columbian-mile-victor-in.html | Venzke's Courageous Come-Back Sets Stage for Columbian Mile; Victor in Thrilling Duel at National Meet, He Will Clash With Cunningham for Fourth Time This Season at K. of C. Games -- Bell in Running for College Title. | True | By Arthur J. Dauby. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/on-way-in-inauguration-woman-candidate-for-puerto-rico-governorship.html | ON WAY IN INAUGURATION.; Woman Candidate for Puerto Rico Governorship to Arrive Here Today | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jersey-woman-dies-in-fall-from-horse-mount-crashes-wife-of-dr-w-l.html | JERSEY WOMAN DIES IN FALL FROM HORSE; Mount Crashes Wife of Dr. W. L. Yeaton of Teaneck in Ring of Hohokus Riding Club. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/kansas-city-banks-unite-four-with-4800000-deposits-include-citys.html | KANSAS CITY BANKS UNITE.; Four With $4,800,000 Deposits Include City's Oldest Bank. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-cb-zabriskie.html | MRS. C.B. ZABRISKIE. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/confidence-in-our-gold-position.html | Confidence in Our Gold Position. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/exgovernor-gunderson-twice-elected-chief-executive-of-south-dakota.html | EX-GOVERNOR GUNDERSON.; Twice Elected Chief Executive of South Dakota. a | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/massey-harris-loss-cut-off-to-3827512-in-1932-from-4043414-in-1931.html | MASSEY HARRIS LOSS CUT.; Off to $3,827,512 in 1932 From $4,043,414 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/gives-carillon-recital-miss-nora-johnson-heard-at-malines-belgium.html | GIVES CARILLON RECITAL; Miss Nora Johnson Heard at Malines, Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ritchie-presses-bank-bill-will-name-group-today-to-consider.html | RITCHIE PRESSES BANK BILL.; Will Name Group Today to Consider Deposits Protection. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/finds-blow-did-not-kill-prisoner.html | Finds Blow Did Not Kill Prisoner. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/joy-a-christian-trait-subke-assails-conception-of-god-as-opponent.html | JOY A CHRISTIAN TRAIT.; Subke Assails Conception of God as Opponent of Pleasure. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/no-stand-on-jr-clark-mexican-commerce-chamber-says-it-has-not-asked.html | NO STAND ON J.R. CLARK.; Mexican Commerce Chamber Says It Has Not Asked Retention as Envoy | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/airexpress-freight-up-in-1932.html | Air-Express Freight Up In 1932. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/argentina-to-end-daylight-saving.html | Argentina to End Daylight Saving. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/tension-of-chile-and-bolivia-grows-la-paz-in-new-note-insists-on.html | TENSION OF CHILE AND BOLIVIA GROWS; La Paz, in New Note, Insists on Right to Import War Supplies via Neutral Port. TREATY OF 1904 INVOLVED Agreement Does Not Specify Kind of Goods and Impartiality Depends on Interpretation Given It. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/reichsbank-policies-meeting-obstacles-rate-reduction-deferred-owing.html | REICHSBANK POLICIES MEETING OBSTACLES; Rate Reduction Deferred, Owing to Various Uncertainties in the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hitler-attitude-depresses-berlin-business-circles-discouraged-by.html | HITLER ATTITUDE DEPRESSES BERLIN; Business Circles Discouraged by Absence of Any Official Plan for Help. MAY COMPLICATE BUDGET Dislike at Promulgation of Policies Solely by Subordinate Members of the Government. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rutgers-will-honor-its-oldest-trustee-james-neilson-to-be-guest-at.html | RUTGERS WILL HONOR ITS OLDEST TRUSTEE; James Neilson to Be Guest at Dinner March 8 -- Debaters to Urge War Debt Ban. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/may-oats-at-16-14-cents-liquidation-and-hedging-sales-bring-seasons.html | MAY OATS AT 16 1/4 CENTS; Liquidation and Hedging Sales Bring Season's Lowest Prices. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/woodin-to-consult-mills-will-discuss-treasury-affairs-today-talks.html | WOODIN TO CONSULT MILLS.; Will Discuss Treasury Affairs Today - - Talks With Hull on Debts. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/j-a-turley-dead-public-official-director-of-new-rochelle-police-and.html | J. A. TURLEY DEAD; PUBLIC OFFICIAL; Director of New Rochelle Police and Fire Departments Is Victim of Heart Attack at 49. WAS ONCE LAWYER HERE For Last Four Months Had Supervised Work of Two Divisions From His Sickbed. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/british-equity-urges-strike-on-comedian-mass-meeting-favors-action.html | BRITISH EQUITY URGES STRIKE ON COMEDIAN; Mass Meeting Favors Action in Case George Robey, Opening Wednesday, Refuses to Join. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/nurse-service-asks-aid-henry-street-organization-opens-drive-for.html | NURSE SERVICE ASKS AID.; Henry Street Organization Opens Drive for $114,000. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/strachnwalsh-triumph-in-final-upset-sullivancoffin-to-win-lockett.html | STRACHN-WALSH TRIUMPH IN FINAL; Upset Sullivan-Coffin to Win Lockett Trophy Squash Racquets Tourney. SCORE IN STRAIGHT GAMES Set Terrific Pace to Halt 1931 and 1932 Winners by 15-11, 16-13, 15-14. | True | By Lincoln A. Werden. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/a-russian-production.html | A Russian Production. | True | H.T.S. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dry-issue-on-screen-membersdesignate-of-new-cabinet-shown-at.html | DRY ISSUE ON SCREEN.; Members-Designate of New Cabinet Shown at Trans-Lux. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/operating-rate-drops-magzine-reports-steel-output-at-17-capacity.html | OPERATING RATE DROPS.; Magzine Reports Steel Output at 17% Capacity, Off 2 Points. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/brill-to-coach-la-salle-conley-quits-football-post-to-accept-place.html | BRILL TO COACH LA SALLE.; Conley Quits Football Post to Accept Place at Notre Dame. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/geneva-welcomes-our-moral-support-league-circles-hail-approval-of.html | GENEVA WELCOMES OUR MORAL SUPPORT; League Circles Hail Approval of Manchuria Report as Aid to "United Front." BUT CAUTION STIRS DOUBT Matsuoka, Disturbed by Note, Appeals to Americans "to Think Twice" on Decision. GENEVA WELCOMES OUR MORAL AID | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/fewer-new-freight-cars.html | Fewer New Freight Cars. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ferruccio-yitale-dies-of-pneumonia-noted-landscape-architect-and.html | FERRUCCIO YITALE DIES OF PNEUMONIA; Noted Landscape Architect and Member of Architectural Commission of Chicago Fair. DESIGNER OF MANY PARKS Served National Fine Arts Board Four YearssPlanned Towns of Scarsdale and Pleasantvllle. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/charles-baldwin-gray.html | CHARLES BALDWIN GRAY. | True | Special to THE NEW TORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/plan-astronomical-fair-harvard-instructors-to-open-observatory-to.html | PLAN 'ASTRONOMICAL FAIR.'; Harvard Instructors to Open Observatory to Public to Aid Idle. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/resident-offices-report-on-trade-increased-buying-noted-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Increased Buying Noted Here as Stores Obtain Better Consumer Response. COATS AND SUITS ACTIVE Fur-Trimmed Styles Lead -- Blouse Deliveries Behind -- Orders for Men's Wear Gain. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/waylayer-takes-phar-lap-handicap-baronis-racer-wins-2000-added.html | WAYLAYER TAKES PHAR LAP HANDICAP; Baroni's Racer Wins $2,000 Added Stake by Nose at Agua Caliente. PROTEST IS DISALLOWED Fouf Claim by Handlers of Prince Pest, Which Runs Second, Refused -- Victor Pays $8. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/et-stotesbury-feted-in-florida-first-view-of-portrait-bust-of-him.html | E.T. STOTESBURY FETED IN FLORIDA; First View of Portrait Bust of Him Marks Palm Beach Reception on 84th Birthday. GOV. SHOLTZ IS HONORED Joseph E. Widener Has a Large Dinner for Him -- Count Serge Fleury Honor Guest. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/farewell-service-at-chapel.html | Farewell Service at Chapel. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/museum-exhibits-assyrian-group-rockefeller-gift-of-sculpture-among.html | MUSEUM EXHIBITS ASSYRIAN GROUP; Rockefeller Gift of Sculpture Among Pieces on View at the Metropolitan. SARGENT PICTURE SHOWN " Lady With the Rose" In New Accession Room --Etruscan Gallery Opened. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/british-prices-shift-little-in-fortnight-textile-and-mineral-groups.html | BRITISH PRICES SHIFT LITTLE IN FORTNIGHT; Textile and Mineral Groups Rise, Other Commodities Go Fractionally Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/protest-queens-tax-sale.html | Protest Queens Tax Sale. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rail-official-ends-life-chief-of-hungarian-system-faced-inquiry.html | RAIL OFFICIAL ENDS LIFE.; Chief of Hungarian System Faced Inquiry Into Frauds. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/iowa-city-buys-farmers-corn-with-scrip-merchants-back.html | Iowa City Buys Farmers' Corn With Scrip Merchants Back | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/john-a-bell-dead-a-former-banker-prominent-coal-operator-for-years.html | JOHN A. BELL DEAD; A FORMER BANKER; Prominent Coal Operator for Years -- Began Career as a Grocery Clerk. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/psychology-and-patients-publication-of-deception-practiced-on.html | PSYCHOLOGY AND PATIENTS; Publication of Deception Practiced on Corbatt Criticized. | True | THOMAS R. THORBURN. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/lowprice-housing-held-urgent-need-rfc-assistance-now-also-will-help.html | LOW-PRICE HOUSING HELD URGENT NEED; R.F.C. Assistance Now Also Will Help Give Jobs, Aaron Rabinowitz Says. HIS PROJECT CELEBRATES Amalgamated Dwellings, Which He and Lehman Sponsored, Marks Two Years of Success. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dance-to-aid-community-hospital.html | Dance to Aid Community Hospital. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/slain-in-newark-club-furrier-said-to-have-been-shot-in-labor-row.html | SLAIN IN NEWARK CLUB.; Furrier Said to Have Been Shot in Labor Row -- Suspect Hunted. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/threat-lobbying-held-new-menace-representative-royal-johnson-says.html | THREAT LOBBYING HELD NEW MENACE; Representative Royal Johnson Says Powerful Minorities Oust Many Legislators. PUBLIC WEAL DISREGARDED Writing in "Nation's Business," He Cites Anti-Saloon League as Propaganda Example. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/man-and-wife-held-in-arson-killing-accused-in-brooklyn-blast-in.html | MAN AND WIFE HELD IN 'ARSON KILLING'; Accused in Brooklyn Blast in Which a Neighbor Died and Twenty Were Injured. RAZED HOME WAS INSURED Owner of Destroyed Dwelling Arrested for Fire Year Ago -- 25 Buildings Damaged. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rice-play-to-continue-author-and-producer-turns-production-over-to.html | RICE PLAY TO CONTINUE.; Author and Producer Turns Production Over to Cast of 54. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jean-b-de-weerdt.html | JEAN B. DE WEERDT. | True | Special to THE NEW YORK TIMES. ! | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/whitcomb-club-test-to-wise.html | Whitcomb Club Test to Wise. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/two-tie-at-crescent-traps.html | Two Tie at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/holds-god-enjoins-support-of-state-dean-gates-says-bible-makes.html | HOLDS GOD ENJOINS SUPPORT OF STATE; Dean Gates Says Bible Makes Working for Government a Christian Duty. DEFENDS BUSINESS MEN Protests Against 'Enlarging on the Errors' of Leaders of Whose Sacrifices Nothing Is Heard. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/arthur-c-mgiffert.html | ARTHUR C. M'GIFFERT. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/canon-ae-bayley.html | CANON A.E. BAYLEY. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/buying-on-breaks-favored-in-wheat-chicago-traders-nervous-but-many.html | BUYING ON BREAKS FAVORED IN WHEAT; Chicago Traders Nervous, but Many Look for Irregular Advance in Prices. RANGE OF 2C FOR WEEK Losses of 1/2 to 3/4 c Shown -- Receipts Up to 2,655,000 Bushels From 1,958,000. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/plan-scrip-in-freeport-relief-officials-prepare-for-issue-to-total.html | PLAN SCRIP IN FREEPORT.; Relief Officials Prepare for Issue to Total $50,000. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/commodities-markets-irregular-in-week-large-turnovers-in-silver-and.html | Commodities Markets Irregular in Week; Large Turnovers in Silver and Sugar | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/stoutuseaward.html | StoutuSeaward. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dodger-vanguard-arrives-at-camp-nine-pitchers-and-one-catcher-at.html | DODGER VANGUARD ARRIVES AT CAMP; Nine Pitchers and One Catcher at Coral Gables Prepared to Start Training Today. BISSONETTE APPEARS FIT Also to Report for Initial Practice -- Lopez, One of Several Holdouts, Not on Hand. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dr-alfred-ree.html | DR. ALFRED REE. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/the-washington-monument-tablet.html | The Washington Monument Tablet | True | CHARLES KECK. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/englands-debit-on-1932-account-particulars-of-u45000000-decrease-in.html | ENGLAND'S DEBIT ON 1932 ACCOUNT; Particulars of u45,000,000 Decrease in Adverse Balance of Foreign Payments. DUE TO CUT IN IMPORTS u49,000,000 Shrinkage of 'Invisible Credits' Offset by u94,000,000 Reduction of Import Excess. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/pettijohn-tops-field-at-rye.html | Pettijohn Tops Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/archives/mrs-jacob-sghiff-dies-at-age-of-78-widow-of-noted-banker-and.html | MRS. JACOB SGHIFF DIES AT AGE OF 78; Widow of Noted Banker and Philanthropist Cave Large Sums to Many Causes. CONTINUED HUSBAND'S AID Since His Death in 1920 She Had Lived in RetirementuFuneral to Be Held Tomorrow. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/archives/currency-inflation-as-germany-sees-it-mass-of-the-people-oppose-it.html | CURRENCY INFLATION AS GERMANY SEES IT; Mass of the People Oppose It -- Germany's Interest in America's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/schilling-first-in-run-takes-manhattan-athletic-league-4-12-mile.html | SCHILLING FIRST IN RUN.; Takes Manhattan Athletic League 4 1/2 - Mile Event In 24:56. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/successful-as-writer.html | Successful as Writer. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/niagra-five-tops-canisius.html | Niagra Five Tops Canisius. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/to-speed-holding-repeal-convention-legislature-and-lehman-seek.html | TO SPEED HOLDING REPEAL CONVENTION; Legislature and Lehman Seek Procedure Which Will Be Model for Other States. DISCUSS BUDGET THIS WEEK Assembly Republicans Are Divided on Governor's Economies, Some Wanting More Drastic Cuts. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/aspects-of-an-unsettled-week-the-currency-talk-and-the-new.html | Aspects of an Unsettled Week -- The Currency Talk and the New Executive. | True | By Alexander Dana Noyes. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mrs-louis-burnett.html | MRS. LOUIS BURNETT. | True | Special to THE NEW YOHK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mancuso-fights-hubbard-exjudge-seeks-leadership-of-part-of-18th.html | MANCUSO FIGHTS HUBBARD; Ex-Judge Seeks Leadership of Part of 18th Assembly District. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/frances-v-clarke-engaged-to-wed-flushing-girls-betrothal-to-frank-a.html | FRANCES V. CLARKE ENGAGED TO WED; Flushing Girl's Betrothal to Frank A. F. Severance An- nounced by Her Parents. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/babylon-skeet-shoot-to-still.html | Babylon Skeet Shoot to Still. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/opera-honors-gatti-on-25th-year-here-jubilee-stage-show-by-stars-of.html | OPERA HONORS GATTI ON 25TH YEAR HERE; Jubilee Stage Show by Stars of Past and Present Is Given for Manager. $16,000 PAID BY THRONG Emergency Fund Benefits as the Audience Enjoys Four Hours of Surprises. GATTI IS HONORED ON 25TH YEAR HERE VETERAN OF OPERA. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/wa-willis-at-herald-reunion.html | W.A. Willis at Herald Reunion. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/chile-gives-dr-rowe-grand-cross.html | Chile Gives Dr. Rowe Grand Cross. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/assails-proposed-tax-theatres-league-sees-loss-in-state-levy-on.html | ASSAILS PROPOSED TAX.; Theatres League Sees Loss in State Levy on Tickets. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/attack-marcy-report-labor-groups-plan-protest-at-shelving-of-idle.html | ATTACK MARCY REPORT.; Labor Groups Plan Protest at Shelving of Idle Insurance. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/viola-steimann-soprano-sings.html | Viola Steimann, Soprano, Sings. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/flier-suspended-for-roof-crash.html | Flier Suspended for Roof Crash. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ships-captain-missing-fishermen-reaching-boston-say-he-disappeared.html | SHIP'S CAPTAIN MISSING.; Fishermen, Reaching Boston, Say He Disappeared While at Sea. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jay-williams.html | JAY WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/the-life-of-jesus.html | The Life of Jesus. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/discuss-jewish-youth-westchester-synagogues-confer-on-drive-to.html | DISCUSS JEWISH YOUTH.; Westchester Synagogues Confer on Drive to Enlist Young People. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mr-strong-locates-his-zulu.html | Mr. Strong Locates His Zulu. | True | AUSTIN STRONG. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/stock-average-down-fisher-index-low-for-year-but-above-1932-lowest.html | STOCK AVERAGE DOWN.; " Fisher Index" Low for Year, but Above 1932 Lowest. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/to-end-mohawk-mining-proposal-before-stockholders-on-march-28-loss.html | TO END MOHAWK MINING.; Proposal Before Stockholders on March 28 -- Loss in 1932. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/arrested-in-arson-plot-summit-woman-accuses-boarder-of-conspiracy.html | ARRESTED IN ARSON PLOT.; Summit Woman Accuses Boarder of Conspiracy to Wreck Home. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/thomas-a-beattie-official-of-national-tube-companys-mekeesport.html | THOMAS A. BEATTIE.; Official of National Tube Company's McKeesport Works. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hunter-to-aid-graduates-widens-relief-work-to-include-alumnae-who.html | HUNTER TO AID GRADUATES; Widens Relief Work to Include Alumnae Who Are in Need. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/brandt-to-box-tomorrow-night.html | Brandt to Box Tomorrow Night. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dun-and-bradstreet-speed-merger-deal-staff-of-former-to-hold-same.html | DUN AND BRADSTREET SPEED MERGER DEAL; Staff of Former to Hold Same Posts in New Concern -- Larger Board. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ted-clark-takes-two-dinghy-races-sails-eskimo-home-first-in-both.html | TED CLARK TAKES TWO DINGHY RACES; Sails Eskimo Home First in Both Events of Curtailed Frostbite Y.C. Program. LEADS ALLAN CLARK TWICE Curry Finishes Third Both Times -- Hard Blow Causes Craft to Plunge and Ship Water. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/trade-in-england-not-yet-recovering-indices-of-business-activity.html | TRADE IN ENGLAND NOT YET RECOVERING; Indices of Business Activity Less Favorable Than at Year's Beginning. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rockefeller-and-the-yellowstone.html | ROCKEFELLER AND THE YELLOWSTONE. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/life-principles-held-immutable-dr-brown-asserts-even-einstein-has.html | LIFE PRINCIPLES HELD IMMUTABLE; Dr. Brown Asserts Even Einstein Has Made No Change in Multiplication Table. YOUTH ALWAYS IN REVOLT Former Missions Board Official Declares Best in Thought and Art Come From the Past. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/c-5-de-forest-dead-patron-of-music-i-served-as-head-of-new-haven.html | C. 5. DE FOREST DEAD; PATRON OF MUSIC i; Served as Head of New Haven Lumber Firm for Many Years Until Retirement. | True | Special to THE NEW YORK TIMEB. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ends-life-in-sorrow-over-china.html | Ends Life In Sorrow Over China. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/galeborne-snow-hits-new-england-fiftymile-wind-whips-fall-of-9-to.html | GALE-BORNE SNOW HITS NEW ENGLAND; Fifty-Mile Wind Whips Fall of 9 to 18 Inches Into Drifts, Impeding Traffic. FOUR MEN DIE SHOVELING Autos Are Stalled and Ocean Shipping Is Crippled -- Heavy Blanket in Upper New York. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/change-football-rules-officials-of-pro-league-seek-to-make-game.html | CHANGE FOOTBALL RULES.; Officials of Pro League Seek to Make Game More Spectacular. | True | | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rockaway-houses-burn-fanned-by-wind-flames-spread-to-three.html | ROCKAWAY HOUSES BURN.; Fanned by Wind, Flames Spread to Three Bungalows. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/john-f-l-curtis.html | JOHN F. L. CURTIS. | True | Special to THE NEW TOBK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/mitchell-offers-to-quit-national-city-bank-letter-of-resignation-up.html | Mitchell Offers to Quit National City Bank; Letter of Resignation Up for Action Today; MITCHELL OFFERS TO QUIT BANK POST | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/new-democrats-uniting-in-house-127-called-to-draft-place-demands-of.html | NEW DEMOCRATS UNITING IN HOUSE; 127 Called to Draft Place Demands of Veterans at Caucus Thursday Night. MOVE WORRIES OLD GROUP Meantime, the Republicans Calmly Map Organization In the Coming Congress. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/art-exhibition-to-assist-charity-lily-pons-will-be-among-honor.html | ART EXHIBITION TO ASSIST CHARITY; Lily Pons Will Be Among Honor Guests at Rockefeller Center Event Today. PROGRAM BY MUSICIANS Prominent Women to Take Part in Benefit for State Charities Aid Association | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hughes-triumphs-at-larchmont.html | Hughes Triumphs at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hugenberg-urges-debt-adjustment-says-germany-has-will-to-pay-all.html | HUGENBERG URGES DEBT ADJUSTMENT; Says Germany Has Will to Pay All Her Private Obligations, but Creditors Must Aid. FOR 'COMMON SENSE' BASIS Tells Americans on Radio That Reich Can't Pay More Than Its Export Surplus. SEES LOW INTEREST VITAL Declares World Economic Parley Will Fail if Unfulfillable Debts Are Not Wiped Out. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/art-galleries-head-retires.html | Art Galleries Head Retires. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/bronx-hockey-club-defeats-boston-52-teevin-star-of-fast-game-at-the.html | BRONX HOCKEY CLUB DEFEATS BOSTON, 5-2; Teevin Star of Fast Game at the Coliseum Before Season's Record Crowd of 6,000. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/drop-for-argentine-grain-shipments-decline-this-year-despite-lower.html | DROP FOR ARGENTINE GRAIN; Shipments Decline This Year Despite Lower Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/pope-pius-in-newsreel-embassy-theatre-offers-scenes-at-vatican.html | POPE PIUS IN NEWSREEL; Embassy Theatre Offers Scenes at Vatican Radio Station. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/margaret-bach-in-debut.html | Margaret Bach In Debut. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/march-4-program-ready-inaugural-committee-opens-offices-here-sale.html | MARCH 4 PROGRAM READY.; Inaugural Committee Opens Offices Here -- Sale to Aid Charity. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/indianapolis-under-limitation.html | Indianapolis Under Limitation. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/says-buchmanism-harms-believers-dr-haldeman-in-message-to.html | SAYS BUCHMANISM HARMS BELIEVERS; Dr. Haldeman, in Message to Congregation, Declares It Leads Souls Astray. FAITH IS HELD ADAMANT Dr. McNeely, Preaching at First Baptist Church, Asserts It Never Can Be Lost. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/jehol-occupation-in-month-foreseen-london-paper-says-that-peiping.html | JEHOL OCCUPATION IN MONTH FORESEEN; London Paper Says That Peiping Legation Has Six-Month Food Supply in Event of Siege. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/repayment-of-gold-to-bank-of-england-due-to-unusual-conditions-in.html | Repayment of Gold to Bank of England Due to Unusual Conditions in Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rare-franklin-manuscript-found-in-berlin-inscription-in-his-writing.html | Rare Franklin Manuscript Found in Berlin; Inscription in His Writing for Hospital Stone | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/ships-sea-trial-april-25-united-states-liner-washington-to-leave.html | SHIP'S SEA TRIAL APRIL 25.; United States Liner Washington to Leave Camden Yards. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/hn-straus-improves.html | H.N. Straus Improves. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dies-from-blow-in-fight-machinist-struck-in-row-with-house.html | DIES FROM BLOW IN FIGHT.; Machinist Struck in Row With House Superintendent, Police Say. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/matsuoka-asks-us-to-think-twice-japanese-spokesman-now-in-paris-is.html | MATSUOKA ASKS US TO 'THINK TWICE'; Japanese Spokesman, Now in Paris, Is Disturbed by the Stimson Note to League. RECONSIDERS TRIP HERE Discouraged Over Prospects of Task of Improving Relations -- He Disputes Geneva Report. | True | Wireless to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dorothy-appleby-in-young-sinners.html | Dorothy Appleby In 'Young Sinners' | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rangers-conquer-chicago-six-4-to-1-rally-for-all-their-goals-in.html | RANGERS CONQUER CHICAGO SIX, 4 TO 1; Rally for All Their Goals in Final Period to Triumph on Black Hawks' Ice. ONLY A POINT FROM LEAD New York Team Draws Close to Detroit -- Bill Cook Tallies Twice for Victors. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/norman-thomas-says-capitalism-is-aging-sermon-at-princeton-assails.html | NORMAN THOMAS SAYS CAPITALISM IS AGING; Sermon at Princeton Assails System Which Permits Recent Stock Scandals. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/youth-hitch-hikes-to-coast-for-tryout-with-the-giants-patron-a.html | Youth Hitch Hikes to Coast For Try-Out With the Giants; Patron, a Brooklynite, Passes Up the Dodgers to Join Terry's Juvenile Group -- New York Manager, Looking for a Future Great, Will Give Youngsters Careful Attention. | True | By John Drebinger.special To the New York Times. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/white-house-staff-honored-by-hoovers-naval-and-military-aides.html | WHITE HOUSE STAFF HONORED BY HOOVERS; Naval and Military Aides, Secretaries and Wives Are Guests at Farewell Tea. | True | Special to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/progressives-in-being.html | PROGRESSIVES "IN BEING." | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/art-scandal-figure-to-sell-work-here-39-pieces-by-sculptor-whose.html | ART SCANDAL FIGURE TO SELL WORK HERE; 39 Pieces by Sculptor Whose Imitations Fooled Experts Will Be Auctioned. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/floods-imperil-homes-in-england-residents-prepare-to-flee-as-thames.html | FLOODS IMPERIL HOMES IN ENGLAND; Residents Prepare to Flee as Thames Is Swollen by Three Days of Heavy Snows. CITY OF 20,000 CUT OFF Glossop Has Ample Food Supply -- De Valera Leads in Rescue of Scientists in Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/rely-on-charities-to-offset-low-pay-many-employers-cut-wages-to.html | RELY ON CHARITIES TO OFFSET LOW PAY; Many Employers Cut Wages to Drastic Levels, Consumers League Survey Shows. EXPERT GETS $4 A WEEK Needlewoman's Case Reported by Hospital -- Food Packers Found Who Average 50 Cents a Day. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/neighborliness-its-manifestation-might-go-far-to-relieve-distress.html | NEIGHBORLINESS; Its Manifestation Might Go Far to Relieve Distress. | True | CHARLES STELZLE. | C1B 181814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/events-of-the-week.html | Events of the Week. | True | | C1B 181814 |
| 1933-02-27 | 1933-02-27 | https://www.nytimes.com/1933/02/27/archives/dr-sargent-praises-3-earlier-rectors-st-bartholomews-also-blessed.html | DR. SARGENT PRAISES 3 EARLIER RECTORS; St. Bartholomew's Also 'Blessed in Lay Leadership,' He Says in First Sermon. | True | | C1B 181814 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/another-turkish-advance.html | ANOTHER TURKISH ADVANCE. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/125-paid-for-wesley-letter-giving-advice-on-marriage.html | $125 Paid for Wesley Letter Giving Advice on Marriage | True | By the Canadian Press. (J. WESLEY.) | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/jewish-benefit-march-18-junior-federation-will-give-its-annual.html | JEWISH BENEFIT MARCH 18.; Junior Federation Will Give Its Annual Dance at the Plaza. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/congress-urged-to-cut-pensions-commerce-chamber-also-asks-end-of.html | CONGRESS URGED TO CUT PENSIONS; Commerce Chamber Also Asks End of Payments to All Not Injured in War. MERCHANTS WIRE HOOVER Association Requests President to Veto Independent Offices Appropriation Bill. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/war-of-1870-bought-reichstag-edifice-5000000-building-was-paid-for.html | WAR OF 1870 BOUGHT REICHSTAG EDIFICE; $5,000,000 Building Was Paid For Out of Indemnity Exacted From France. PAUL WALLOT DESIGNED IT Structure Fronting on Platz der Republik Still Surmounted by an Imperial Crown. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/french-debt-move-indicated.html | French Debt Move Indicated. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/japans-reasons-manchuria-action-based-on-causes-which-should-be.html | JAPAN'S REASONS.; Manchuria Action Based on Causes Which Should Be Studied. | True | AMY GIFFORD LEWIS. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/picture-by-titian-is-lent-to-chicago-venus-and-the-lute-player-to.html | PICTURE BY TITIAN IS LENT TO CHICAGO; 'Venus and the Lute Player' to Be Sent to Exposition by Duveen Brothers. TWO OTHERS ALSO TO GO Rembrandt's 'Aristotle Before a Bust of Homer" and Landscape by Gainsborough to Be Shown. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ruth-scores-at-golf-pairs-with-regan-to-take-twoball-event-at.html | RUTH SCORES AT GOLF.; Pairs With Regan to Take Two-Ball Event at Belleair. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/liebovitz-estate-is-put-at-693382-manufacturer-willed-50000-to-the.html | LIEBOVITZ ESTATE IS PUT AT $693,382; Manufacturer Willed $50,000 to the Public -- Moorhead Holdings Reported to Be $1,215,292 | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/would-tax-hoarders-jersey-bill-proposes-penalty-of-6-on-secreted.html | WOULD TAX HOARDERS.; Jersey Bill Proposes Penalty of 6% on Secreted Funds. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/court-cat-mourns-his-kind-master-clerk-adopted-ethelbert-and.html | COURT CAT MOURNS HIS KIND MASTER; Clerk Adopted Ethelbert and Brought Him Roast Beef Nightly for Six Years. ORDER TO RETIRE FATAL City Worker, 73, Not Eligible for Pension, Stricken When Faced With Loss of His Job. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/assembly-78-to-62-passes-pistol-bill-steingut-predicts-veto-for.html | ASSEMBLY, 78 TO 62, PASSES PISTOL BILL; Steingut Predicts Veto for Measure Ending Fingerprint Rule for Up-State Permits. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rubber-salt-tested-by-french-keeps-sailors-afloat-in-storm.html | Rubber Salt Tested by French Keeps Sailors Afloat in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/buys-pacific-show-group-foxcolumbia-in-seattle-deal-gets-northwest.html | BUYS PACIFIC SHOW GROUP; Fox-Columbia in Seattle Deal Gets Northwest Theatres. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/blast-routs-20-families-fire-following-explosion-wrecks-one-house.html | BLAST ROUTS 20 FAMILIES.; Fire Following Explosion Wrecks One House, Damages Two More. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/a-vermont-idea.html | A VERMONT IDEA. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/stocks-move-lower-on-london-exchange-paris-market-weakens-berlin.html | Stocks Move Lower on London Exchange; Paris Market Weakens; Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/columbia-swim-meet-tonight.html | Columbia Swim Meet Tonight. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hull-in-conference-with-two-envoys-incoming-secretary-of-state.html | HULL IN CONFERENCE WITH TWO ENVOYS; Incoming Secretary of State Discusses World Recovery With Claudel and Lindsay. FRENCH DEBT MOVE SEEN Senator and British Ambassador Exchange Data on General Economic Conditions. HULL IS VISITED BY TWO ENVOYS | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-resume-lenten-sewing.html | To Resume Lenten Sewing. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/200-report-at-notre-dame.html | 200 Report at Notre Dame. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/confer-over-theatres-jewishamerican-playwrights-have-hopes-for.html | CONFER OVER THEATRES.; Jewish-American Playwrights Have Hopes for Better Dramas. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/belgium-halts-pact-talk-awaits-formation-of-new-dutch-cabinet-after.html | BELGIUM HALTS PACT TALK; Awaits Formation of New Dutch Cabinet After April 26 Election. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hoover-acclaimed-as-partys-leader-republican-national-executive.html | HOOVER ACCLAIMED AS PARTY'S LEADER; Republican National Executive Committee to Follow His Counsel in Next 4 Years. HE OUTLINES A PROGRAM President in Letter Urges Aid to Democrats on 'Sound' Policies Needed by Nation. PARTY CHIEFS HAIL HOOVER AS LEADER | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/cross-escapes-in-crash-his-car-is-struck-by-another-after-new-haven.html | CROSS ESCAPES IN CRASH.; His Car Is Struck by Another After New Haven Collision. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fordham-begins-baseball-drills-15-candidates-for-battery-positions.html | FORDHAM BEGINS BASEBALL DRILLS; 15 Candidates for Battery Positions Report for Work in Gymnasium. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/montreal-que.html | Montreal, Que. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/not-oliver-of-alabama.html | Not Oliver of Alabama. | True | BEN A. GREEN. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/roosevelt-speech-eagerly-awaited-capital-has-never-so-assiduously.html | ROOSEVELT SPEECH EAGERLY AWAITED; Capital Has Never So Assiduously Sought a Forecast of an Inaugural Address. HE REVEALS CONFIDENCE Vetoes Suggestion for a Joint Statement With Hoover Now on the Banking Structure. | True | By Arthur Krock.special To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/30-freshmen-at-yale-report-for-first-baseball-practice.html | 30 Freshmen at Yale Report For First Baseball Practice | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/tension-in-chinwangtao.html | Tension in Chinwangtao. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/emdens-name-plate-presented-to-reich-australian-commissioner-hands.html | EMDEN'S NAME PLATE PRESENTED TO REICH; Australian Commissioner Hands to Hindenburg Memento of Raider Captured in 1914. | True | Special Cabla to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/twin-sons-are-born-to-earl-of-dumfries-descendants-of-late-ogden.html | TWIN SONS ARE BORN TO EARL OF DUMFRIES; Descendants of Late Ogden Mills -- Elder in Succession to Marquess of Bute. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-retire-123500-bonds.html | To Retire $123,500 Bonds. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/chile-charges-plot-by-uruguayan-group-says-communists-in-montevideo.html | CHILE CHARGES PLOT BY URUGUAYAN GROUP; Says Communists in Montevideo Planned Rising in Several Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/daughter-to-mrs-ep-carter-jr.html | Daughter to Mrs. E.P. Carter Jr. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lehman-message-on-minimum-wage-law.html | Lehman Message on Minimum Wage Law | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/educators-assail-pinch-on-schools-speakers-at-minneapolis-demand.html | EDUCATORS ASSAIL PINCH ON SCHOOLS; Speakers at Minneapolis Demand Scientific Budgets by Disinterested Experts. HOWARD SCOTT IN PLEA He Urges Teaching Young "New Technological Idealism" -- Individualism Attacked. | True | From a Staff Correspondent. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/finds-cost-factors-ignored-in-housing-ce-close-says-materials-and.html | FINDS COST FACTORS IGNORED IN HOUSING; C.E. Close Says Materials and Labor Constitute Only Half of Residence Price. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/art-lectures-today.html | Art Lectures Today. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/chile-plans-to-meet-our-envoys-request-commercial-pact-to-be.html | CHILE PLANS TO MEET OUR ENVOY'S REQUEST; Commercial Pact to Be Negotiated and Effort Will Be Made to Release Frozen Credits. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/automobile-index-makes-substantial-gain-ford-increase-proved-chief.html | Automobile Index Makes Substantial Gain; Ford Increase Proved Chief Factor to Rise | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/3-states-restrict-bank-withdrawals-pennsylvania-delaware-and-ohio.html | 3 STATES RESTRICT BANK WITHDRAWALS; Pennsylvania, Delaware and Ohio Legislatures Act to Protect Deposits. NEW CLIENTS UNAFFECTED Avoidance of a Moratorium in Pennsylvania Is Stressed by Pinchot. 100 OHIO BANKS CURTAIL Cleveland Stock Exchange Closes -- Score of Indiana Cities Follow Lead of Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/legal-row-saves-city-7668.html | Legal Row Saves City $7,668. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/union-curtails-cubs-sports.html | Union Curtails Cubs' Sports. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/walter-hiers-dead-comedian-of-films-began-career-as-extra-with-d-w.html | WALTER HIERS DEAD; COMEDIAN OF FILMS; Began Career as Extra With D. W. Griffith in Old Biograph Days uVictim of Pneumonia. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/st-nicks-to-face-bronx-six.html | St. Nicks to Face Bronx Six. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rev-alphonse-fiset.html | REV, ALPHONSE FISET. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/margaret-royle.html | MARGARET ROYLE. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/louisville-nashville-asks-2cent-fare-abandons-stand-taken-by-the.html | Louisville & Nashville Asks 2-Cent Fare; Abandons Stand Taken by the Railroads | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/edge-bids-lebrun-adieu-envoy-gets-grand-cross-of-legion-of-honor-on.html | EDGE BIDS LEBRUN ADIEU.; Envoy Gets Grand Cross of Legion of Honor on Farewell Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/neutrality-aim-stressed-london-seeking-to-avoid-being-drawn-into.html | NEUTRALITY AIM STRESSED; London Seeking to Avoid Being Drawn Into Far Eastern Conflict. MOVE REVERSES POLICY Believed Based on Fear That War Will Become Formal, Opening Way to Seizures. PARLIAMENT IS CRITICAL France Ready to Back League on Any Embargo in Which We and Britain Join. BRITAIN BARS ARMS TO THE FAR EAST | | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/tariff-body-starts-inquiry-on-wood-pulp-competitive-conditions-at.html | TARIFF BODY STARTS INQUIRY ON WOOD PULP; Competitive Conditions at Home and Abroad Studied as Directed by Senate. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/pressure-eases-advancing-cotton-15point-rise-on-covering-is-reduced.html | PRESSURE EASES, ADVANCING COTTON; 15-Point Rise on Covering Is Reduced by Weakness in Securities in Last Hour. DAYS GAINS 1 TO 4 POINTS Conditions in Wholesale Dry Goods Quarters Lessen Trading -- Spot Quiet Here. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/whynman-pleads-guilty-to-forgery-accused-of-using-data-gained-as.html | WHYNMAN PLEADS GUILTY TO FORGERY; Accused of Using Data Gained as Bank Investigator to Steal $10,000. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/yale-to-stage-swimming-carnival-march-8-leonard-spence-and-savell.html | Yale to Stage Swimming Carnival March 8; Leonard Spence and Savell Listed to Meet | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ship-rushed-to-dock-with-ill-passenger-woman-taken-off-coamo-to-a.html | SHIP RUSHED TO DOCK WITH ILL PASSENGER; Woman Taken Off Coamo to a Hospital -- Mrs. Whittemore Here for Inauguration. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hard-riding-marks-sixday-bike-race-several-spills-add-to-excitement.html | HARD RIDING MARKS SIX-DAY BIKE RACE; Several Spills Add to Excitement at Garden -- Crowd of 10,000 Is Present. FIELD CUT TO 13 TEAMS Walthours Withdrawn From Grind by Referee -- 180 Laps Stolen During First 24 Hours. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/strideaway-wins-fair-grounds-race-texas-colt-makes-impressive-debut.html | STRIDEAWAY WINS FAIR GROUNDS RACE; Texas Colt Makes Impressive Debut as 3-Year-Old, Beating Sabula Half a Length. SLAPSTICK TAKES THIRD Victor Runs Like Seasoned Performer, Covers Six Furlongs in 1:13 2-5 and is Well Played. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/williams-baldwin.html | Williams -- Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/landis-rebuffed-by-minor-leagues-clubs-representatives-vote-to.html | LANDIS REBUFFED BY MINOR LEAGUES; Clubs' Representatives Vote to Accept Player Transfer Rule of Majors. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/broadcasters-act-to-curb-bogyman-program-makers-plan-study-of.html | BROADCASTERS ACT TO CURB 'BOGYMAN'; Program Makers Plan Study of Complaints Made by Scarsdale Mothers. OTHER TOWNS INTERESTED Crusade Against Harrowing Air Episodes That Scare Children Spreads in Westchester. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/americans-divorced-in-paris.html | Americans Divorced in Paris. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/plan-public-funeral-for-condemned-boy-colombia-sc-officials-wish-to.html | PLAN PUBLIC FUNERAL FOR CONDEMNED BOY; Colombia (S.C.) Officials Wish to Convince Other Negroes That Execution Is Bona Fide. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/united-states-government-bonds-rally-strongly-stocks-are-irregular.html | United States Government Bonds Rally Strongly -- Stocks Are Irregular -- Foreign Exchanges Rise. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mens-tailors-hopeful-cutters-look-for-good-business-in-spring-and.html | MEN'S TAILORS HOPEFUL.; Cutters Look for Good Business in Spring and Summer. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/sees-little-hope-in-trade-parley-meeker-dubious-of-recovery-through.html | SEES LITTLE HOPE IN TRADE PARLEY; Meeker Dubious of Recovery Through Acts of World Economic Conference. CUTS IN TARIFF OPPOSED 3 Speakers at New School Forum Say Lifting of Barriers Would Aggravate Slump. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/stark-victor-in-ring-outpoints-de-grasse-in-feature-bout-at-st.html | STARK VICTOR IN RING.; Outpoints De Grasse in Feature Bout at St. Nicholas Arena. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/oppose-state-bills-affecting-realty-upper-manhattan-owners-meet-to.html | OPPOSE STATE BILLS AFFECTING REALTY; Upper Manhattan Owners Meet to Urge Cut in Mortgage Interest Rate. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/farley-to-be-at-meeting-will-attend-commission-session-today-for.html | FARLEY TO BE AT MEETING.; Will Attend Commission Session Today for the Last Time. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rents-in-madison-avenue-carpet-firm-moving-from-fifth-avenue-to.html | RENTS IN MADISON AVENUE.; Carpet Firm Moving From Fifth Avenue to Triple Its Space. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/5-kentucky-banks-vote-restriction.html | 5 Kentucky Banks Vote Restriction | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/glass-slated-to-head-appropriations-body-fletcher-to-be-banking.html | GLASS SLATED TO HEAD APPROPRIATIONS BODY; Fletcher to Be Banking Chairman When Democrats Reorganize the Senate. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hear-states-plea-for-rfc-7100000-officials-are-told-by-pettit-of.html | HEAR STATE'S PLEA FOR R.F.C. $7,100,000; Officials Are Told by Pettit of Mayors' Pledge to Do 'Their Utmost.' | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/otis-steel-holders-join-committee-formed-to-protect-16982500.html | OTIS STEEL HOLDERS JOIN.; Committee Formed to Protect $16,982,500 Mortgage Bonds. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/incendiary-fire-wrecks-reichstag-100-red-members-ordered-seized.html | Incendiary Fire Wrecks Reichstag; 100 Red Members Ordered Seized; Alleged Communist Said to Confess Setting Blaze as Main Chamber Is Rained -- Cabinet Drafts Law to Bar Disseminating Proscribed News Abroad. INCENDIARY FIRE WRECKS REICHSTAG FAMOUS REICHSTAG BUILDING, DAMAGED BY NIGHT FIRE. | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hunter-fencers-to-compete.html | Hunter Fencers to Compete. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/loan-of-3000000-to-frisco-favored-icc-approves-advance-by-rfc-upon.html | LOAN OF $3,000,000 TO FRISCO FAVORED; I.C.C. Approves Advance by R.F.C. Upon Payment of Interest on Old Loan. $2,000,000 IS FOR TAXES Remainder to Go for Equipment Trust -- Minneapolis & St. Louis Gets $1,076,594. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/smith-asks-for-aid-to-bowery-ymca-appeals-for-gifts-in-67000-drive.html | SMITH ASKS FOR AID TO BOWERY Y.M.C.A.; Appeals for Gifts in $67,000 Drive to Help Care for Jobless and Homeless Men. RELIEF PARLEY PRAISED Rybicki Hopes Others Will Follow Lehman Example -- Food Distribution in 15th Week. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fire-in-liners-hold-discovered-after-seminole-docks-burned-several.html | FIRE IN LINER'S HOLD.; Discovered After Seminole Docks -- Burned Several Days. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/form-protective-group-american-holders-of-hungarian-bonds-organize.html | FORM PROTECTIVE GROUP.; American Holders of Hungarian Bonds Organize Here. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-l-craig-hostess-gives-dinner-at-central-park-casino-other.html | MRS. L. CRAIG HOSTESS; Gives Dinner at Central Park Casino -- Other Parties Yesterday. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/claudel-will-retire-as-envoy-of-france-ambassador-hints-successor.html | CLAUDEL WILL RETIRE AS ENVOY OF FRANCE; Ambassador Hints Successor Will Be de la Boalaye of the Paris Foreign Office. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/produces-a-serum-against-typhus-dr-zinsser-of-harvard-succeeds-with.html | PRODUCES A SERUM AGAINST TYPHUS; Dr. Zinsser of Harvard Succeeds With Animals, Is Trying It on Humans. RESULT OF 4 YEARS' WORK Research Was Devoted to the Mexican Type of the Disease. 'JUST A BEGINNING MADE' Vaccines Were Developed From Infected Rats Which Protected Guinea Pigs From Malady. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-use-checks-as-scrip-homestead-pa-will-try-experiment-for-thirty.html | TO USE CHECKS AS SCRIP.; Homestead, Pa., Will Try Experiment for Thirty Days. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/equity-protests-theatre-tax.html | Equity Protests Theatre Tax. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fuller-painting-bought-nelson-trust-acquires-work-by-american.html | FULLER PAINTING BOUGHT.; Nelson Trust Acquires Work by American Artist. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/british-producer-yields-to-equity-robey-averts-strike-of-cast-of.html | BRITISH PRODUCER YIELDS TO EQUITY; Robey Averts Strike of Cast of Play "Jolly Roger" by Eleventh-Hour Move. ASSOCIATION RECOGNIZED Actors Group Drops Demand That Comedian Join on Receipt of Sum Equal to 7 Years' Dues. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/post-veterans-meet-villard-at-dinner-gets-a-medal-from-old-staff.html | POST VETERANS MEET.; Villard at Dinner Gets a Medal From Old Staff Members. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-hoover-gives-surprise-party-invites-wives-of-12-members-of.html | MRS. HOOVER GIVES SURPRISE PARTY; Invites Wives of 12 Members of 'Medicine Ball Cabinet' to Final 'Workout.' THEY TAKE PART IN GAME All Are Guests Later at Breakfast -- Other Social Events in the National Capital. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/panzer-quintet-scores-defeats-arnold-3731-by-rally-in-third-period.html | PANZER QUINTET SCORES.; Defeats Arnold, 37-31, by Rally in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/arabs-to-refuse-to-pay-taxes-and-boycott-british-products.html | Arabs to Refuse to Pay Taxes And Boycott British Products | True | By the Jewish Telegraphic Agency. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/new-ship-meets-test-grace-lines-santa-elena-back-from-2day-builders.html | NEW SHIP MEETS TEST.; Grace Line's Santa Elena Back From 2-Day Builder's Trial. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hospital-day-at-art-show-proceeds-of-entertainment-go-to-state.html | HOSPITAL DAY AT ART SHOW; Proceeds of Entertainment Go to State Charities Aid Unit. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/botha-to-close-office-south-african-commercial-quarters-here-to-be.html | BOTHA TO CLOSE OFFICE.; South African Commercial Quarters Here to Be Shifted to Montreal | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/william-i-blunt-engineeris-dead-served-as-general-manager-of.html | WILLIAM I. BLUNT, ENGINEER/IS DEAD,: Served as General Manager of British Westinghousa Co. for Thirteen Years. REPORTED ON ANDES R. R. Was Member of the International Commission Sent to Peru to Investigate Project. | True | Special to THE NEW YOKE TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/greed-of-bankers-scored-by-mcook-he-lays-damage-to-whole-system-to.html | GREED OF BANKERS SCORED BY M'COOK; He Lays Damage to Whole System to Their Boom-Period Speculation. BENCH ALSO IS CRITICIZED Jurist in Talk to Republican Women Says It Was Not Free From Excesses During Prosperity. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/insull-18-others-indicted-for-fraud-stanley-field-and-hl-stuart.html | INSULL, 18 OTHERS INDICTED FOR FRAUD; Stanley Field and H.L. Stuart, Head of Bond House, Among Those Accused in Chicago. EIGHT POST $10,000 BONDS "True Bill" Charges Use of Mails to Defraud in Sale of Stock of Corporation Securities. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mortgage-bill-killed-senate-abandons-move-to-pass-farmmoratorium.html | MORTGAGE BILL KILLED.; Senate Abandons Move to Pass Farm-Moratorium Measure. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/zach-miller-wins-final-decree.html | Zach Miller Wins Final Decree. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/asks-public-demand-for-quality-goods-del-monte-tells-cloak-men-they.html | ASKS PUBLIC DEMAND FOR QUALITY GOODS; Del Monte Tells Cloak Men They Must Prove Value of Reliable Manufacture. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/give-concert-in-wagners-honor.html | Give Concert in Wagner's Honor. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rugby-draw-announced-listings-made-for-third-round-of-cup.html | RUGBY DRAW ANNOUNCED.; Listings Made for Third Round of Cup Competition. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/will-tax-cooperatives-britain-rules-surpluses-of-stores-are-subject.html | WILL TAX COOPERATIVES.; Britain Rules Surpluses of Stores Are Subject to Income Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/yankee-vanguard-leaves-for-camp-devens-van-atta-and-jablonowski-all.html | YANKEE VANGUARD LEAVES FOR CAMP; Devens, Van Atta and Jablonowski, All Pitchers, First to Start for Florida. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/refuses-to-free-kaplan-court-rejects-steuers-motion-to-halt-movie.html | REFUSES TO FREE KAPLAN.; Court Rejects Steuer's Motion to Halt Movie Union Head's Trial. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/warns-of-curbs-on-radio-stations-ml-ernst-at-civil-liberties-union.html | WARNS OF CURBS ON RADIO STATIONS; M.L. Ernst, at Civil Liberties Union Meeting, Also Decries Censorship of Movies. SEDITION BILL SCORED Resolution Holds Measure Is Inspired by Hysteria Over Attempt on Roosevelt's Life. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/webb-quintet-wins-3822.html | Webb Quintet Wins, 38-22. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ask-onejob-limit-for-city-teachers-school-officials-draft-bill-for.html | ASK ONE-JOB LIMIT FOR CITY TEACHERS; School Officials Draft Bill for Leaves Without Pay in Surplus Positions. TENURE RIGHT PRESERVED Board to Seek State Law Giving It Power to Prevent Holding of Two or More Posts. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/federal-bonds-up-in-weakened-list-home-corporation-and-foreign.html | FEDERAL BONDS UP IN WEAKENED LIST; Home Corporation and Foreign Loans Generally End at Lower Quotations. GERMAN ISSUES GO HIGHER Tokyo 6 1/2s Drop 1 3/8 Points as Most Japanese Obligations Rise -- Trend on Curb Down. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lehman-dismisses-attack-on-harvey-jj-walsh-charges-of-illegal.html | LEHMAN DISMISSES ATTACK ON HARVEY; J.J. Walsh Charges of Illegal Paving Jobs Are Thrown Out Without Comment. QUEENS HEAD IS JUBILANT Borough President Says Action Was 'No More Than I Expected' -- Praises Governor's 'Decency.' | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/new-kansas-city-bank-opens.html | New Kansas City Bank Opens. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/columbia-cubs-triumph-conquer-kingsley-school-five-by-3318-in.html | COLUMBIA CUBS TRIUMPH.; Conquer Kingsley School Five by 33-18 in Season's Final. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/raymond-l-pedley-i.html | RAYMOND L. PEDLEY. I | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/house-passes-morristown-park-measure-blanton-fails-in-fight-to.html | House Passes Morristown Park Measure; Blanton Fails in Fight to Shelve Proposal | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/chicago-north-western-plans-to-refund-6355000-debentures-with-aid.html | Chicago & North Western Plans to Refund $6,355,000 Debentures With Aid of R.F.C. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/woman-spy-cleared-of-budapest-murder-bat-daughter-of-field-marshal.html | WOMAN SPY CLEARED OF BUDAPEST MURDER; Bat Daughter of Field Marshal Is Held Morally Responsible for Captain's Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/elizabeth-upjohn-wed-in-scarsdale-marked-to-arthur-g-smith-of-new.html | ELIZABETH UPJOHN WED IN SCARSDALE; Marked to Arthur G. Smith of New York in Church of St. James the Less. SISTER IS MAID OF HONOR Bride's Grandfather, the Rev. Everard P. Miller, Performs the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wants-madigan-on-bench-curry-appeals-to-lehman-for-obriens.html | WANTS MADIGAN ON BENCH.; Curry Appeals to Lehman for O'Brien's Brother-in-Law. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/sarazen-crushes-dutra-11-and-10-celebrates-31st-birthday-by-winning.html | SARAZEN CRUSHES DUTRA 11 AND 10; Celebrates 31st Birthday by Winning "Unofficial World Golf Championship." SCORES 67 IN MORNING Victor, With 18 Birdies, Is 12 Under Par, 16 Under 4s for 62 Holes Played. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/florence-m-poppenga.html | FLORENCE M. POPPENGA. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dispute-witness-for-ballot-aides-communist-leaders-say-their.html | DISPUTE WITNESS FOR BALLOT AIDES; Communist Leaders Say Their Self-Styled Watcher Did Not See Count. VOTERS' NAMES FORGED One Says He Was in Chicago When He 'Signed' Book -- Another Was Barred by Inspector. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-maintain-insurance-dividends.html | To Maintain Insurance Dividends. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/resigns-at-wake-forest.html | Resigns at Wake Forest. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/weigh-new-proposal-to-aid-jersey-cities-moore-and-richards-approve.html | WEIGH NEW PROPOSAL TO AID JERSEY CITIES; Moore and Richards Approve Tentatively Plan to Set Up R.F.C. Borrowing Group. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/a-matter-of-equipment.html | A Matter of Equipment. | True | FRANK PARKER STOCKBRIDGE. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/teams-picked-for-playoffs.html | Teams Picked for Play-Offs. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-d-p-ritchey-widow-of-last-man-to-operate-the-hoffman-house.html | MRS. D. P. RITCHEY.; Widow of Last Man to Operate the Hoffman House. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dartmouths-five-beats-penn-2919-triumphs-in-eastern-league-contest.html | DARTMOUTH'S FIVE BEATS PENN, 29-19; Triumphs in Eastern League Contest and Gains Tie for Third Position. HASHAGEN IS SCORING ACE Bonniwell Contributes 10 Points In Game at Hanover -- Green Sets Pace Throughout. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/st-lawrence-is-victor-overcomes-hamilton-quintet-by-3025-gilligan.html | ST. LAWRENCE IS VICTOR.; Overcomes Hamilton Quintet by 30-25 -- Gilligan Excels. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/advocates-tax-repeal.html | ADVOCATES TAX REPEAL. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/england-is-victor-by-eight-wickets-tallies-168-for-two-and-wins.html | ENGLAND IS VICTOR BY EIGHT WICKETS; Tallies 168 for Two and Wins Final Match of Series With the Australians. RIVALS' ATTACK FALTERS Antipodean Team Dismissed for 182 in Second Innings of Contest at Sydney. | True | By the Canadian Press. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-lamme-wins-on-ardsley-court-is-among-four-players-gaining-the.html | MRS. LAMME WINS ON ARDSLEY COURT; Is Among Four Players Gaining the Quarter-Finals in Squash Racquets Play. MISS ANDERSON A VICTOR Mrs. Green and Miss Sears, Who Top Seeded List, Reach Third Round of Invitation Event. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/charles-b-mayer.html | CHARLES B. MAYER. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/seeks-mortgage-change-sunnyside-gardens-group-urges-principal-and.html | SEEKS MORTGAGE CHANGE.; Sunnyside Gardens Group Urges Principal and Interest Cuts. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lost-boy-4-tramps-8-miles-as-500-hunt-jersey-child-finds-way-out-of.html | LOST BOY, 4, TRAMPS 8 MILES AS 500 HUNT; Jersey Child Finds Way Out of Cedar Swamps -- Marines From Lakehurst Search. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/youth-and-sister-die-in-plane-fire.html | Youth and Sister Die In Plane Fire. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/vatican-drops-bar-to-princes-wedding-albrecht-gets-permission-to.html | VATICAN DROPS BAR TO PRINCE'S WEDDING; Albrecht Gets Permission to Wed Divorcee for Whom He Renounced Throne Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bill-cook-gains-in-hockey-scoring-rangers-captain-adds-to-margin-as.html | BILL COOK GAINS IN HOCKEY SCORING; Rangers' Captain Adds to Margin as Leader in the National League. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/19047-gifts-to-hospital-most-of-grants-to-the-postgraduate-are-for.html | $19,047 GIFTS TO HOSPITAL; Most of Grants to the Post-Graduate Are for Specific Research. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/old-chests-yield-amhersts-story-biographer-uses-data-hidden-140.html | OLD CHESTS YIELD AMHERST'S STORY; Biographer Uses Data Hidden 140 Years in Cellar of an English Country Home. 'A SOLDIER OF THE KING' Book by American Explains Why Peer Opposed British War With the Colonies. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/sets-bay-state-coolidge-memorial.html | Sets Bay State Coolidge Memorial. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/asks-new-tax-plan-for-westchester-williamson-seeks-revision-by.html | ASKS NEW TAX PLAN FOR WESTCHESTER; Williamson Seeks Revision by Supervisors of the County's Equalization System. ASSAILS TABLE ADOPTED Taxpayers Applaud Suggestion by Yonkers Man That Town Ratings Be Drawn From Hat. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/loss-by-transit-concern-philadelphia-company-had-deficit-of-583050.html | LOSS BY TRANSIT CONCERN; Philadelphia Company Had Deficit of $583,050 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fire-destroys-bridge-traffic-to-atlantic-city-detoured-when-span.html | FIRE DESTROYS BRIDGE.; Traffic to Atlantic City Detoured When Span Burns. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/confidence-needed-our-banks-and-securities-it-is-held-are.html | CONFIDENCE NEEDED.; Our Banks and Securities, It Is Held, Are Fundamentally Sound. | True | ELWYN P. MOUSIR. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/6-seized-in-club-raid-chateau-royale-patrons-leave-as-federal-dry.html | 6 SEIZED IN CLUB RAID.; Chateau Royale Patrons Leave as Federal Dry Agents Enter. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/leticia-conflict-is-ordered-halted-colombia-and-peru-notify-league.html | LETICIA CONFLICT IS ORDERED HALTED; Colombia and Peru Notify League of Suspension of Amazon Fighting. WE SUPPORT GENEVA MOVE Washington Favors Sending a Neutral Board to Supervise Ending of Conflict. PERUVIAN REVOLT URGED Bogota's Legation Here Blames "Dictator" fop Clash and Suggests Overthrow. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/tried-as-murderers-two-former-policemen-face-juries-in-brooklyn.html | TRIED AS MURDERERS; Two Former Policemen Face Juries in Brooklyn. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/the-salvation-army.html | THE SALVATION ARMY. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/herman-clears-bases-with-his-first-homer-news-from-other-baseball.html | Herman Clears Bases With His First Homer; News From Other Baseball Training Camps | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/major-hs-bryan-may-lose-leg.html | Major H.S. Bryan May Lose Leg. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/william-h-agricola.html | WILLIAM H. AGRICOLA. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/judge-scores-evasion-of-tax-by-stock-sale-knox-sentencing-dodger-of.html | JUDGE SCORES EVASION OF TAX BY STOCK SALE; Knox, Sentencing Dodger of Income Levy, Alludes to Mitchell Tactics. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/jan-smeterlin-greeted.html | Jan Smeterlin Greeted. | True | H.T. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fight-is-predicted-on-reclassification-some-agents-here-doubt-if.html | FIGHT IS PREDICTED ON RECLASSIFICATION; Some Agents Here Doubt if Plan for Liners Will Win at Brussels Conference. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/editor-asks-8500000-sues-owner-and-the-reading-times-charging-libel.html | EDITOR ASKS $8,500,000.; Sues Owner and The Reading Times, Charging Libel. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fisher-beats-ditmars-gains-third-round-of-class-b-squash-racquets.html | FISHER BEATS DITMARS.; Gains Third Round of Class B Squash Racquets Tourney. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/john-leydendecker.html | JOHN LEYDENDECKER. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/plans-three-private-homes-on-west-217th-street-site.html | Plans Three Private Homes On West 217th Street Site | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/freed-in-murder-held-as-a-robber-emif-kissel-also-will-face-new.html | FREED IN MURDER, HELD AS A ROBBER; Emif Kissel Also Will Face New Inquiry Into Killing of His Father. CHARGED WITH HOLD-UP Accused of Helping Three Other Youths to Rob Cordial Shop In Brooklyn In 1931. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/100-due-to-report-today-spring-football-practice-at-princeton-will.html | 100 DUE TO REPORT TODAY.; Spring Football Practice at Princeton Will Get Under Way. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/longer-bank-holiday-weighed-in-maryland-emergency-law-drafters-meet.html | LONGER BANK HOLIDAY WEIGHED IN MARYLAND; Emergency Law Drafters Meet Difficulties -- Officials Protest Public Fund Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/edward-marshall-writer-is-eulogized-coartland-smith-pays-tribute-to.html | EDWARD MARSHALL, WRITER, IS EULOGIZED; Coartland Smith Pays Tribute to Friend at Funeral in 1 New Brunswick. | True | Special to THE New TOHK TIMES. I | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/outbreaks-in-cuba-seen-near-revolt-accumulation-of-incidents-in.html | OUTBREAKS IN CUBA SEEN NEAR REVOLT; Accumulation of Incidents in Interior Stirs Havana to Rumors of Rebellion. BANDS ATTACK RAILWAYS Bridges and Fast Freight Wrecked -- Regime Denies Disorders Have Brought Out Troops. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/papal-medal-goes-to-mary-c-duffy-awarded-to-head-of-catholic.html | PAPAL MEDAL GOES TO MARY C. DUFFY; Awarded to Head of Catholic Daughters of America as a Tribute to Her as Leader. $600,000 GIVEN IN YEAR Supreme Regent Reports Group Has Contributed $3,500,000 to Welfare Work in Decade. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/church-women-see-fashion-show.html | Church women See Fashion Show. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/soviet-peasants-resist-by-in-action-many-reduced-to-lowest-living.html | SOVIET PEASANTS RESIST BY IN ACTION; Many Reduced to Lowest Living Standards in Three Grain-Producing Areas. REFUSE TO SOW LANDS Spring Campaign by Bolsheviki to End Apathy Is Expected to Be Crucial. | True | By Walter Duranty.wireless To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dr-charles-c-krusen.html | DR. CHARLES C. KRUSEN. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/strategy-is-altered.html | Strategy Is Altered. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/electrical-appliance-merger.html | Electrical Appliance Merger. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/polo-halper-box-draw-are-even-in-tenround-contest-at-laurel-garden.html | POLO, HALPER BOX DRAW.; Are Even In Ten-Round Contest at Laurel Garden. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miller-favored-to-win.html | Miller Favored to Win. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/george-l-slaline.html | GEORGE L. SLALINE. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/reith-team-leads-in-bridge-contest-wins-17-12-matches-out-of-26-in.html | REITH TEAM LEADS IN BRIDGE CONTEST; Wins 17 1/2 Matches Out of 26 in Competition for Curt H. Reisenger Trophy. BURNSTINE FOUR NEXT Princeton Student Group Is Commuting Between Tests to Take Part in Tournament. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hitrun-suspect-captured-in-chase-jobless-man-commandeers-auto-and.html | HIT-RUN SUSPECT CAPTURED IN CHASE; Jobless Man Commandeers Auto and Pursues Driver 2 Miles After Accident. WOMAN, 73, IS THE VICTIM Seriously Injured on Hempstead Street -- Prisoner Denies Knowing He Hit Any One. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mount-kisco-man-killed-by-auto.html | Mount Kisco Man Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/haddie-johnson-plays.html | Haddie Johnson Plays. | True | H.H. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hoovers-ship-here-pennsylvania-to-take-president-south-after-he.html | HOOVER'S SHIP HERE.; Pennsylvania to Take President South After He Leaves Post. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/trusting-in-treaties-rear-admiral-fiske-criticizes-this-countrys.html | TRUSTING IN TREATIES; Rear Admiral Fiske Criticizes This Country's Short-Sightedness. | True | BRADLEY A. FISKE, Rear Admiral, U.S.N., Retired. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hirth-wins-german-gliding-trophy.html | Hirth Wins German Gliding Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/30-baseball-men-report-at-nyu-majority-of-candidates-at-session-in.html | 30 BASEBALL MEN REPORT AT N.Y.U.; Majority of Candidates at Session in Violet Gym Seek Battery Posts. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/reading-maintains-preferred-rates-provides-from-1932-earnings-2-a.html | READING MAINTAINS PREFERRED RATES; Provides From 1932 Earnings $2 a Share Each on First and Second Stocks. MOTOR UNIT SHOWS LOSS Road Reports $803,443 Cash on Dec. 31 -- Total Assets Up Slightly to $474,808,146. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/the-partys-over-march-20.html | "The Party's Over" March 20. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/japanese-see-gesture-unmoved-by-british-embargo-arms-stocks-are.html | JAPANESE SEE GESTURE.; Unmoved by British Embargo -- Arms Stocks Are Large. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/arnwine-gets-life-as-slayer-of-girl-convicted-at-doylestown-pa-of.html | ARNWINE GETS LIFE AS SLAYER OF GIRL; Convicted at Doylestown, Pa., of Murdering Frances Rempfer, 15, at a Tryst. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wife-sues-jm-towne-divorce-action-in-bridgeport-charges-cruelty.html | WIFE SUES J.M. TOWNE.; Divorce Action In Bridgeport Charges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ohio-state-downs-purdue-five.html | Ohio State Downs Purdue Five. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/silver-advocates-turn-to-roosevelt-his-attitude-will-determine.html | SILVER ADVOCATES TURN TO ROOSEVELT; His Attitude Will Determine Whether Congress Will Vote Before Saturday. MOVE PRESSED ON HULL Backers of Somers Bill Say England Could Pay Debt Instalment in the Metal. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/canadian-industries-ltd.html | Canadian Industries, Ltd. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fox-west-coast-unit-obtains-a-receiver-voluntary-bankruptcy.html | FOX WEST COAST UNIT OBTAINS A RECEIVER; Voluntary Bankruptcy Petition Is Filed by Holding Company for Fifty Theatres. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ward-dickson-old-resident-of-glen-cove-dies-at-family-homestead.html | WARD DICKSON.; Old Resident of Glen Cove Dies at Family Homestead. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/nine-roads-show-gains-in-earnings-new-york-centrals-net-from.html | NINE ROADS SHOW GAINS IN EARNINGS; New York Central's Net From Operations in January Up $248,684 Over 1932. B. & O. REDUCES EXPENSES Returns Increased Last Month by the Central of New Jersey, Southern and Others. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/adopts-uniform-rules-committee-to-handle-scholarships-in.html | ADOPTS UNIFORM RULES.; Committee to Handle Scholarships in Southeastern Conference. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/indiana-banks-adopt-curb-institutions-in-nearly-score-of-cities.html | INDIANA BANKS ADOPT CURB.; Institutions in Nearly Score of Cities Restrict Withdrawals. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ryersons-72-wins-palm-beach-medal-leads-field-by-three-strokes-with.html | RYERSON'S 72 WINS PALM BEACH MEDAL; Leads Field by Three Strokes With Heald Capturing the Runner-Up Laurels. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/students-divided-on-football-report-some-at-columbia-contend-butler.html | STUDENTS DIVIDED ON FOOTBALL REPORT; Some at Columbia Contend Butler Committee Showed Need of "Clean-Up." | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/store-sales-here-down-for-january-department-organizations-total.html | STORE SALES HERE DOWN FOR JANUARY; Department Organizations' Total Off 25% From 1932, Federal Reserve Agent Finds. 13% DECLINE FOR CHAINS Drop About the Same as in December, but Groceries Show Larger Decrease. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/arrest-of-reds-ordered.html | Arrest of Reds Ordered. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/metropolitan-life-to-quit-in-britain-discontinuing-direct.html | METROPOLITAN LIFE TO QUIT IN BRITAIN; Discontinuing Direct Underwriting and Will Reinsure Group and Annuity Policies. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/capt-winfield-bradley.html | CAPT. WINFIELD BRADLEY. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miss-fishwick-and-macgovern-card-a-77-to-win-foursome-golf-at-st.html | Miss Fishwick and MacGovern Card a 77 To Win Foursome Golf at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fire-in-old-mission.html | FIRE IN OLD MISSION. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/salvatore-penny.html | SALVATORE PENNY. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/abner-smalley-cor1ell-eastern-representative-of-standard-oh-company.html | ABNER SMALLEY COR1ELL.; Eastern Representative of Standard OH Company of California. | True | Bpcd&ld to THE NSW YORK Truss. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/stimson-greets-debuchi-secretary-and-japanese-envoy-exchange-signed.html | STIMSON GREETS DEBUCHI.; Secretary and Japanese Envoy Exchange Signed Photographs. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dodgers-take-part-in-opening-session-manager-carey-leads-vanguard.html | DODGERS TAKE PART IN OPENING SESSION; Manager Carey Leads Vanguard of 1933 Hopefuls in Active Workout at Miami. BECK AND CLARK IN DRILL Bissonette, Wright, Flowers, Phelps and Sukeforth Also on Hand -- Players Are Enthusiastic. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/house-argues-forty-minutes-over-14000-camp-measure.html | House Argues Forty Minutes Over $14,000 Camp Measure | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rfc-continues-loans-cowles-denies-any-suspension-of-advances-to.html | R.F.C. CONTINUES LOANS.; Cowles Denies Any Suspension of Advances to Banks. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/elected-to-post-at-drew.html | Elected to Post at Drew. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/trade-defaults-fewer-571-failures-last-week-against-637-a-year.html | TRADE DEFAULTS FEWER.; 571 Failures Last Week, Against 637 a Year Before, Dun Reports. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/a-test-for-champion-runners.html | A Test for Champion Runners. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/panama-ship-bill-passed-by-house-measure-regulating-rates-in.html | PANAMA SHIP BILL PASSED BY HOUSE; Measure Regulating Rates in Intercoastal Traffic Goes Back to the Senate. SMALL PORTS PROTECTED Tariffs Must Be Filed With Shipping Board Which Has Authority to Change Them. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ohio-legislature-moves-swiftly.html | Ohio legislature Moves Swiftly. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/better-banking.html | BETTER BANKING. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/seeks-racing-for-delaware.html | Seeks Racing for Delaware. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-pura-m-collins.html | MRS. PURA M. COLLINS. | True | Special to THE NEW Tons TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/would-halt-sea-mail-bid-senator-black-charges-rush-to-give-award-to.html | WOULD HALT SEA MAIL BID.; Senator Black Charges 'Rush' to Give Award to I.M.M. Subsidiary. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/tributes-to-mrs-schiff-three-organizations-tell-of-loss-in-death-of.html | TRIBUTES TO MRS. SCHIFF.; Three Organizations Tell of Loss In Death of Philanthropist. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/john-b-butcher.html | JOHN B. BUTCHER. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dr-fh-daigneault.html | DR. F.H. DAIGNEAULT. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/robert-b-boyd.html | ROBERT B. BOYD. | True | Special to THE NEW TOHK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/parents-questioned-in-jersey-mystery-prosecutor-visits-moorestown.html | PARENTS QUESTIONED IN JERSEY MYSTERY; Prosecutor Visits Moorestown Home, Scene of Fatal Shooting in 1929. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/11314-brooklyn-cohens-lead-names-in-new-directory-smiths-second.html | 11,314 BROOKLYN COHENS; Lead Names In New Directory -- Smiths Second With 6,817. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/building-2-barges-burned-in-hoboken-warehouse-destroyed-and-4-other.html | BUILDING, 2 BARGES BURNED IN HOBOKEN; Warehouse Destroyed and 4 Other Boats Are Damaged by Waterfront Blaze. FLAMES ARE SEEN HERE Eight Tugboats Help to Bring Fire Under Control -- Canaries Rescued With Difficulty. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/paris-to-act-with-league-but-french-will-not-enter-embargo-action.html | PARIS TO ACT WITH LEAGUE.; But French Will Not Enter Embargo Action Without Us. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/roosevelt-names-swanson-and-ickes-naval-and-interior-posts-in-the.html | ROOSEVELT NAMES SWANSON AND ICKES; Naval and Interior Posts in the Cabinet Are Filled, Leaving Three to Be Announced. McINTYRE TO GET PLACE Press Representative Will Be a White House Secretary, Roosevelt Indicates. WORK ON SPEECH BEGINS President-Elect Will Go From Jersey City Thursday by Special Train to Capital. | True | By James A. Hagerty.special To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/nazis-seize-a-clubhouse.html | Nazis Seize a Clubhouse. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/zodda-to-box-scaffaro-will-appear-at-new-lenox-tonight-action-in.html | ZODDA TO BOX SCAFFARO.; Will Appear at New Lenox Tonight -- Action in 22d Armory. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bronx-apartment-bought-by-winter-wellknown-operator-back-in-the.html | BRONX APARTMENT BOUGHT BY WINTER; Well-Known Operator Back in the Market After Absence of Many Months. DEAL INVOLVES $250,000 Corner Sold by Irving Trust Co., Which Takes Back a 4 Per Cent Mortgage for Five Years. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/joseph-vedder.html | JOSEPH VEDDER. | True | Special to THE NEW YOKE TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/league-considers-embargo-on-chaco-council-will-take-up-arms-ban-at.html | LEAGUE CONSIDERS EMBARGO ON CHACO; Council Will Take Up Arms Ban at Request of Britain and France This Week. PREPARED TO CONSULT US Far East Application Seen -- La Paz Reports Artillery Duel in the Nanawa Sector. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/chiang-kaishek-wont-aid-jehol-defense-fears-northern-generals-would.html | Chiang Kai-shek Won't Aid Jehol Defense; Fears Northern Generals Would Not Obey | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/grand-union-scores-in-havana-feature-gallops-to-victory-by-six.html | GRAND UNION SCORES IN HAVANA FEATURE; Gallops to Victory by Six Lengths With Griffin Second and Water Port Third. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/sewing-classes-begin-tomorrow.html | Sewing Classes Begin Tomorrow. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/margaret-toby-harder-composer-of-songs-and-piano-music-dies-in.html | MARGARET TOBY HARDER.; Composer of Songs and Piano Music Dies in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/negotiates-on-bulgarian-loans.html | Negotiates on Bulgarian Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/diminishing-tea-to-be-given-today-miss-lila-agnew-stewart-will-be.html | 'DIMINISHING TEA' TO BE GIVEN TODAY; Miss Lila Agnew Stewart Will Be Hostess in Aid of Music Week Association's Project. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/art-stolen-at-exhibit.html | ART STOLEN AT EXHIBIT. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/curbs-adopted-at-little-rock.html | Curbs Adopted at Little Rock. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/washington-supports-plan.html | Washington Supports Plan. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/will-close-argentine-factories.html | Will Close Argentine Factories. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/attack-arcadia-mills-receivership.html | Attack Arcadia Mills Receivership. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/canadas-balance.html | CANADA'S BALANCE. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ambassador-rosso-honored.html | Ambassador Rosso Honored. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/abuse-of-assessments.html | ABUSE OF ASSESSMENTS. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/woman-evicted-with-6-children-returning-after-visiting-a-hospital.html | WOMAN EVICTED WITH 6 CHILDREN; Returning After Visiting a Hospital With Child She Finds Family on Street. HUSBAND IN AN ASYLUM Police Buy Food for Them and Send Them to Municipal Lodging House for the Night. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miss-cowperthw-aite-engaged-to-marry-new-york-girls-betrothal-to.html | MISS COWPERTHW AITE ENGAGED TO MARRY; New York Girl's Betrothal to William Rowland Dorman Announced by Her Parents. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/unship-is-named-envoy-to-liberia-general-and-eo-briggs-will-sail.html | UNSHIP IS NAMED ENVOY TO LIBERIA; General and E.O. Briggs Will Sail Soon to Safeguard American Rights. MANY PROBLEMS INVOLVED League Committee Sought to Obtain Abolition of Slavery and Recognition of Contracts. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/policeman-shoots-wife-kills-himself-sergeant-england-believed.html | POLICEMAN SHOOTS WIFE, KILLS HIMSELF; Sergeant England Believed Mentally Unbalanced by Financial Worries. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/french-senators-yield-to-premier-abandon-opposition-to-cut-in-arms.html | FRENCH SENATORS YIELD TO PREMIER; Abandon Opposition to Cut in Arms Costs When Daladier Stakes Cabinet on Vote. ARMY REFORMS PLEDGED $78,900,000 Economies Will Not Impair Efficiency of Defense, Government Promises. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/named-to-jersey-post-john-e-joyce-of-newark-is-appointed-to-civil.html | NAMED TO JERSEY POST.; John E. Joyce of Newark Is Appointed to Civil Service Board. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-ella-hume-taylor.html | MRS. ELLA HUME TAYLOR. | True | Special to THE Nfew YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/senator-howell-unchanged.html | Senator Howell Unchanged. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/milelong-fleets-of-trucks-are-used-by-japanese-armies.html | Mile-Long Fleets of Trucks Are Used by Japanese Armies | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/kidnapping-trial-opens-schenck-details-pennsylvania-captivity-as.html | KIDNAPPING TRIAL OPENS.; Schenck Details Pennsylvania Captivity as Lingbergh Suspect. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mellon-is-named-in-220000000-suit-da-olson-includes-two-exaides-in.html | MELLON IS NAMED IN $220,000,000 SUIT; D.A. Olson Includes Two Ex-Aides in Action to Recover for Treasury Taxes Alleged Due. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/commodity-futures-in-downward-trend-cocoa-touches-new-lows-but.html | Commodity Futures in Downward Trend; Cocoa Touches New Lows but Rebounds | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hungary-cuts-interest-also-extends-moratorium-on-debts-abroad-to.html | HUNGARY CUTS INTEREST.; Also Extends Moratorium on Debts Abroad to Dec. 22. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/poison-kills-jersey-woman.html | Poison Kills Jersey Woman. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/colombian-statement-issued.html | Colombian Statement Issued. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/protests-mount-vernon-survey.html | Protests Mount Vernon Survey. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/jones-pins-humberto.html | JONES PINS HUMBERTO. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/1500000-damages-asked-orthopedic-shoes-sues-kahler-concern-over.html | $1,500,000 DAMAGES ASKED; Orthopedic Shoes Sues Kahler Concern Over Payment of Notes. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/john-mccormack-has-laryngitis.html | John McCormack Has Laryngitis. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/divorces-colin-m-moore-kin-of-elizabeth-patterson-bonaparte.html | DIVORCES COLIN M. MOORE.; Kin of Elizabeth Patterson Bonaparte Receives Full Decree. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/book-notes.html | BOOK NOTES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/roosevelt-sends-messages.html | Roosevelt Sends Messages. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/tie-in-pinehurst-golf-thomson-and-blue-score-80s-in-spring-tourney.html | TIE IN PINEHURST GOLF.; Thomson and Blue Score 80s In Spring Tourney. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/the-corbettroosevelt-boxing-code.html | The Corbett-Roosevelt Boxing Code | True | G.E. REYNOLDS. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/park-contract-delayed-playland-directors-job-held-in-abeyance.html | PARK CONTRACT DELAYED.; Playland Director's Job Held in Abeyance Pending Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/english-actor-detained-paul-spruce-clay-held-here-on-immigrationlaw.html | ENGLISH ACTOR DETAINED.; Paul Spruce Clay Held Here on Immigration-Law Technicality. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/browning-wrestles-tonight.html | Browning Wrestles Tonight. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wf-moreland-steel-man-dies-vice-president-of-interstate-iron-co-a.html | W.F. MORELAND, STEEL MAN, DIES; Vice President of Interstate Iron Co., a Jones & Laughlin Subsidiary. WON THE CROIX DE GUERRE Cited for Bravery Several Times During Two Years' Service With French Army. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/speak-at-westchester-dinner.html | Speak at Westchester Dinner. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/1000-fight-for-50-jobs-girls-storm-puzzle-factory-the-police.html | 1,000 FIGHT FOR 50 JOBS; Girls Storm Puzzle Factory -- The Police Reserves Called Out. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/manhattan-recount-nearing-completion-canvass-in-other-boroughs-is.html | MANHATTAN RECOUNT NEARING COMPLETION; Canvass in Other Boroughs. Is Proceeding Rapidly -- Machines in Jamestown Checked. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/roosevelt-to-take-oath-on-old-dutch-bible-book-will-open-at-pauls.html | Roosevelt to Take Oath on Old Dutch Bible; Book Will Open at Paul's Words on Charity | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fantini-stops-pasquale-scores-knockout-victory-in-second-round-of.html | FANTINI STOPS PASQUALE.; Scores Knockout Victory in Second Round of Coliseum Feature. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/daughter-to-mrs-herbert-lloyd.html | Daughter to Mrs. Herbert Lloyd. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bankruptcy-bill-passed-by-senate-measure-permits-railroads-farmers.html | BANKRUPTCY BILL PASSED BY SENATE; Measure Permits Railroads, Farmers and Individuals to Make Readjustments. RAIL SECTION STIRS FIGHT Proposal That Corporations Get Benefits is Left Out -- Plan Now Goes to Conference. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/kentucky-five-gains-final.html | Kentucky Five Gains Final. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/french-officer-accused-faces-espionage-charges-as-state-documents.html | FRENCH OFFICER ACCUSED.; Faces Espionage Charges as State Documents Disappear. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/backed-for-garner-seat-texas-democratic-committee-endorses-west-in.html | BACKED FOR GARNER SEAT.; Texas Democratic Committee Endorses West In Run-Off Election. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miss-mary-s-mclaughlin.html | MISS MARY S. McLAUGHLIN. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/amazon-oil-link-seen-peruvian-concession-to-french-firm-is-reported.html | AMAZON OIL LINK SEEN.; Peruvian Concession to French Firm Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/moore-backs-plan-to-avoid-tax-rises-in-special-message-he-urges.html | MOORE BACKS PLAN TO AVOID TAX RISES; In Special Message He Urges Lifting of Law Requiring Deficiency Reports. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/pelleas-well-received-second-performance-of-opera-draws-large.html | 'PELLEAS' WELL RECEIVED.; Second Performance of Opera Draws Large Audience. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/long-beach-mayor-cleared-by-court-steinbrink-voids-indictment.html | LONG BEACH MAYOR CLEARED BY COURT; Steinbrink Voids Indictment Charging Frankel Converted $30,000 City Funds. STATE PLANS TO APPEAL Money Was Taken From New York Bank and Put Into Institution Which Later Closed. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/edward-c-white.html | EDWARD C. WHITE. | True | I Special to THE NEW Tonic TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/killed-when-ditch-caves-in.html | Killed When Ditch Caves In. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dr-ac-mgiffert-funeral-to-be-today-theologians-and-educators-will.html | DR. A.C. M'GIFFERT FUNERAL TO BE TODAY; Theologians and Educators Will Be Pallbearers at James Memorial Chapel. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/citys-engineers-go-payless-again-salaries-of-several-hundred-now-a.html | CITY'S ENGINEERS GO PAYLESS AGAIN; Salaries of Several Hundred Now a Month in Arrears as Result of Berry Ruling. $264,000 ALREADY VOTED But Controller Holds It Illegal to Use Tax Notes to Pay for Work on Local Improvements. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/son-born-to-mrs-om-wallop.html | Son Born to Mrs. O.M. Wallop. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/allwelded-ship-off-ways-today-clay-company-vessel-built-on-staten.html | ALL-WELDED SHIP OFF WAYS TODAY; Clay Company Vessel, Built on Staten Island, Is Experiment in Construction. MRS. KENNY TO BE SPONSOR Traveling Crane Enables Crew of Seven to Load and Unload Cargo of 1,200 Tons. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/credit-tightens-bill-rates-raised-dealers-increase-discounts-on.html | CREDIT TIGHTENS, BILL RATES RAISED; Dealers Increase Discounts on Acceptances 1/2 of 1% to the Highest Levels in 10 Months. ADVANCE BY RESERVE BANK Makes Buying Figure 1 Per Cent, and Substantial Amount of Paper Is Purchased. SYSTEM AIDS THE MARKET Acquisition of Federal Securities Seen as Renewal of Aggressive Easy-Money Policy. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/ban-on-war-flying-held-up-in-geneva-french-plan-to-internationalize.html | BAN ON WAR FLYING HELD UP IN GENEVA; French Plan to Internationalize Civil Aviation to Be Studied Before Action Is Taken. GERMANS DROP OPPOSITION Permit Consideration of Proposal Only When Chairman Demands They Cease Obstruction. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/english-team-advances-tinkler-and-avory-reach-semifinals-in-bermuda.html | ENGLISH TEAM ADVANCES.; Tinkler and Avory Reach Semi-Finals in Bermuda Title Tennis. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/plan-drive-for-relief-funds.html | Plan Drive for Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/delaware-takes-like-action.html | Delaware Takes Like Action. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/offers-tariff-plan-to-aid-agriculture-bw-snow-of-chicago-proposes.html | OFFERS TARIFF PLAN TO AID AGRICULTURE; B.W. Snow of Chicago Proposes Some Features of the Rejected Export Debenture. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/thomas-h-dunn.html | THOMAS H. DUNN. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/warren-may.html | WARREN MAY. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-john-t-palmer.html | MRS. JOHN T. PALMER. | True | Special to THE NEW TORK TIMES . | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/the-new-god-save-the-king.html | THE NEW "GOD SAVE THE KING." | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/e-h-kelly-lawyer-dies-exassoclata-of-mayor-obrien-helped-general.html | E. H. KELLY, LAWYER, DIES; Ex-Associata of Mayor O'Brien Helped General Motors Merger. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/noyes-citing-past-warns-of-inflation-editor-tells-senate-inquiry.html | NOYES, CITING PAST, WARNS OF INFLATION; Editor Tells Senate Inquiry That Currency Tampering Never Ended a Slump. CRISIS IS TRACED TO WAR Overproduction a Consequence -- Says We Should Take Recovery Lead at World Parley. E.T. WEIR URGES BANK AID Steel Official Feels Protection Will Lay Basis for Revival, Which He Holds Must Be Near. A.D. NOYES SOUNDS INFLATION WARNING | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/japanese-checked-elsewhere.html | Japanese Checked Elsewhere. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/postoffice-architects-named.html | Postoffice Architects Named. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/pope-instructs-on-lent-calls-for-stressing-of-contemplation-of.html | POPE INSTRUCTS ON LENT.; Calls for Stressing of Contemplation of Divine Works. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bids-rise-on-new-issue-treasury-bills-of-100613000-are-put-out-at.html | BIDS RISE ON NEW ISSUE.; Treasury Bills of $100,613,000 Are Put Out at 0.99. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/17-die-in-shanghai-blast-explosion-is-second-in-a-chinese-rubber.html | 17 DIE IN SHANGHAI BLAST.; Explosion Is Second In a Chinese Rubber Factory Within a Week. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/new-oxygen-machine-on-way.html | New Oxygen Machine on Way. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/seas-of-slush-flood-english-countryside-thames-a-swollen-river.html | SEAS OF SLUSH FLOOD ENGLISH COUNTRYSIDE; Thames a Swollen River After 10-Point Rise in Temperature -- Railroads Undermined. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/washington-bans-far-east-embargo-stimson-and-congress-are-opposed.html | WASHINGTON BANS FAR EAST EMBARGO; Stimson and Congress Are Opposed to Following Lead of Great Britain. HELP TO JAPAN IS SEEN State Department Will Accept League Bid for Cooperation With New Committee. WASHINGTON BANS FAR EAST EMBARGO | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/foreign-copper-prices-lower.html | Foreign Copper Prices Lower. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wall-falls-in-upon-dancers-at-carnival-ball-in-trinidad.html | Wall Falls In Upon Dancers At Carnival Ball in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bradley-names-87-for-coming-races-boilermaker-tops-his-list-of.html | BRADLEY NAMES 87 FOR COMING RACES; Boilermaker Tops His List of Nominations for the Meet at Saratoga. GOOD YEAR IS FORECAST. Dates for New York Season Likely to Be Deferred Till Return of Widener From Florida. | True | By Bryan Field. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hattings-condition-serious.html | Hatting's Condition Serious. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/venzke-not-to-run-here-opposition-of-icaaaa-officials-bars-special.html | VENZKE NOT TO RUN HERE; Opposition of I.C.A.A.A.A. Officials Bars Special Race. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/law-forces-unite-in-drive-on-crime-police-heads-and-prosecutors-of.html | LAW FORCES UNITE IN DRIVE ON CRIME; Police Heads and Prosecutors of City and Near-By Counties Fight Easing of Statutes. SEND GROUP TO ALBANY Mulrooney to Lead a Delegation Today to Defend Curb on Pistols and Ask Other Deterrents. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/arthur-roberts-comedian-is-dead-j-called-greatest-showman-of-our.html | ARTHUR ROBERTS, COMEDIAN, IS DEAD; j Called "Greatest Showman of . Our Time," Was Star in Hey- day of London Music Halls. I GAVE 'SPOOF TO LANGUAGE Was Inveterate-Practical Joker/ In Sixty Years on Stage He Appeared In Many Successes. uuuuuuuuuuu | True | Wireless to TH3 New YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/legation-shifts-commercial-staff.html | Legation Shifts Commercial Staff. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miss-marian-c-beirne.html | MISS MARIAN C. BEIRNE. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/arms-buyers-for-the-two-foes-meet-talk-and-get-pricecut-by-the.html | Arms Buyers for the Two Foes Meet, Talk and Get Price-Cut; By The Associated Press. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/8-at-wheaton-honored-phi-beta-kappa-keys-won-by-seven-seniors-and.html | 8 AT WHEATON HONORED.; Phi Beta Kappa Keys Won by Seven Seniors and One Junior. | True | Special to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-william-h-sleight.html | MRS. WILLIAM H. SLEIGHT. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/chinese-fear-pact-binds-siam-and-japan-nanking-government-sees.html | CHINESE FEAR PACT BINDS SIAM AND JAPAN; Nanking Government Sees Secret Agreement Between Tokyo and Bangkok. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/regard-embargo-as-help-to-japan-observers-believe-tokyo-able-to.html | REGARD EMBARGO AS HELP TO JAPAN; Observers Believe Tokyo Able to Make Enough Munitions for Her Troops. CHINA'S OUTPUT IS SMALL Curb on Raw Materials, If Ordered, Would Seriously Hamper War Efforts of Japanese. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/voodoo-incantation.html | Voodoo Incantation. | True | By Brooks Atkinson. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/senate-passes-hudson-bridge-bill.html | Senate Passes Hudson Bridge Bill. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/monroe-five-tops-evander-by-2116-maintains-lead-in-the-upper.html | MONROE FIVE TOPS EVANDER BY 21-16; Maintains Lead in the Upper Manhattan-Bronx Group of P.S.A.L. Tourney. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/walter-k-chorn-i-former-state-superintendent-of-insurance-in.html | WALTER K. CHORN. ]; i Former State Superintendent of Insurance in Missouri. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/held-in-lodi-relief-frauds.html | Held In Lodi Relief Frauds. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/1st-loss-since-1921-by-searsroebuck-14month-operations-cause-one-of.html | 1ST LOSS SINCE 1921 BY SEARS-ROEBUCK; 14-Month Operations Cause One of $2,544,000, Against $12,170,000 Profit in 1931. 28 STORES ARE ABANDONED Deficit on Home Construction $1,155,000; on Encyclopaedia Britannica, $514,000. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/southworth-corning.html | Southworth -- Corning. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/perkins-new-head-of-national-city-resignations-of-mitchell-and-of.html | PERKINS NEW HEAD OF NATIONAL CITY; Resignations of Mitchell and of Baker, President of City Company, Accepted. DIRECTORS' POWER WIDER Roosevelt Advised Bankers to Retire, When Opinion Was Sought Through Woodin. PERKINS NEW HEAD OF NATIONAL CITY HEADS NATIONAL CITY. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/showdown-today-on-rosoff-grant-contractor-is-ready-to-reject-bus.html | SHOWDOWN TODAY ON ROSOFF GRANT; Contractor Is Ready to Reject Bus Franchise if $184,000 Tax Payment Is Refused. TO MAKE TENDER IN CASH Demands Release From Any Further Liability for Sums Due From 2d Av. Line. BOARD RELUCTANT TO ACT Officials Fear Criticism, Although They Hold City Has No Hope of Getting Money Anyway. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/thugs-get-1790-in-1minute-holdup-block-jersey-bank-messengers-car.html | THUGS GET $1,790 IN 1-MINUTE HOLD-UP; Block Jersey Bank Messenger's Car, Cow Bystanders With Shotgun and Escape. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/11-die-in-fire-in-egyptian-town.html | 11 Die in Fire in Egyptian Town. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/2-held-on-bogus-money-charges.html | 2 Held on Bogus Money Charges. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/will-celebrate-at-109-inmate-of-yonkers-home-to-have-party-today.html | WILL CELEBRATE AT 109.; Inmate of Yonkers Home to Have Party Today — Born on Feb. 29. | True | Special to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/gen-lejeune-recovering-virginia-military-institute-expects-he-will.html | GEN. LEJEUNE RECOVERING.; Virginia Military Institute Expects He Will Resume Post. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/woodin-sees-mills-on-march-financing-incoming-treasury-head-goes.html | WOODIN SEES MILLS ON MARCH FINANCING; Incoming Treasury Head Goes Over Plans for Refunding of $690,000,000 in Certificates. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bedami-beats-marchese-takes-decision-in-jamaica-arena-feature-bout.html | BEDAMI BEATS MARCHESE.; Takes Decision In Jamaica Arena Feature Bout Before 1,000. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/canadian-skijumper-scores.html | Canadian Ski-Jumper Scores. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/hackley-six-victor-ends-league-season-with-triumph-over-mamaroneck.html | HACKLEY SIX VICTOR.; Ends League Season With Triumph Over Mamaroneck, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/credit-was-due-otto-wallburg.html | Credit Was Due Otto Wallburg. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/two-killed-3-hurt-in-boiler-explosion-frozen-pipes-in-jersey-brick.html | TWO KILLED, 3 HURT IN BOILER EXPLOSION; Frozen Pipes in Jersey Brick Plant Believed Cause of Fatal Blast. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/paintings-and-prints-by-chicago-artists-on-view-at-the-whitney.html | Paintings and Prints by Chicago Artists on View at the Whitney Museum. | True | By Edward Alden Jewell. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/cocacola-earns-867-a-share-net-10712672-income-in-1932-compares.html | COCA-COLA EARNS $8.67 A SHARE NET; $10,712,672 income in 1932 Compares With $14,023,622, or $11.82, in 1931. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/business-world.html | BUSINESS WORLD. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/miss-alice-jones.html | MISS ALICE JONES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/gathers-data-on-brazil-american-chamber-there-seeks-reciprocity.html | GATHERS DATA ON BRAZIL.; American Chamber There Seeks Reciprocity Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/amends-job-aid-bill-mastick-meets-views-of-governor-and-commission.html | AMENDS JOB AID BILL.; Mastick Meets Views of Governor and Commission. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/for-sunday-night-shows-dramatists-guild-of-america-endorses-the.html | FOR SUNDAY NIGHT SHOWS.; Dramatists' Guild of America Endorses the Berg Bill. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/indicted-in-girls-death.html | Indicted in Girl's Death. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/utility-reports-98c-a-share-in-1932-engineers-public-service-had.html | UTILITY REPORTS 98C A SHARE IN 1932; Engineers Public Service Had Net of $4,190,052, Against $6,440,955 in 1931. SOME SUBSIDIARIES GAIN Ponce Electric Shows 14% Rise in Balance to Common Stock -- Plant Additions at $4,927,000. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/boston-honors-stedman-city-and-state-hail-captain-for-midocean.html | BOSTON HONORS STEDMAN.; City and State Hail Captain for Midocean Rescue. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/thugs-rob-8th-av-shop-brooklyn-gang-said-by-police-to-have-invaded.html | THUGS ROB 8TH AV. SHOP.; Brooklyn Gang Said to Have Invaded Manhattan. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/puszta-to-stay-6-days-first-hungarian-ship-in-port-since-war-to.html | PUSZTA TO STAY 6 DAYS; First Hungarian Ship in Port Since War to Take Scrap Cargo. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/cold-48mile-wind-buffets-the-city-woman-hurt-by-window-pane-blown.html | COLD 48-MILE WIND BUFFETS THE CITY; Woman Hurt by Window Pane Blown on Her in Street -- Property Is Damaged. WINTRY WAVE TO REMAIN Gusts Loosen Cross on Church and Chimney on Apartment House -- Mercury Down to 23. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/new-hope-stirred-in-boettcher-hunt-father-refuses-to-give-up-notes.html | NEW HOPE STIRRED IN BOETTCHER HUNT; Father Refuses to Give Up Notes to Police, Saying He Expects Word Today. FRESH CLUES CLAIMED Detective for Family Says He Has Facts Changing Entire Aspect of Denver Kidnapping. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/exchange-lexington-water-bonds.html | Exchange Lexington Water Bonds. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/it-bush-starts-fight-for-old-post-relegated-to-chairmanship-of.html | I.T. BUSH STARTS FIGHT FOR OLD POST; Relegated to Chairmanship of Terminal Company, He Seeks Presidency Again. CALLS ON STOCKHOLDERS Stephens, Who Supplanted Founder of Concern, Promises a Statement by Board. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-helen-mitcham-sues.html | Mrs. Helen Mitcham Sues. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/icebergs-near-transatlantic-lane.html | Icebergs Near Transatlantic Lane. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/two-utilities-drop-insull-directors-commonwealth-edison-and-the.html | TWO UTILITIES DROP 'INSULL' DIRECTORS; Commonwealth Edison and the Public Service of Northern Illinois Make Big Changes. FUGITIVE'S PENSION VOTED Promoter's Early Services Viewed as Outweighing His Late Mistakes, It Is Explained 2 UTILITIES DROP 'INSULL' DIRECTORS | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/national-city-sold-peru-bond-issues-in-honest-mistake-schoepperle.html | NATIONAL CITY SOLD PERU BOND ISSUES IN 'HONEST MISTAKE'; Schoepperle Tells Senators That Company Felt "We Were in a New Era." HAD BAD REPORT ON PERU Debt Record and Political Risk Poor, Treasury "Gasping," but $90,000,000 Was Issued. COMPANY PROFIT $681,000 Whole Flotation Now in Default -- Widening of Inquiry to More Banks Indicated by Pecora. PERU BONDS SOLD IN 'HONEST ERROR' | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/south-carolina-five-victor.html | South Carolina Five Victor. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/japan-orders-ban-on-league-council-the-delegation-at-geneva-is.html | JAPAN ORDERS BAN ON LEAGUE COUNCIL; The Delegation at Geneva Is Instructed to Attend No More Meetings. EMBARGO MOVE IS SHOCK Washington's Decision to Cooperate With Committee of 21 Welcomed -- Soviet Expected to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/sari-to-produce-film-former-wife-of-molnar-will-take-lead-in.html | SARI TO PRODUCE FILM.; Former Wife of Molnar Will Take Lead In Hungarian Revue. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-aid-mrs-jr-fell-american-vice-consul-in-java-goes-to-surakarta.html | TO AID MRS. J.R. FELL.; American Vice Consul in Java Goes to Surakarta. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lawrence-messenger.html | LAWRENCE MESSENGER. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/held-as-slayer-of-four-trinidad-man-said-to-have-run-amuck-after.html | HELD AS SLAYER OF FOUR.; Trinidad Man Said to Have Run Amuck After Row With Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/woman-dies-of-knife-wounds.html | Woman Dies of Knife Wounds. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/billiard-results.html | Billiard Results. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lady-lister-kaye-to-arrive-today-sir-george-barries-and-jascha.html | LADY LISTER KAYE TO ARRIVE TODAY; Sir George Barries and Jascha Heifetz Also Listed Among Aquitania Passengers. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rare-fish-exhibited-aquarium-displays-tiny-piranha-from-brazil.html | RARE FISH EXHIBITED.; Aquarium Displays Tiny Piranha From Brazil. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/1253-a-share-net-for-motors-unit-acceptance-corporation-reports.html | $12.53 A SHARE NET FOR MOTORS UNIT; Acceptance Corporation Reports $6,266,102 for 1932, Against $8,979,120 in 1931. BORROWINGS CUT HEAVILY Short-Term Total Reduced From $142,769,754 to $33,320,672 -- Dividends $6,000,000. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/funeral-of-mrs-winchell-smith.html | Funeral of Mrs. Winchell Smith. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/deny-guilt-in-blast-couple-held-in-fatal-explosion-in-home-plead-in.html | DENY GUILT IN BLAST.; Couple Held in Fatal Explosion In Home Plead Innocence. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/lehman-demands-speed-on-repeal-tells-dunnigan-and-steingut-that-he.html | LEHMAN DEMANDS SPEED ON REPEAL; Tells Dunnigan and Steingut That He Expects Action This Week. HE PROMISES A MESSAGE Will Cut Red Tape When Both Parties Agree on Convention Measure. COMMISSION BILL IS IN It Provides for 153 District Delegates and 102 at Large -- Nominations by Petition | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/banker-ford-aims-to-aid-rural-shops-projects-decentralized-industry.html | BANKER FORD AIMS TO AID RURAL SHOPS; Projects Decentralized Industry as He Takes Over Detroit Financial Institutions. BASES BANKS ON INDUSTRY Meanwhile Clerks Work Through Night Transferring Accounts of 1,700,000 Depositors. | True | By Harold N. Denny.special To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/mrs-james-stuart-gray-widow-of-piano-manufacturer-was-kin-of-ralph.html | MRS. JAMES STUART GRAY.; Widow of Piano Manufacturer Was Kin of Ralph Waldo Emerson. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/anybodys-race-for-speakership-rainey-byrns-and-mcduffie-are-engaged.html | ANYBODY'S RACE FOR SPEAKERSHIP; Rainey, Byrns and McDuffie Are Engaged in a Lively Canvass. EACH PREDICTS VICTORY Electioneering Extends to the House Floor -- New York City Delegation Is Wooed. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dinner-for-electors-they-will-attend-inauguration-and-visit-white.html | DINNER FOR ELECTORS.; They Will Attend Inauguration and Visit White House. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/dies-while-solving-puzzle.html | Dies While Solving Puzzle. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/samuel-de-stefano-founded-jersey-celebration-in-honor-of-our-lady.html | SAMUEL DE STEFANO.; Founded Jersey Celebration In Honor of Our Lady of Assumption. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/curry-expected-in-capital.html | Curry Expected in Capital. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/rko-unit-in-bankruptcy-theatres-operating-corporation-files.html | R.K.O. UNIT IN BANKRUPTCY; Theatres Operating Corporation Files Petition Here. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/japanese-occupy-fangchen.html | Japanese Occupy Fangchen. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fox-robertson.html | Fox -- Robertson. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/herbert-day.html | HERBERT DAY. | True | Special to THE NEW YORK TQIES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/night-club-prices-under-police-fire-citywide-roundup-begun-of.html | NIGHT CLUB PRICES UNDER POLICE FIRE; City-Wide Round-Up Begun of Places Luring Trade by Deception on Rates. TWO MANAGERS IN COURT Set a High Minimum on Checks Despite Assurance of 'No Cover Charge,' Accusers Say. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/shoe-workers-strike-thousand-at-lynn-protest-wage-scale-in-sweat.html | SHOE WORKERS STRIKE.; Thousand at Lynn Protest Wage Scale in Sweat Shops. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/jersey-rail-merger-urged-as-imperative-utility-board-hears.html | JERSEY RAIL MERGER URGED AS IMPERATIVE; Utility Board Hears Competition by Autos and Buses Forces Action -- 300 at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/cermak-resisting-pneumonia-spread-doctors-after-less-hopeful-day.html | CERMAK RESISTING PNEUMONIA SPREAD; Doctors, After Less Hopeful Day, Expect the Mayor to Live Through Night. BUT NOTE LOSS OF GROUND One Says Patient Is "Slipping," Though All Remark His Show of Spirit in Fight for Life. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/intensive-drill-held-by-giants-terry-following-mcgraw-plan-of.html | INTENSIVE DRILL HELD BY GIANTS; Terry Following McGraw Plan of Development in Camp at Los Angeles. 5-INNING GAME IS PLAYED Manager Sets Pace for Batters by Hitting One Over Wall -- Cold Keeps Jackson on Bench. | True | By John Drebinger.special To the New York Times. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/holdup-alarm-fails-as-thugs-rob-store-hat-clerk-at-pistol-point.html | HOLD-UP ALARM FAILS AS THUGS ROB STORE; Hat Clerk at Pistol Point Calls Aid Secretly, but Helper Thinks Gunmen Are Customers. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/macy-silent-on-row-back-from-upstate-he-wont-talk-about-clash-with.html | MACY SILENT ON ROW.; Back From Up-State, He Won't Talk About Clash With Knowltz. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/will-rogers-says-we-think-of-ourselves-late-in-the-day.html | Will Rogers Says We Think Of Ourselves Late in the Day | True | WILL ROGERS. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/frederick-figge-.html | FREDERICK FIGGE. ! | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/coyle-advances-in-title-squash-gains-third-round-by-defeating.html | COYLE ADVANCES IN TITLE SQUASH; Gains Third Round by Defeating Forrester, 15-10, 15-10, in Class B Tourney. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/frank-s-craft.html | FRANK S. CRAFT. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/aguinaldo-decides-to-join-mission-to-the-united-states.html | Aguinaldo Decides to Join Mission to the United States | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/armies-slowly-converging.html | Armies Slowly Converging. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/receivership-is-granted-court-segregates-securities-of-a-bond-and.html | RECEIVERSHIP IS GRANTED.; Court Segregates Securities of a Bond and Mortgage Company. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/artillery-duel-reported.html | Artillery Duel Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/troops-sing-on-way-to-front.html | Troops Sing on Way to Front. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/our-fleet-halts-cruise-is-kept-out-of-chinese-waters-to-avoid-a.html | OUR FLEET HALTS CRUISE.; Is Kept Out of Chinese Waters to Avoid a Show of Force. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/city-borrows-10000000-at-5-rate-up-14-similar-loan-from-two-banks.html | City Borrows $10,000,000 at 5%; Rate Up 1/4; Similar Loan From Two Banks Likely Today | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/decline-in-corn-puts-wheat-down-yellow-cereal-drops-to-low-marks.html | DECLINE IN CORN PUTS WHEAT DOWN; Yellow Cereal Drops to Low Marks for Season, With Final Losses 5/8 to 7/8c. MAJOR GRAIN OFF 3/8 TO 1/2c May and July Oats Recede to Fresh Bottom Marks of Year -- Bye and Barley Are Firm. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/girl-13-killed-in-auto-crash.html | Girl, 13, Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/iowa-five-tops-illinois-3027.html | Iowa Five Tops Illinois, 30-27. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/a-family-of-artists.html | A Family of Artists. | True | H.D. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/city-college-strike-is-laid-to-agitators-disciplinary-action-is.html | CITY COLLEGE STRIKE IS LAID TO AGITATORS; Disciplinary Action Is Weighed as 'Small Group of Students' Is Censured for Disorder. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/to-run-hudson-ships-mcallister-company-gets-contract-to-operate.html | TO RUN HUDSON SHIPS.; McAllister Company Gets Contract to Operate Night Line. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/legdon-murder-trial-opens.html | Legdon Murder Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/draft-report-on-slump-members-of-butler-commission-to-offer.html | DRAFT REPORT ON SLUMP.; Members of Butler Commission to Offer Recovery Program. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/admits-his-guilt-in-moose-lottery-mcguire-promoter-gets-year-and-a.html | ADMITS HIS GUILT IN MOOSE LOTTERY; McGuire, Promoter, Gets Year and a Day, Provided Eagles' Conviction Is Upheld. DAVIS TRIAL IS DELAYED Senator, a Co-Defendant, and Two Others Are Likely to Face Jury Again Next Week. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fl-crockers-give-dinner-in-florida-entertain-on-eve-of-departure.html | F.L. CROCKERS GIVE DINNER IN FLORIDA; Entertain on Eve of Departure From Palm Beach -- Arthur S. Roches Have Guests. CONCHITA SUPERVIA HEARD Gives Concluding Society of Arts Recital at Everglades Club -- Mrs. A.A. McKay Hostess. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/convention-delegates-representative-celler-advances-judge-clarks.html | CONVENTION DELEGATES.; Representative Celler Advances Judge Clark's Plan. | True | EMANUEL, CELLER. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/west-gets-share-of-new-patronage-roosevelt-arm-to-strengthen-hold.html | WEST GETS SHARE OF NEW PATRONAGE; Roosevelt Arm to Strengthen Hold There Shown in Choice of Farley's Aides. WYOMING LEADER NAMED McCooey Has Talk With Party's Chairman on Two Big Federal Offices in Brooklyn. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bill-to-merge-cities-attacked-in-jersey-opponents-at-trenton.html | BILL TO MERGE CITIES ATTACKED IN JERSEY; Opponents at Trenton Hearing Charge It Is Designed to Widen Party Control. | True | Special to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/minimum-wage-law-asked-by-lehman-for-women-minors-special-message.html | MINIMUM WAGE LAW ASKED BY LEHMAN FOR WOMEN, MINORS; Special Message to Legislature Declares Selfish Employers Are Exploiting Depression. HOLDS INDUSTRY NEEDS IT Lower Prices, Lower Purchasing Power and Higher Unemployment Ascribed to Cuts. URGES STATE TAKE LEAD Governor Believes Statute Based on Value of Services Would Be Held Constitutional. MINIMUM PAY LAW ASKED BY LEHMAN | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/kemble-wins-title-defeats-cowen-in-final-of-class-c-squash.html | KEMBLE WINS TITLE.; Defeats Cowen in Final of Class C Squash Tournament. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/state-legion-lost-15000-last-year-skillman-attributes-drop-in.html | STATE LEGION LOST 15,000 LAST YEAR; Skillman Attributes Drop in Membership Only Partly to Criticism of Policies. FINDS SLUMP MAIN CAUSE Roll for 1932 Is Put at 84,000 -- Dr. Lawrence Urges Fight on Cuts in Veterans' Aid. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/london-string-quartet-plays-beethoven-debussy-and-brahms-huddie.html | London String Quartet Plays Beethoven, Debussy and Brahms -- Huddie Johnson in Recital. | True | By Olin Downes. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/would-aid-printing-here.html | WOULD AID PRINTING HERE. | True | Employers Urge Tax on New York Jobs Done In Other Cities. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/funeral-for-nicholas-j-tiffany.html | Funeral for Nicholas J. Tiffany. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/finds-social-gains-lag-shelby-harrison-says-machine-age-requires.html | FINDS SOCIAL GAINS LAG.; Shelby Harrison Says Machine Age Requires Readjustment. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/merger-of-exchanges-divides-184000-among-silk-traders.html | Merger of Exchanges Divides $184,000 Among Silk Traders | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/fairchild-advises-free-trade.html | Fairchild Advises Free Trade. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/gain-in-borrowings-from-reserve-banks-condition-report-as-of-feb-21.html | GAIN IN BORROWINGS FROM RESERVE BANKS; Condition Report as of Feb. 21 Shows Decreases in Deposits, Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/untermyer-urges-buying-railroads-calls-for-federal-taking-at.html | UNTERMYER URGES BUYING RAILROADS; Calls for Federal Taking at Present Lows Instead of Propping With R.F.C. Loans. ASSAILS BANKERS' PART In Los Angeles Address He Attacks "the Morgans" and Asks "Money Trust" Inquiry. HE STRESSES HUMAN NEED Backs a $5,000,000,000 Congress Outlay for Relief and Favors Recognizing Soviet Russia. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/frank-e-hopkins.html | FRANK E. HOPKINS. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/reports-on-debts-owed-by-hungary-john-foster-dulless-statement.html | REPORTS ON DEBTS OWED BY HUNGARY; John Foster Dulles's Statement Issued Through Finance Institute. SURVEY IN LATIN AMERICA Brazilian Budgets Look to Service on Loans -- Record Deficit In Bolivia Predicted. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/patronage-draws-fire-in-congress-southerners-resent-farleys.html | PATRONAGE DRAWS FIRE IN CONGRESS; Southerners Resent Farley's Reported Plan for State Groups to Share Power. AND ASSESS APPOINTEES McMillan of South Carolina Voices Opposition to Exacting Gifts to Pay Up Deficit. | True | Special to THE NEW YORK TIMES. | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/25-years-in-fight-on-tuberculosis-philip-p-jacobs-finds-remarkable.html | 25 YEARS IN FIGHT ON TUBERCULOSIS; Philip P. Jacobs Finds Remarkable Awakening of Public Interest in Health Work. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/offers-golf-trophy-doherty-plans-contests-between-us-and-british.html | OFFERS GOLF TROPHY.; Doherty Plans Contests Between U.S. and British Champions. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/a-son-to-mrs-mills-n-ripley.html | A Son to Mrs. Mills N. Ripley. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/milling-and-pena-matched.html | Milling and Pena Matched. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/join-ce-hughes-jr-in-probation-move-westchester-citizens-form-group.html | JOIN C.E. HUGHES JR. IN PROBATION MOVE; Westchester Citizens Form Group to Extend Service of Juvenile Courts. JURISTS ADVOCATE PLAN Judge Smyth at Meeting Here Decries Budget Cuts That Limit Welfare Work. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/14-killed-in-south-african-mine.html | 14 Killed In South African Mine. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/league-opens-on-april-11-american-association-announces-curtailed.html | LEAGUE OPENS ON APRIL 11.; American Association Announces Curtailed List of 154 Games. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/bomb-explodes-in-court.html | Bomb Explodes in Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/would-cut-budget-10000000-more-assembly-republicans-will-consider.html | WOULD CUT BUDGET $10,000,000 MORE; Assembly Republicans Will Consider Urging Inclusion of All State Salaries. SEEK FURTHER ECONOMIES Senate Votes Down Fearon Motion to Force Action on Truck Surtax Exemption. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/limits-our-tongue-to-250000-words-prof-ramsey-disputes-higher.html | LIMITS OUR TONGUE TO 250,000 WORDS; Prof. Ramsey Disputes Higher Estimates of Vizetelly and Wentworth. 50,000 CALLED OBSOLETE Survey Finds English 3 Times as Wealthy in Diction as Any Other Language. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/convicts-use-pistols-handmade-in-prison-two-failed-in-california.html | CONVICTS USE PISTOLS HAND-MADE IN PRISON; Two Failed in California Attempt to Escape -- One Kills Himself With Novel Weapon. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/alleged-war-pact-alarms-hungary-budapest-press-would-appeal-to.html | ALLEGED WAR PACT ALARMS HUNGARY; Budapest Press Would Appeal to League on Little Entente's Reported Secret Treaties. PRAGUE HAILS AGREEMENT Czechoslovak Minister Suggests Poland and Greece May Join in Politico-Economic Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/push-louderback-case-house-managers-will-present-action-to-senate.html | PUSH LOUDERBACK CASE.; House "Managers" Will Present Action to Senate. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/benefit-for-hospital-ladies-auxiliary-of-st-vincents-to-hold-card.html | BENEFIT FOR HOSPITAL.; Ladies' Auxiliary of St. Vincent's to Hold Card Party Today. | True | | C1B 181888 |
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/wide-observance-to-usher-in-lent-ritualistic-and-other-churches.html | WIDE OBSERVANCE TO USHER IN LENT; Ritualistic and Other Churches Here Plan Many Services for Ash Wednesday Tomorrow. TRINITY TO HEAR BISHOPS Dr. Manning to Preach at Noon Service -- Special Masses at St. Patrick's. | True | | C1B 181888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-02-28 | 1933-02-28 | https://www.nytimes.com/1933/02/28/archives/semaphore-takes-harry-anna-purse-assumes-early-lead-to-beat-scout.html | SEMAPHORE TAKES HARRY ANNA PURSE; Assumes Early Lead to Beat Scout Master in Benefit Racing at Miami. HAGGERSON THIRD AT WIRE Winner Scores by Length and Half -- Ebony Lady, 2 to 5, Conquers Terrier and Sky Haven. | True | Special to THE NEW YORK TIMES. | C1B 181888 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fear-for-missionaries-in-jehol.html | Fear for Missionaries in Jehol. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/railroad-earnings-higher-in-january-returns-thus-far-indicate.html | RAILROAD EARNINGS HIGHER IN JANUARY; Returns Thus Far Indicate Second Successive Rise Over a Year Before. 68 SHOW 14.8% INCREASE Additional Carriers Reporting Gains Include Long Island and Atlantic Coast Line. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/wheat-prices-gain-as-optimism-rises-some-buying-based-on-belief.html | WHEAT PRICES GAIN AS OPTIMISM RISES; Some Buying Based on Belief Change in Administration Will Benefit Market. END IS AT 5/8 c ADVANCE Corn Higher After 2 Months Make Season's Lows -- Oats Recover From New Bottom Marks. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/charges-dropped-in-church-row.html | Charges Dropped In Church Row. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/nyu-fielders-report-squad-of-45-including-macdonald-and-friedman.html | N.Y.U. FIELDERS REPORT.; Squad of 45, Including MacDonald and Friedman, Join Batterymen. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/gimbel-group-elects-ce-fox.html | Gimbel Group Elects C.E. Fox. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/princeton-sextet-routs-brown-120-whitman-and-kammer-tally-3-goals.html | PRINCETON SEXTET ROUTS BROWN, 12-0; Whitman and Kammer Tally 3 Goals Each to Aid Biggest Score of Season. BOICE MAKES TWO POINTS Tigers' Drive Amasses Six Counters In First Period, Four In Second, Two In Third. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jersey-peace-justice-missing.html | Jersey Peace Justice Missing. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/wins-award-from-hoovers-son.html | Wins Award From Hoover's Son. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/godsoe-explains-his-plan.html | Godsoe Explains His Plan. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/track-fans-in-poll-at-garden-voted-21-for-metric-system-unusual.html | Track Fans in Poll at Garden Voted 2-1 for Metric System; Unusual Experiment by A.A.U. at Title Meet Showed no Decline in Interest Because of Change -- Venzke's Feat Acclaimed Most Meritorious at Games Last Saturday. | True | By Arthur J. Daley. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jamaica-faces-deficit-in-193334.html | Jamaica Faces Deficit in 1933-34. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/holding-company-nets-201-a-share-north-american-shows-balance-of.html | HOLDING COMPANY NETS $2.01 A SHARE; North American Shows Balance of $14,595,717 After Preferred Dividends in 1932. REPORT CITES ECONOMIES Total of Reserves $159,451,011, Against $117,482,915 at End of Previous Year. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/state-salary-cuts-in-lower-levels-republican-plan-assembly-majority.html | STATE SALARY CUTS IN LOWER LEVELS REPUBLICAN PLAN; Assembly Majority Proposes $4,100,000 Saving in Wages Under Lehman Budget. $200,000 LESS TO SCHOOLS Reduction of $700,000 for Re-forestation Is Held to Be Counter to Constitution. MOVE IS BACKED BY MACY Conference at Albany Instructs Steering Committee to Submit Plans for More Economies. NEW STATE PAY CUT REPUBLICAN PLAN | True | By W.a. Warn.special To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/-parsifal-to-be-sung-in-operas-last-week-mme-leider-in-thursday.html | ' PARSIFAL' TO BE SUNG IN OPERA'S LAST WEEK; Mme. Leider in Thursday Mati- nee Performance -- "La Son- nambula" Monday Night. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/other-advances-reported.html | Other Advances Reported. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pistol-auction-brings-400.html | Pistol Auction Brings $400. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-paper-cites-our-farmers-plight-manchester-guardian-reprints.html | BRITISH PAPER CITES OUR FARMERS' PLIGHT; Manchester Guardian Reprints New York Times Article in Plea for Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/la-salle-basketball-play-starts.html | La Salle Basketball Play Starts. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bond-club-offers-prizes-1000-to-be-given-for-material-for-1933-bawl.html | BOND CLUB OFFERS PRIZES; $1,000 to Be Given for Material for 1933 Bawl Street Journal. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bayside-residence-sold.html | Bayside Residence Sold. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/international-printing-ink.html | International Printing Ink. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/policeman-shoots-angel-face-thief-raymond-beck-former-choir-boy.html | POLICEMAN SHOOTS 'ANGEL FACE' THIEF; Raymond Beck, Former Choir Boy, Critically Wounded as He Loots Flatbush Home, DETECTED BY A NEIGHBOR Latter Calls Patrolman Living Next Door, Who Fires When the Intruder Starts to Flee. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mills-lays-court-stone-today.html | Mills Lays Court Stone Today. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-h-c-fletcher-ied-to-j-m-cork-rev-dr-rogers-performs-the.html | MRS. H. C. FLETCHER IED TO J. M. CORK; Rev. Dr. Rogers Performs the Ceremony in Chapel of Cathe- dral of St. John the Divine. SISTER IS ONLY ATTENDANT Bridegroom's San His Best Manu Couple, After Trip to West Indies, Will Live in Toronto. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/other-decree-provisions-antired-drive-begun-in-cities-throughout.html | OTHER DECREE PROVISIONS.; Anti-Red Drive Begun, in Cities Throughout Reich. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/suspect-active-as-red-arrested-a-number-of-times-in-holland-sought.html | SUSPECT ACTIVE AS RED.; Arrested a Number of Times in Holland -- Sought Limelight, | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/la-follette-tenn-banks-act.html | La Follette (Tenn.) Banks Act. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-equity-adamant-demands-robey-join-or-strike-will-prevent.html | BRITISH EQUITY ADAMANT.; Demands Robey Join or Strike Will Prevent His Play Opening Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/general-motors-adds-29292-to-working-force-in-5-months.html | General Motors Adds 29,292 To Working Force in 5 Months | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/prisoner-is-cleared-in-killing.html | Prisoner Is Cleared In Killing. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/the-bankruptcy-bill.html | THE BANKRUPTCY BILL. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dr-fc-curry.html | DR. F.C. CURRY. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/suggestion-for-future-opera.html | Suggestion for Future Opera. | True | OPERAGOER. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/girl-hunted-in-5-states-police-alarm-broadcast-for-child-11-missing.html | GIRL HUNTED IN 5 STATES.; Police Alarm Broadcast for Child, 11, Missing a Week. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/stocks-show-fairsized-gains-in-the-monthend-bonds-lower-exchanges.html | Stocks Show Fair-Sized Gains in the Month-End -- Bonds Lower -- Exchanges Mixed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/early-debt-talks-are-now-unlikely-only-lindsay-and-bewley-will-take.html | EARLY DEBT TALKS ARE NOW UNLIKELY; Only Lindsay and Bewley Will Take Part in Preliminaries for British Missions. FIRST PLAN IS SCRAPPED Date of Arrival of Negotiators for Revision Now Depends on Washington Studies. EARLY DEBT TALKS ARE NOW UNLIKELY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/spanish-songs-and-dances-given.html | Spanish Songs and Dances Given. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/morristowns-national-park.html | MORRISTOWN'S NATIONAL PARK. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rows-on-harlem-today-columbia-squad-to-transfer-activities-outdoors.html | ROWS ON HARLEM TODAY.; Columbia Squad to Transfer Activities Outdoors. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/accident-verdict-in-ponce-death.html | Accident Verdict in Ponce Death. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/boy-15-ends-life-family-of-james-mylonas-high-school-junior-puzzled.html | BOY, 15, ENDS LIFE; Family of James Mylonas, High School Junior, Puzzled by Act. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/argentina-banks-increase-cash.html | Argentina Banks Increase Cash. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/tuberculosis-association-elects.html | Tuberculosis Association Elects. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/planned-economy-urged-by-donham-harvard-business-dean-for-wide.html | PLANNED ECONOMY URGED BY DONHAM; Harvard Business Dean for Wide Powers for President on Australian Model. OPPOSES TARIFF CUTTING It Would Mean 'Battle Royal' With Most Powerful Nations, He Says. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/2000000-starving-in-china-children-slain-women-sold.html | 2,000,000 Starving in China; Children Slain, Women Sold | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/peru-says-morale-is-high.html | Peru Says Morale Is High. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hull-bars-job-seekers-locks-office-door-in-order-to-be-able-to-work.html | HULL BARS JOB SEEKERS; Locks Office Door In Order to Be Able to Work. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/funeral-of-eg-brown-services-for-former-owner-of-the-old-graphic-to.html | FUNERAL OF E.G. BROWN.; Services for Former Owner of the Old Graphic to Be Held Today. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/sazerac-12-choice-triumphs-by-length-letellier-racer-beats-playtime.html | SAZERAC, 1-2 CHOICE, TRIUMPHS BY LENGTH; Letellier Racer Beats Playtime in Mardi Gras Handicap at Fair Grounds Track. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/here-as-arbiter-of-panama-claims-baron-van-heeckeren-of-netherlands.html | HERE AS ARBITER OF PANAMA CLAIMS; Baron van Heeckeren of Netherlands to Act in Settlement With United States. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/war-declaration-postponed.html | War Declaration Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/curb-market.html | CURB MARKET. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pennsylvania-opens-building-to-marchers-army-of-unemployed-will.html | PENNSYLVANIA OPENS BUILDING TO MARCHERS; ' Army of Unemployed' Will Have Free Use of Hall of Legislature. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/influences-clash-steadying-cotton-prices-hold-in-10point-range-in.html | INFLUENCES CLASH, STEADYING COTTON; Prices Hold in 10-Point Range in Smallest Volume of Trading for the Season. END EVEN TO 2 POINTS OFF Sales of Fertilizers Falling in Two States -- American-Indian Spread Narrows. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/murder-verdicts-upheld-court-of-appeals-rejects-pleas-of-three.html | MURDER VERDICTS UPHELD; Court of Appeals Rejects Pleas of Three Slayers. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/holiday-declared-in-tennessee.html | Holiday Declared in Tennessee. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/will-reorganize-department.html | Will Reorganize Department. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/security-trading-small-for-month-19319900-shares-sold-on-the-stock.html | SECURITY TRADING SMALL FOR MONTH; 19,319,900 Shares Sold on the Stock Exchange, Lowest Total for February Since 1922. BONDS AT $231,539,700 Drop From January, but Gain Over a Year Ago -- Healings on Curb Lightest on Record for Period. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fd-roosevelt-etched-by-grant.html | F.D. Roosevelt Etched by Grant. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/two-pianists-in-recital-andersen-and-scionti-offer-novelties-at.html | TWO PIANISTS IN RECITAL.; Andersen and Scionti Offer Novelties at Town Hall. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/twenty-years-with-ford.html | Twenty Years With Ford. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/cocos-island-treasure-ship-in-distress-aid-sent-to-yawl-leaking-and.html | Cocos Island Treasure Ship in Distress; Aid Sent to Yawl Leaking and Out of Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/barmack-captures-junior-epee-title-salle-darmes-vince-fencer.html | BARMACK CAPTURES JUNIOR EPEE TITLE; Salle d'Armes Vince Fencer Triumphs in National Test -- Goldsmith Runner-Up. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/lehman-endorsed-on-minimum-wage-labor-standards-group-finds.html | LEHMAN ENDORSED ON MINIMUM WAGE; Labor Standards Group Finds Employers and Workers Benefited by Bill. STABILIZATION AID SEEN Rise In Purchasing Power is Viewed as Affecting 65% of Consumer Class. WOMEN OFFER OBJECTION ' National Party' Leaders Say Plan Is Discriminatory and Actually Gives Help to Men. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/southern-travelers-association.html | Southern Travelers' Association. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pope-receives-ec-donnelly.html | Pope Receives E.C. Donnelly. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pottstown-newspapers-merge.html | Pottstown Newspapers Merge. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/penalizing-hospitals-crawford-bill-it-is-held-would-cause-hardship.html | PENALIZING HOSPITALS.; Crawford Bill, It Is Held, Would Cause Hardship. | True | S.S. GOLDWATER, M.D., Chairman Council on Community Relations and Administrative Practice of the American Hospital Association. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ford-secretary-missing-is-found-telephones-from-traverse-city-mich.html | FORD SECRETARY, MISSING, IS FOUND; Telephones From Traverse City, Mich., He Has 'Just Woke Up, Totally Exhausted.' DISAPPEARED ON MONDAY Resigned From Two Bank Directorates -- Act Laid to Overwork in Detroit Crisis. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/thugs-get-1668-by-ruse-persuade-laundry-owners-to-open-doors-after.html | THUGS GET $1,668 BY RUSE; Persuade Laundry Owners to Open Doors After Closing Time. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/john-turner.html | JOHN TURNER. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/princeton-beats-columbia-in-swim-takes-7-of-8-events-to-win-in.html | PRINCETON BEATS COLUMBIA IN SWIM; Takes 7 of 8 Events to Win in Rivals' Pool by 45-26 -- Losers Capture Relay. NICHOLSON SPRINT VICTOR Scores In 50 and 100 Yard Tests -- Unbeaten Lion Water Polo Team Tops 23d Street Y.M.C.A. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/steel-activity-index-eases-further-in-week-banking-disturbances.html | Steel Activity Index Eases Further in Week; Banking Disturbances Affected Demand | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/miller-keeps-title-beating-arizmendi-retains-nba-featherweight.html | MILLER KEEPS TITLE, BEATING ARIZMENDI; Retains N.B.A. Featherweight Crown by Winning Ten-Rounder at Los Angeles. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/chinese-oppose-embargo.html | Chinese Oppose Embargo. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/garde-w-bachman.html | GARDE W. BACHMAN. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/preferred-dividends-cut-75-by-pure-oil-quarterlies-of-37-12-and-50.html | PREFERRED DIVIDENDS CUT 75% BY PURE OIL; Quarterlies of 37 1/2 and 50 Cents a Share Declared -- Reduction by Standard of Kentucky | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-liner-due-tomorrow.html | New Liner Due Tomorrow. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/saving-for-middle-west-utilities.html | Saving for Middle West Utilities. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/1855547-saving-seen-in-rail-merger-pennsylvaniareading-plan-for.html | $1,855,547 SAVING SEEN IN RAIL MERGER; Pennsylvania-Reading Plan for Atlantic City Area Is Urged at Jersey Hearing. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/budget-is-passed-finally-in-france-daladier-wins-reduction-of.html | BUDGET IS PASSED FINALLY IN FRANCE; Daladier Wins Reduction of $196,000,000 in This Year's Total Expenses. SOCIALIST LEADER QUITS Leon Blum Objects to Compromises Made by Party to Prevent a Conservative Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/3-freed-in-kaplan-case-steuer-wins-dismissal-but-trial-of-18-in.html | 3 FREED IN KAPLAN CASE.; Steuer Wins Dismissal, but Trial of 18 in Movie Union Goes On. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/kind-words-for-congress-ruth-bryan-owen-says-gibes-are-dangerous.html | KIND WORDS FOR CONGRESS; Ruth Bryan Owen Says Gibes Are Dangerous These Days. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/body-sunk-in-mud-found-by-chance-25000-in-bank-books-and-411-cash.html | BODY SUNK IN MUD FOUND BY CHANCE; $25,000 in Bank Books and $411 Cash in Pockets of Man Believed Murder Victim. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/indict-boy-for-murder-grand-jury-acts-in-queens-killing-laid-to.html | INDICT BOY FOR MURDER.; Grand Jury Acts in Queens Killing Laid to Harry Murch, 15. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/house-held-sure-to-pass-bankruptcy-bill-roosevelt-influence-wins.html | House Held Sure to Pass Bankruptcy Bill; Roosevelt Influence Wins Railway Aid | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-gerard-feted-at-a-luncheon-here-brig-gen-and-mrs-douglas.html | MRS. GERARD FETED AT A LUNCHEON HERE; Brig. Gen. and Mrs. Douglas MacEwan Are Hosts -- Mrs. C.H. Moore Entertains. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/alleged-assassin-caught-accused-slayer-of-spanish-premier-seized-in.html | ALLEGED ASSASSIN CAUGHT; Accused Slayer of Spanish Premier Seized in Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/premium-income-gains-excess-insurance-company-reports-244833-rise.html | PREMIUM INCOME GAINS.; Excess Insurance Company Reports $244,833 Rise in 1932. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/gardinerusaul.html | GardineruSaul. | True | Special to THE NEW YOHK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/receiver-for-elks-lodge-building.html | Receiver for Elks' Lodge Building. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/captain-elijah-r-wicks-_-suffolk-skipper-95-and-wife-had-been.html | CAPTAIN ELIJAH R. WICKS._; Suffolk Skipper, 95, and Wife Had Been Married 73 Years. | True | Special to THE NSW YORK TIMES. j | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/justice-hatting-dies-at-age-of-65-supreme-court-jurist-was-an.html | JUSTICE HATTING DIES AT AGE OF 65; Supreme Court Jurist Was an Attorney 21 Years Before Entering Public Service. WAS HONORED BY GERMANY Received Red Cross Medal for Aid- Ing Relief Fund DriveuAsso- ciates Pay Warm Tributes. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/house-passes-bill-for-cotton-relief-measure-authorizes-buying-of.html | HOUSE PASSES BILL FOR COTTON RELIEF; Measure Authorizes Buying of Cotton With R.F.C. Funds and Sale to Producers. THEY MUST CUT ACREAGE Republicans Fight Plan' as 'Government in Business' and 'Gambling' by Farmers. BILL RETURNS TO SENATE Hoover Is Expected to Veto It if Upper Chamber Accepts the House Amendments. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pennsylvania-bill-rushed.html | Pennsylvania Bill Rushed. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/nevada-holiday-bill-introduced.html | Nevada Holiday Bill Introduced. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/norias-boy-outstanding-teagles-pointer-and-schoolfield-star-in.html | NORIAS BOY OUTSTANDING.; Teagle's Pointer and Schoolfield Star in Tennessee Field Trial. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/red-terror-plans-alleged-by-reich-spokesman-declares-search-of.html | RED TERROR PLANS ALLEGED BY REICH; Spokesman Declares Search of Headquarters Revealed a Systematic Program. FIRE IS LAID TO LEADERS Hitler Government Is Determined to Strike a Decisive Blow at Communism -- Details of Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/thomas-w-fas8mann.html | THOMAS W. FAS8MANN. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/educators-start-school-defense-minneapolis-session-is-asked-to.html | EDUCATORS START SCHOOL DEFENSE; Minneapolis Session Is Asked to Fight Depression Drives Against Integrity of System. PROGRAM PUT BEFORE PAY But First Claim Is Made to Revenues, With Revision to Bar Political Interference. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/downtown-firms-to-move-offices-new-quarters-in-same-area-are-leased.html | DOWNTOWN FIRMS TO MOVE OFFICES; New Quarters in Same Area Are Leased by Several Organizations. MIDTOWN ALSO FAVORED Varied Tenantry Sign for Space in Light Manufacturing Zone of the West Side. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-connecticut-judges-legislature-fills-local-courts-over.html | NEW CONNECTICUT JUDGES.; Legislature Fills Local Courts Over Democratic Opposition. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/georgiayale-game-listed.html | Georgia-Yale Game Listed. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/commodity-futures-turn-strong-here-silk-and-cocoa-decline-cash.html | Commodity Futures Turn Strong Here; Silk and Cocoa Decline; Cash Prices Up | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/earnshaw-walberg-sign-with-athletics-all-of-clubs-players-now-in.html | EARNSHAW, WALBERG SIGN WITH ATHLETICS; All of Club's Players Now in Line -- News of Other Major League Teams. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/call-loans-rise-in-outside-market-stock-exchange-holds-to-1-curb-to.html | CALL LOANS RISE IN OUTSIDE MARKET; Stock Exchange Holds to 1 %, Curb to 1 1/2 % as Rates in Street Go Up 1/2%. TIME MONEY IS SCARCER Banks Make Withdrawals in Fear of Drain Because of the Michigan Moratorium. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/to-halt-austrian-trains-workers-to-strike-for-two-hours-today.html | TO HALT AUSTRIAN TRAINS.; Workers to Strike for Two Hours Today Against Change in Pay Day | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/phelan-is-elected-boxing-chairman-chosen-to-head-state-athletic.html | PHELAN IS ELECTED BOXING CHAIRMAN; Chosen to Head State Athletic Commission as Successor to Farley. LATTER MAKES FAREWELL Praises Conduct of Sport as He Resigns Formally After Nine-Year Tenure. URGES ONE CHANGE BY LAW Wants Amateur Shows Put Under State Control -- Calls Muldoon Inspiration to Youth. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/to-pay-bond-interest-western-pacific-gets-rcc-help-heavy-b-o.html | TO PAY BOND INTEREST.; Western Pacific Gets R.C.C. Help -- Heavy B. & O. Deposits. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/plan-boston-line-in-overseas-trade-shipping-group-hopes-to-get-mail.html | PLAN BOSTON LINE IN OVERSEAS TRADE; Shipping Group Hopes to Get Mail Contracts to Insure Success of Project. WOULD CHARTER A FLEET Backers of Service Expect to Build Own Vessels Later If Federal Aid Is Obtained. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-royalty-go-to-talkie-for-first-time-to-aid-poor.html | British Royalty Go to Talkie For First Time to Aid Poor | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/names-expoliceman-as-holdup-killer-witness-links-cahill-to-murder.html | NAMES EX-POLICEMAN AS HOLD-UP KILLER; Witness Links Cahill to Murder in Brooklyn -- Another Former Patrolman on Trial. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/william-h-blaurock.html | WILLIAM H. BLAUROCK. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/two-firms-formed-for-stock-exchange-larkin-petersen-and-jp-murtha.html | TWO FIRMS FORMED FOR STOCK EXCHANGE; Larkin & Petersen and J.P. Murtha & Co. Announce Partners -- Salomon-Landay Dissolved. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/richard-adds-to-suits-accuses-wife-of-withholding-his-and-daughters.html | RICHARD ADDS TO SUITS.; Accuses Wife of Withholding His and Daughter's Property | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/36960000-bonds-offered-in-month-total-new-securities-with-no-stocks.html | $36,960,000 BONDS OFFERED IN MONTH; Total New Securities, With No Stocks, Were Smallest for a February in Five Years. ONLY 12 ISSUES FLOATED Eleven Were Municipal Loans, at $36,546,000 -- One for a Public Utility. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/vernon-wins-in-5-games-downs-breckenridge-in-class-b-squash.html | VERNON WINS IN 5 GAMES; Downs Breckenridge in Class B Squash Racquets Tourney. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/art-brevities.html | Art Brevities. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/plea-by-veteran-84-stirs-estimate-board-to-reconsider-32000.html | Plea by Veteran, 84, Stirs Estimate Board To Reconsider $32,000 Memorial Day Grant | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/indicted-as-repeater-voter-is-accused-of-registering-in-three.html | INDICTED AS 'REPEATER.'; Voter Is Accused of Registering in Three Polling Places. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/gold-total-off-again-16354800-net-loss-for-day-foreign-exchanges.html | GOLD TOTAL OFF AGAIN.; $16,354,800 Net Loss for Day -- Foreign Exchanges Weaker. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rk-mellon-on-norfolk-board.html | R.K. Mellon on Norfolk Board. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/director-of-relief-retires-in-jersey-barnard-in-message-to-moore.html | DIRECTOR OF RELIEF RETIRES IN JERSEY; Barnard, in Message to Moore, Urges State to Assume Full Cost of Emergency Aid. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-thomas-s-perry-painter-was-mother-of-mrs-jc-grew-ambassadors.html | MRS. THOMAS S. PERRY.; Painter Was Mother of Mrs. J.C. Grew, Ambassador's Wife. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/righteous-aims-spur-bolsheviki-some-measures-to-end-farm-opposition.html | RIGHTEOUS' AIMS SPUR BOLSHEVIKI; Some Measures to End Farm Opposition Are Laid to Zeal of Fanatics. BUT NATION BACKS THEM Communists Hold Collectives Have Proved Worth When They Have Had Chance. SLACKNESS IS ASSAILED Masses Grumble About Shortages but Accept Kremlin's View of Need for Discipline. | True | By Walter Durantywireless To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-envoy-to-take-up-debt.html | New Envoy to Take Up Debt. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/will-lewis-finch.html | WILL LEWIS FINCH. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-merrill-drops-suit-halts-her-breach-of-promise-trial-against.html | MRS. MERRILL DROPS SUIT.; Halts Her Breach of Promise Trial Against Cecil P. Stewart. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/princess-elizabeth-member-of-schaumburglippe-once-wed-to-hauptmanns.html | PRINCESS ELIZABETH.; Member of Schaumburg-Lippe Once Wed to Hauptmann's Son. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/assails-austrian-outlay-league-adviser-urges-that-foreign-expert.html | ASSAILS AUSTRIAN OUTLAY.; League Adviser Urges That Foreign Expert Control Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/alexander-m-forman-retired-lawyer-a-descendant-of-early-long-island.html | ALEXANDER M. FORMAN.; Retired Lawyer a Descendant of Early Long Island Settlers. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dr-james-p-roth.html | DR. JAMES P. ROTH. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ballot-law-teeth-urged-by-medalie-tammany-buys-republican-election.html | BALLOT LAW TEETH URGED BY MEDALIE; Tammany Buys Republican Election Inspectors in Many Districts, He Asserts. BACKS BROWNELL BILLS Whitman, Also at Albany, Asks Double Listing of Independent Candidates on Machines. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/caucus-nominates-snell-as-speaker-defeat-is-certain-so-he-will-be.html | CAUCUS NOMINATES SNELL AS SPEAKER; Defeat Is Certain, So He Will Be the Republican Floor Leader in Next House. ENGLEBRIGHT TO BE WHIP Bolton of Ohio Will Head Campaign Committee -- Aid Is Pledged to Democratic Regime. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/league-preparing-an-embargo-policy-council-confers-secretly-or.html | LEAGUE PREPARING AN EMBARGO POLICY; Council Confers Secretly or Course It Will Chart in Chaco Dispute. WORD FROM US AWAITED Committee Will Lay Detailed Proposals Before Session Today, However. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/china-considering-supervision-plan-may-ask-for-the-control-of.html | CHINA CONSIDERING SUPERVISION PLAN; May Ask for the Control of Manchuria by League Under the Lytton Proposals. JAPANESE ARE ADAMANT Say They Would Not Agree to Any Change In Statue Quo -- Embargo Stirs China. | True | By Hallett Abend.special Cable To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/vice-squad-men-win-appeals.html | Vice Squad Men Win Appeals. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bach-choir-to-resume-bruce-carey-to-direct-bethlehem-group-in.html | BACH CHOIR TO RESUME.; Bruce Carey to Direct Bethlehem Group In Memory of Wolle. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/to-reopen-3-gold-mines-golden-centre-adds-oregon-properties.html | TO REOPEN 3 GOLD MINES.; Golden Centre Adds Oregon Properties, Heckscher Announces. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/addison-mizner-left-2500.html | Addison Mizner Left $2,500. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/he-stirs-senate-inquiry-currency-inflation-only-a-shot-in-the-arm.html | HE STIRS SENATE INQUIRY; Currency Inflation Only a 'Shot in the Arm,' He Declares. CUT RED TAPE,' HE SAYS. Favors National Roads Program, Financed by Bond Issue to Be Sold as in Wartime. FOR LONG DEBT HOLIDAY New Yorker Attacks Big Pay- ment to Veterans and High Tariff and Income Taxes. SMITH'S PROPOSALS STIR SLUMP INQUIRY ALFRED E. SMITH BEFORE SENATE COMMITTEE. | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/austria-to-watch-for-reds-fleeing-from-german-nazis.html | Austria to Watch for Reds Fleeing From German Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-pastor-for-windsor-church.html | New Pastor for Windsor Church. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/radio-lottery-bill-sent-to-hoover.html | Radio Lottery Bill Sent to Hoover. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/keaton-weds-again-comedian-takes-bride-in-mexico-before-divorce-is.html | KEATON WEDS AGAIN.; Comedian Takes Bride in Mexico Before Divorce Is Final. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/investment-trusts-conditions-at-end-of-last-year-reported-asset.html | INVESTMENT TRUSTS.; Conditions at End of Last Year Reported -- Asset Values of Stocks -- Holdings. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-daily-urged-for-all-columbia-ackerman-proposes-merger-of-all.html | NEW DAILY URGED FOR ALL COLUMBIA; Ackerman Proposes Merger of All Student Publications Under Journalism School. SEES 20,000 CIRCULATION Finds Spectator, Representing the College Alone, Reaches Only 2,000 -- Editor Opposes Plan. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dance-for-stage-relief-tomorrow.html | Dance for Stage Relief Tomorrow. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/st-lawrence-wins-registers-victory-over-hobart-at-basketball-44-to.html | ST. LAWRENCE WINS.; Registers Victory Over Hobart at Basketball, 44 to 30. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/browning-scores-as-14000-look-on-champion-throws-mazurki-after-2340.html | BROWNING SCORES AS 14,000 LOOK ON; Champion Throws Mazurki After 23:40 in Feature Mat Bout at the Coliseum. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-hurd-wins-medal-scores-79-to-lead-field-in-bermuda-miss-hicks.html | MRS. HURD WINS MEDAL.; Scores 79 to Lead Field In Bermuda -- Miss Hicks Cards 86. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mexico-to-cede-islands-legal-formalities-completed-for-handing-over.html | MEXICO TO CEDE ISLANDS.; Legal Formalities Completed for Handing Over Clipperton to France | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/son-to-mrs-walter-n-dennis-jr.html | Son to Mrs. Walter N. Dennis Jr. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/head-of-curb-sees-peril-in-inflation-sykes-asserts-britain-found.html | HEAD OF CURB SEES PERIL IN INFLATION; Sykes Asserts Britain Found Buying Power of All Money Became Lower. SAYS IT HITS CONFIDENCE Hopes for Balanced Budget and Economy in Government to Back Sound Currency. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/34-in-rum-ring-guilty-prosecutor-tells-judge-in-philadelphia-they.html | 34 IN RUM RING GUILTY.; Prosecutor Tells Judge in Philadelphia They Still Sell Liquor. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/general-electric-nets-41c-a-share-in-1932-deficit-after-dividends.html | General Electric Nets 41c a Share in 1932; Deficit After Dividends Cut; Sales Drop | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/two-labor-bills-passed-at-albany-senate-also-votes-measure-allowing.html | TWO LABOR BILLS PASSED AT ALBANY; Senate Also Votes Measure, Allowing Citizens to Initiate Constitutional Changes. DEBATE BECOMES HEATED McNaboe and Fearon Clash Over Former's Reference to Members "Asleep in Their Seats." | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/park-avenue-club-raided-tommy-guinan-alleged-manager-and-22-others.html | PARK AVENUE CLUB RAIDED; Tommy Guinan, Alleged Manager, and 22 Others Arrested. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/12000-thrilled-by-sixday-racers-jams-enliven-grind-as-bike-teams.html | 12,000 THRILLED BY SIX-DAY RACERS; Jams Enliven Grind as Bike Teams Enter Third 24-Hour Session at the Garden. McNAMARA-HORAN EXCEL Veterans Continue at Fast Pace -- Walker Crashes on Curve, but Is Not Injured. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/charles-l-swain.html | CHARLES L. SWAIN. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bostwick-ends-42-years-in-navy.html | Bostwick Ends 42 Years in Navy. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/french-list-fluctuates-prices-fluctuate-in-paris.html | French List Fluctuates;; Prices Fluctuate in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/test-pilot-is-killed-as-parachute-fouls-stuart-chadwick-falls-800.html | TEST PILOT IS KILLED AS PARACHUTE FOULS; Stuart Chadwick Falls 800 Feet in Tail-Spin Dive at New Castle, Del. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/eb-williamson-naturalist-dead-indiana-banker-and-prominent.html | E.B. WILLIAMSON, NATURALIST, DEAD; Indiana Banker and Prominent Entomologist Once Assistant Curator of Carnegie Museum. AUTHORITY ON DRAGON-FLY Went to Burma and Siam to Carry On Investigation -- Once a Teacher of Zoology. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/na-rockefeller-on-job-only-a-novice-he-says-after-westchester.html | N.A. ROCKEFELLER ON JOB.; ' Only a Novice,' He Says After Westchester Health Meeting. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/miss-editha-day-engaged-to-wed-summit-girls-betrothal-to-george-mcq.html | MISS EDITHA DAY ENGAGED TO WED; Summit Girl's Betrothal to George McQ. Landon An- nounced by Her Mother. SHE IS VASSAR GRADUATE Hep Fiance Is Son of Col. Edwin Landon, U. S. A., RetireduTheir Wedding on March 25. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bond-retirements-largest-in-a-year-increased-calls-in-industrial.html | BOND RETIREMENTS LARGEST IN A YEAR; Increased Calls in Industrial and Foreign Groups Swell Total for February. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/indiana-curbs-spread.html | Indiana Curbs Spread. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/more-on-the-classics.html | More on the Classics. | True | L.N. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/canadian-flying-officer-kitted-in-manoeuvres-in-england.html | Canadian Flying Officer Kitted In Manoeuvres in England | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/league-announces-our-aid-on-leticia-reports-washington-notes-to.html | LEAGUE ANNOUNCES OUR AID ON LETICIA; Reports Washington Notes to Colombia and Peru in Support of Peace Plan. STAND PLEASES GENEVA Americans Held Likely to Serve on Neutral Board to Hold Town During Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/kathleen-cullinan-bride-of-r-p-ryan-ceremony-in-church-of-st-ursula.html | KATHLEEN CULLINAN BRIDE OF R. P. RYAN; Ceremony in Church of St. .Ursula, Mt. Vernon, Performed by Rev. Joseph A. Foley. i uuuuuuu | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/last-word-in-magic-displayed-at-benefit-woman-burns-to-death-and.html | LAST WORD IN MAGIC DISPLAYED AT BENEFIT; Woman 'Burns to Death' and Shall Talks in All-Star Show by Magicians' Society. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/miss-elizabeth-s-temple.html | MISS ELIZABETH S. TEMPLE. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-arts-guild-formed.html | New Arts Guild Formed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/business-world.html | BUSINESS WORLD. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/insull-trustee-sues-3-banks-here-seeks-to-recover-collateral-of.html | INSULL TRUSTEE SUES 3 BANKS HERE; Seeks to Recover Collateral of Corporation Securities From Guaranty, Chase, Hanover. TO RULE ON NOTE ACTION Federal Court Reserves Decision on Motion for Judgment Against Halsey, Stuart & Co. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/william-wincott.html | WILLIAM WINCOTT. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pei-chang-yingtze-captured.html | Pei Chang Yingtze Captured. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/japanese-angered-by-the-british-ban-officials-say-cooperation-in.html | JAPANESE ANGERED BY THE BRITISH BAN; Officials Say Cooperation in Many Matters Is Ended by the Arms Embargo. MOVE BY US IS SUSPECTED Fear Is Felt That Action Points to a General Application of Sanctions Against Tokyo. JAPANESE ANGERED BY THE BRITISH BAN | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/marthur-to-act-for-pershing.html | M'Arthur to Act for Pershing. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/1060000-suit-settled-court-approves-missourikansas-pipe-line.html | $1,060,000 SUIT SETTLED.; Court Approves Missouri-Kansas Pipe Line Agreement. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/atlantic-city-debt-debated.html | Atlantic City Debt Debated. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rules-on-scarsdale-postoffice.html | Rules on Scarsdale Postoffice. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/shaw-hates-sports-he-tells-japanese-declares-they-sow-seeds-of-war.html | SHAW HATES SPORTS, HE TELLS JAPANESE; Declares They "Sow Seeds of War" -- Banters With Thirty Reporters on Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fight-bill-to-curb-reds.html | Fight Bill to Curb Reds. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/kidnapped-baby-lured-by-tricycle-found-riding-machine-on-third.html | KIDNAPPED' BABY LURED BY TRICYCLE; Found Riding Machine on Third Floor of Brooklyn Store After Being Left in Lobby. REFUSES TO GIVE UP TOY How 2-Year-Old Got From Carriage on Street Level to Upstairs Department Mystifies Police. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/craving-assurances.html | CRAVING ASSURANCES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/chinese-firm-at-pass-hurl-back-repeated-flanking-attempts-in-south.html | CHINESE FIRM AT PASS; Hurl Back Repeated Flanking Attempts in South of Jehol. JAPAN GAINS IN THE NORTH One Column Sweeps Through Towns Near Chihfeng and Another Slips Around Foe. USE OF GAS IS CHARGED Japanese Say 170 Soldiers Have Been Taken to Mukden Suffering From Poison. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/january-trade-grouped-manufactured-exports-and-importa-most-heavily.html | JANUARY TRADE GROUPED.; Manufactured Exports and Importa Most Heavily Reduced. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/high-court-blocks-suffolk-projects-bars-5000000-bond-issue-for.html | HIGH COURT BLOCKS SUFFOLK PROJECTS; Bars $5,000,000 Bond Issue for Shelter Island Bridges and Other Improvements. PLANS BACKED BY MACY Opponents' Claims of Invalidity of Procedure Are Upheld in Appeals Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/thirty-chinese-villages-flooded.html | Thirty Chinese Villages Flooded. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/salvation-army-held-liable-for-injury-to-man-it-rescued.html | Salvation Army Held Liable For Injury to Man It Rescued | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/sicher-leads-drive-for-europes-jews-appeal-of-joint-distribution.html | SICHER LEADS DRIVE FOR EUROPE'S JEWS; Appeal of Joint Distribution Committee Opens -- Lehman Sends Wishes for Success. NEED WORST IN 20 YEARS Funds Sought to Aid Sufferers From 'Depression and Oppression,' Dr. Jonah Wise Declares. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/insull-grand-jury-to-continue-work-session-will-last-two-months.html | INSULL GRAND JURY TO CONTINUE WORK; Session Will Last Two Months More and Turn Next to Insull Utility Investments. STUARTS DENY CHARGES Chicago Rumors Say Samuel Insull Sr. Will Return Rather Than See Son Blamed. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/asks-special-court-to-hear-tax-appeals-state-chamber-committee-says.html | ASKS SPECIAL COURT TO HEAR TAX APPEALS; State Chamber Committee Says That the Regular Calendars Are Jammed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/iron-steel-exports-to-canada-off-45-products-total-was-80721-gross.html | IRON, STEEL EXPORTS TO CANADA OFF 45%; Products' Total Was 80,721 Gross Tons in Last Half of 1932 -- Dominion Output Cut. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/labor-captures-a-tory-seat-in-byelection-for-commons.html | Labor Captures a Tory Seat In By-Election for Commons | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/closing-the-controversy.html | Closing the Controversy. | True | HOWLAND SPENCER. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/scaffaro-stops-zodda-knocks-out-rival-in-fourth-round-at-new-lenox.html | SCAFFARO STOPS ZODDA.; Knocks Out Rival in Fourth Round at New Lenox. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ellis-island-relents-for-actor.html | Ellis Island Relents for Actor. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/receivers-named-for-arcadia-mills.html | Receivers Named for Arcadia Mills. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/newark-is-facing-payroll-default-mayor-says-only-miracle-can-enable.html | NEWARK IS FACING PAY-ROLL DEFAULT; Mayor Says Only 'Miracle' Can Enable City to Meet Salary Obligations Today. $1,150,000 IS INVOLVED Inability to Raise Funds Laid to Dissatisfaction of Bankers Over Insufficient Budget Cuts. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/charles-j-elmore.html | CHARLES J. ELMORE. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/duchess-to-give-benefit-recital.html | Duchess to Give Benefit Recital. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/accord-is-drafted-to-outlaw-force-disarmament-conferees-adopt.html | ACCORD IS DRAFTED TO OUTLAW FORCE; Disarmament Conferees Adopt British Compromise, Omitting Mention of Locarno Pact. LIMIT POLICY TO EUROPE Delegates Express Fear We Would Kill Entire Project If Universal Application Were Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/chinpings-fall-is-reported.html | Chinping's Fall Is Reported. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dr-henry-g-mehrtens.html | DR. HENRY G. MEHRTENS. | True | Special to THE NEW Toss Tones. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ab-now-chief-degree-at-washington-sq-nyu-changes-requirements-to.html | A.B. NOW CHIEF DEGREE AT WASHINGTON SQ.; N.Y.U. Changes Requirements to Meet Demand at College for Liberal Training. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hoffman-scores-upset-in-squash-unseeded-player-victor-over-samuels.html | HOFFMAN SCORES UPSET IN SQUASH; Unseeded Player Victor Over Samuels, 18-16, 15-8, in Class B Tournament. HAINES ELIMINATES HILL Gains Quarter-Finale of National Event at Squash Club -- Donner Defeats Clifford. | True | By Allison Danzig. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/anxiety-on-china-grows-in-capital-washington-concerned-by-the.html | ANXIETY ON CHINA GROWS IN CAPITAL; Washington Concerned by the Massing of Forces About Peiping and Tientsin. LEWIS OPPOSES ARMS BAN Senator Calls on United States to Keep Neutral Position -- London Action Remains Puzzling. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/gold-stocks-cut-by-earmarking-174491203-net-drop-in-metal-in.html | GOLD STOCKS CUT BY EARMARKING; $174,491,203 Net Drop in Metal in Country in February Shows Reversed Trend. IMPORTS ALSO GO LOWER Largest Amount in Month, $8,476,200, Sent by India -- France and Holland Get Chief Exports. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/soviet-is-said-to-be-sending-big-arms-supplies-to-china.html | Soviet Is Said to Be Sending Big Arms Supplies to China | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/episcopal-actors-meet-learn-of-election-results-and-hear-dr-fs.html | EPISCOPAL ACTORS MEET.; Learn of Election Results and Hear Dr. F.S. Fleming. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/cuban-police-foil-blast-truck-loaded-with-dynamite-left-in-front-of.html | CUBAN POLICE FOIL BLAST.; Truck Loaded With Dynamite Left in Front of Havana Headquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fighting-centres-in-jehol-campaign.html | FIGHTING CENTRES IN JEHOL CAMPAIGN. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/shamrock-six-plays-tonight.html | Shamrock Six Plays Tonight. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/evicted-family-aided-woman-and-her-six-children-get-money-and.html | EVICTED FAMILY AIDED.; Woman and Her Six Children Get Money and Temporary Shelter. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/colombias-acceptance-announced.html | Colombia's Acceptance Announced. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/says-chile-will-stand-firm.html | Says Chile Will Stand Firm. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/kentucky-holiday-proclaimed.html | Kentucky Holiday Proclaimed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/alimony-prisoner-indicted-in-fraud-he-wittemann-is-accused-of.html | ALIMONY PRISONER INDICTED IN FRAUD; H.E. Wittemann Is Accused of Concealing Assets in $3,184,239 Bankruptcy Case. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/artists-are-caricatured-pictures-by-thirty-some-selfportraits-are.html | ARTISTS ARE CARICATURED.; Pictures by Thirty, Some Self-Portraits, Are on Exhibition. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bankers-war-on-bill-to-bar-estate-work-demand-hearing-on-assembly.html | BANKERS WAR ON BILL TO BAR ESTATE WORK; Demand Hearing on Assembly Measure Which Would Restrict Service to Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/push-mamaroneck-bank-plan.html | Push Mamaroneck Bank Plan. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/premieres-of-two-new-plays-set.html | Premieres of Two New Plays Set. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/simpsons-sentences-commuted.html | Simpsons' Sentences Commuted. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dartmouth-club-wins-quells-seventh-regiment-in-squash-racquets-by-5.html | DARTMOUTH CLUB WINS; Quells Seventh Regiment in Squash Racquets by 5 to 0. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bowers-counsels-jefferson-ideals-our-troubles-due-to-neglect-of-his.html | BOWERS COUNSELS JEFFERSON IDEALS; Our Troubles Due to Neglect of His Principles, Asserts Honor Guest at Dinner. PLEA FOR MONTICELLO Daniels Praises Editor, Saying He Has Shown Newspaper to Be True Source of History. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/track-entries-close-friday.html | Track Entries Close Friday. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/vanderbilt-clinic-auxiliary-meets.html | Vanderbilt Clinic Auxiliary Meets. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/clash-ends-parley-on-repeal-draft-leaders-at-albany-hurriedly.html | CLASH ENDS PARLEY ON REPEAL DRAFT; Leaders at Albany, Hurriedly Called, Fail to Agree on Essential Points of Bill. CHASE OPPOSES STAMPEDE Canon Warns of Haste and Says Drys Fear Only a "Mob-Controlled Convention." | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/outen-of-dodgers-impresses-carey-hitting-of-recruit-catcher-and.html | OUTEN OF DODGERS IMPRESSES CAREY; Hitting of Recruit Catcher and Fielding of Sheerin Attract Attention. FREDERICK FALLS IN LINE Accepts Terms as News Comes of Release of Pipgras, Jones, Clancy and Frey. | True | By Roscoe McGowan.SPECIAL To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mulrooney-fights-model-pistol-bill-he-tells-albany-hearing-it-would.html | MULROONEY FIGHTS 'MODEL' PISTOL BILL; He Tells Albany Hearing It Would Aid City Thugs to Get Permits Up-State. LAWES FOR EARLY PAROLE Walsh of Richmond Opposes Cut in Terms for Crime With Arms -- Geoghan of Kings Disagrees. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-edward-kavanaugh.html | MRS. EDWARD KAVANAUGH. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rosoff-bus-terms-accepted-by-city-deal-on-east-side-line-closed.html | ROSOFF BUS TERMS ACCEPTED BY CITY; Deal on East Side Line Closed With $184,000 Settlement of Old Traction Taxes. $200,000 BOND DECLINED Contractor Offers Security as Proof of Readiness to Fulfill Contract. SERVICE BY MAY LIKELY Ride From Harlem to Battery for 5 Cents on Motorized Second Avenue Routes Promised. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/george-r-couch.html | GEORGE R. COUCH. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/arthur-jessers-married-50-years.html | Arthur Jessers Married 50 Years. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/unintentional-jab-by-venzke-dazed-cunningham-in-race.html | Unintentional Jab by Venzke Dazed Cunningham in Race | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/accepts-class-a-rating-new-yorkpennsylvania-league-votes-for-the.html | ACCEPTS CLASS A RATING.; New York-Pennsylvania League Votes for the Shift. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/measles-cases-increase-1545-new-ones-reported-here-in-week-or-rise.html | MEASLES CASES INCREASE.; 1,545 New Ones Reported Here in Week, or Rise of 495. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dr-john-belling-geneticist-dead-long-associated-in-research-at.html | DR. JOHN BELLING, GENETICIST, DEAD; Long Associated in Research at Biological Laboratory at Cold Spring Harbor. NOTED FOR MICROSCOPY Once Engaged in Experiments in British West Indies -- Formerly Aide at Florida Station. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/commending-ohio-action-restraining-of-title-companies-urged-in-all.html | COMMENDING OHIO ACTION.; Restraining of Title Companies Urged in All States. | True | LOUIS A. STONE, | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bush-predicts-success-expects-50000-majority-in-vote-to-regain-head.html | BUSH PREDICTS SUCCESS.; Expects 50,000 Majority In Vote to Regain Head of Terminal. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/defer-kresge-dividend-action.html | Defer Kresge Dividend Action. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ottawa-six-holds-boston-to-00-tie-beveridge-makes-55-stops-at.html | OTTAWA SIX HOLDS BOSTON TO 0-0 TIE; Beveridge Makes 55 Stops at Senators' Goal -- Maroons and Canadians Triumph. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/senators-battle-over-ocean-mail-black-fights-to-hold-up-award-today.html | SENATORS BATTLE OVER OCEAN MAIL; Black Fights to Hold Up Award Today to New Philadelphia Line as 'Fraud.' BUT REED BLOCKS MOTION Alabama Charges Morgan Group Is Trying to Get 'One More Bite Out of Treasury.' | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/residence-plan-ready-at-yale-7-colleges-to-be-opened-in-september.html | RESIDENCE PLAN READY AT YALE; 7 Colleges to Be Opened in September and Two Others Soon Thereafter. STUDENTS GET DETAILS Lists of the Masters and Fellows Who Will Be in Charge Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/plane-carrier-off-coast.html | Plane Carrier Off Coast. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/report-drop-in-steel-output.html | Report Drop in Steel Output. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/favorites-stay-in-bridge-match-burnstine-four-stands-highest-of.html | FAVORITES STAY IN BRIDGE MATCH; Burnstine Four Stands Highest of Eight Qualifying for Curt Reisinger Trophy. CROCKFORD'S TEAM NEXT Pairs Competing for Jullan Goldman Cup Are Reduced From 104 to 64. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-zealand-conversion-dominion-to-refinance-internal-debt-of.html | NEW ZEALAND CONVERSION; Dominion to Refinance Internal Debt of $590,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/iron-puddlers-get-a-rise-wage-goes-to-930-a-ton-as-average-prices.html | IRON PUDDLERS GET A RISE.; Wage Goes to $9.30 a Ton as Average Prices of Bars Go Higher. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/would-unify-child-care-welfare-leader-urges-workers-to-adopt.html | WOULD UNIFY CHILD CARE.; Welfare Leader Urges Workers to Adopt Centralized Program. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/federal-fund-rate-rises-goes-to-2-14-to-2-12-outside-call-money.html | FEDERAL FUND RATE RISES.; Goes to 2 1/4 to 2 1/2 % -- 'Outside' Call Money Higher at 1 to 1 1/2 %. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/form-antiberwin-unit-republicans-in-seventh-assembly-district.html | FORM ANTI-BERWIN UNIT.; Republicans in Seventh Assembly District Organize League. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/stocks-in-london-improve-after-dullness.html | Stocks in London Improve After Dullness; | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/exofficial-accused.html | EX-OFFICIAL ACCUSED. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-belmont-left-most-to-daughter-mme-jacques-balsan-is-chief.html | MRS. BELMONT LEFT MOST TO DAUGHTER; Mme. Jacques Balsan Is Chief Beneficiary -- Woman's Party Gets Only Public Bequest. SONS ARE EXECUTORS Harold Vanderbilt Receives Only the "Marble House," Sold After Will Was Drawn. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/marion-waltons-sculpture-shown-at-the-weyhe-gallery-follows.html | Marion Walton's Sculpture, Shown at the Weyhe Gallery, Follows Michelangelo's Rule. | True | By Edward Alden Jewell. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/frau-anna-von-papen.html | FRAU ANNA VON PAPEN. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/roosevelt-names-last-of-cabinet-senator-walsh-daniel-c-roper-and.html | ROOSEVELT NAMES LAST OF CABINET; Senator Walsh, Daniel C. Roper and Miss Perkins Complete List of Appointments SILENT ON BANK AFFAIRS Business Developments Will Not Be Dealt With in Inaugural Address, It Is Believed. ROOSEVELT NAMES LAST OF CABINET | True | By James A. Hagerty.special To the New York Timesby James A. Hagerty. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/yankees-to-begin-workouts-today-17-players-now-in-florida-with-the.html | YANKEES TO BEGIN WORKOUTS TODAY; 17 Players Now in Florida With the Arrival of Train From New York. RUTH IS ON CAMP SCENE Babe and Five Other Hold-Outs Expected to Sign Contracts Shortly. | True | By James P. Dawson.special To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bowery-y-needs-funds-many-calls-and-much-good-work-deplete-reserves.html | BOWERY "Y" NEEDS FUNDS.; Many Calls and Much Good Work Deplete Reserves. | True | ERNEST POOLE. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/princeton-lists-meets-spring-schedules-announced-for-varsity-and.html | PRINCETON LISTS MEETS.; Spring Schedules Announced for Varsity and Cub Track Teams. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jersey-suspends-minard-law-aide-moore-acts-when-senate-group.html | JERSEY SUSPENDS MINARD, LAW AIDE; Moore Acts When Senate Group Reports Official Drew $26,000 in Expenses Since 1928. POST PAYS $7,500 A YEAR State Said to Have Paid $17,624 to Law Partner of First Assistant Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/death-leap-in-wall-st-sugar-brokers-employe-commits-suicide-motive.html | DEATH LEAP IN WALL ST.; Sugar Brokers' Employe Commits Suicide -- Motive a Mystery. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/yale-overwhelms-brown-five-4420-stages-brilliant-comeback-after.html | YALE OVERWHELMS BROWN FIVE, 44-20; Stages Brilliant Comeback After Trailing Visitors by 13-12 at the Half. NIKKEL CAGES 11 POINTS Sets Scoring Pace for the Victors -- Eli Freshman Quell Roxbury School by 39 to 22. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fe-hopkins-dead-prominent-printer-publisher-of-many-special.html | F.E. HOPKINS DEAD; PROMINENT PRINTER; Publisher of Many Special Editions Also Was Well Known as Musician and Composer. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ca-rwi-thenufrench.html | Ca rwi thenuFrench. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ed-adams-left-1189012-estate-appraisals-show-colonel-rand.html | E.D. ADAMS LEFT $1,189,012 ESTATE; Appraisals Show Colonel Rand Bequeathed $191,231 and R. B. Van Home $1,102,656. MRS. YOUNG HAD $1,147,113 Episcopal Diocese of Western Massachusetts Gets $267,158 Under Preston Player's Will. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/thomas-c-davidson.html | THOMAS C. DAVIDSON. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/army-school-is-opened-reserve-and-guard-officers-start-signal-class.html | ARMY SCHOOL IS OPENED.; Reserve and Guard Officers Start Signal Class at Ft. Monmouth. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mr-sponge-scores-in-key-west-purse-leads-almost-from-start-to-beat.html | MR. SPONGE SCORES IN KEY WEST PURSE; Leads Almost From Start to Beat My Dandy by Length and a Half at Hialeah. MISS TULSA NEXT AT WIRE Gilbert Gets Home In Front With Aegis In Third and Fervid In the Fourth. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/farley-sidesteps-speakership-fight-will-act-only-if-deadlock-should.html | FARLEY SIDE-STEPS SPEAKERSHIP FIGHT; Will Act Only if Deadlock Should Prevent Selection Before March 4. TAMMANY TO TAKE A HAND Curry and McCooey Leave Today to Confer at Capital on City's Part in House Contest. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/horace-mann-triumphs-tops-montclair-quintet-1312-on-bollmers-field.html | HORACE MANN TRIUMPHS.; Tops Montclair Quintet, 13-12, on Bollmer's Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/detroit-banks-face-hitch-in-loan-here-delay-on-20000000-put-into.html | DETROIT BANKS FACE HITCH IN LOAN HERE; Delay on $20,000,000 Put Into R.F.C. Pact Disturbs the Resumption Prospects. FORDS GO AHEAD ON PLAN Wall Street Lays Complication to Doubtful Legality of Collateral in New Hands. | True | By Harold N. Denny.special To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-job-for-robinson-exbrooklyn-pilot-will-help-operate-the.html | NEW JOB FOR ROBINSON.; Ex-Brooklyn Pilot Will Help Operate the Charlotte Club. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hitler-suspends-reich-guarantees-left-press-banned-emergency-decree.html | HITLER SUSPENDS REICH GUARANTEES; LEFT PRESS BANNED; Emergency Decree to Combat 'Communist Terror' Voids Constitutional Safeguards. CURB ON STATES PROVIDED Berlin to Seize the Executive Power, in Any Failing to 'Restore Law and Order.' ALL RED PAPERS BARRED Prussian Socialist Organs Also Suppressed as Aftermath of the Reichstag Blaze. HITLER SUSPENDS REICH GUARANTEES | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/festival-of-jewish-music.html | Festival of Jewish Music. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/more-errors-found-in-voting-checkup-roosevelt-loses-102-ballots-in.html | MORE ERRORS FOUND IN VOTING CHECK-UP; Roosevelt Loses 102 Ballots in a Brooklyn District -- Recount Nears Completion. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ellis-milo-treat.html | ELLIS MILO TREAT. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/radio-corporation-hit-by-depression-reports-1133586-loss-in-1932.html | RADIO CORPORATION HIT BY DEPRESSION; Reports $1,133,586 Loss in 1932, Against $768,903 Income in 1931. HOPES FOR R.-K.-O. REVIVAL Advises Changes in Theatrical Industry -- Says Consent Decree Strengthened Its Position. RADIO CORPORATION HIT BY DEPRESSION | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/indian-art-show-extended.html | Indian Art Show Extended. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/six-new-directors-named-peoples-gas-reelects-only-one-investments.html | SIX NEW DIRECTORS NAMED.; Peoples Gas Re-elects Only One -- Investments Revealed. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/sell-to-aid-big-sisters-members-of-welfare-group-join-staff-of.html | SELL TO AID BIG SISTERS.; Members of Welfare Group Join Staff of Store for Day. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/grants-new-york-7100000-for-aid-rfc-advances-cash-to-be-used-in-52.html | GRANTS NEW YORK $7,100,000 FOR AID; R.F.C. Advances Cash to Be Used in 52 Welfare Districts -- Illinois Warned Limit is Near. SMITH AGAIN URGES SPEED He Renews Plea for Interest Cut on Self-Liquidating Loans -- New State Projects Listed. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/henry-hartman-former-head-of-boys-brigade-was-honored-by-king.html | HENRY HARTMAN.; Former Head of Boys' Brigade Was Honored by King George. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ohio-repeal-referendum-voted.html | Ohio Repeal Referendum Voted. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/george-h-johnson.html | GEORGE H. JOHNSON. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/delaware-bank-bills-signed.html | Delaware Bank Bills Signed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/loan-groups-clash-on-reserve-measure-bill-for-compulsory-fund-is-at.html | LOAN GROUPS CLASH ON RESERVE MEASURE; Bill for Compulsory Fund Is Attacked and Defended at Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dr-coffin-extols-dr-a-c-mgiffert-many-theologians-and-edu-cators-at.html | DR. COFFIN EXTOLS DR. A. C. M'GIFFERT; Many Theologians and Edu-cators at Funeral in Chapel of Union Seminary. FACULTY PRESENT IN BODY Seminary's Board of Directors Also Pays Last Tribute to Its President Emeritus. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/villanova-five-on-top-beats-temple-3230-for-first-time-since-1925.html | VILLANOVA FIVE ON TOP.; Beats Temple, 32-30, for First Time Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jersey-veterans-manager-changed.html | Jersey Veterans Manager Changed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/speedy-justice-in-kings-two-robbers-arrested-tried-and-convicted.html | SPEEDY JUSTICE IN KINGS.; Two Robbers Arrested, Tried and Convicted Within 12 Hours. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-louis-kahn.html | MRS. LOUIS KAHN. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/praised-by-us-official.html | Praised by U.S. Official. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/calls-for-rail-reports-icc-orders-data-for-last-year-ready-by-may-1.html | CALLS FOR RAIL REPORTS.; I.C.C. Orders Data for Last Year Ready by May 1. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/more-than-250000-spent-by-jockey-club-on-work-of-breeding-bureau.html | More Than $250,000 Spent by Jockey Club On Work of Breeding Bureau, Report Shows | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/william-wrigley-jr.html | William Wrigley Jr. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/simple-service-held-for-mrs-j-h-schiff-scripture-chapters.html | SIMPLE SERVICE HELD FOR MRS. J. H. SCHIFF; Scripture Chapters Describing the Ideal Woman Read by Dr. Schulman. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/henri-farre-arrives-artist-going-to-worlds-fair-on-french-committee.html | HENRI FARRE ARRIVES.; Artist Going to World's Fair on French Committee. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/john-s-tyler.html | JOHN S. TYLER. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/arkansas-curbs-spreading.html | Arkansas Curbs Spreading. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/chile-picking-new-envoy-arturo-lyon-conservative-is-mentioned-for.html | CHILE PICKING NEW ENVOY.; Arturo Lyon, Conservative, Is Mentioned for Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/a-saturday-night-in-which-owen-davis-succeeds-in-making-virtue.html | " A Saturday Night," in Which Owen Davis Succeeds in Making Virtue Attractive -- New Yale Puppeteers Bill. | True | By Brooks Atkinson. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/st-johns-rallies-to-win-by-30-to-26-hills-basket-in-final-minute.html | ST. JOHN'S RALLIES TO WIN BY 30 TO 26; Hill's Basket in Final Minute Clinches the Victory Over Rider College Five. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/order-more-seats-for-inauguration-officials-fear-present-plans-will.html | ORDER MORE SEATS FOR INAUGURATION; Officials Fear Present Plans Will Not Accommodate All Visitors to Capital. ALL BOXES FOR BALL SOLD With Thousands Arriving Hourly, Last-Minute Shifts Are Made to Provide for Their Comfort. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/surrender-of-shi-reported.html | Surrender of Shi Reported. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/manuel-abdeljelek.html | MANUEL ABDELJELEK. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/amusement-for-unemployed.html | Amusement for Unemployed. | True | JOHN McMILLAN. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/montclair-five-victor-teachers-college-beats-state-normal-school.html | MONTCLAIR FIVE VICTOR.; Teachers College Beats State Normal School Team, 32-24. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/george-h-lowitz-member-of-new-york-and-chicago-exchanges-was-37.html | GEORGE H. LOWITZ.; Member of New York and Chicago Exchanges Was 37 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/howard-w-nichols.html | HOWARD W. NICHOLS. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/shorn-lamb-tells-senators-of-loss-fortune-of-225000-faded-as-he.html | SHORN LAMB TELLS SENATORS OF LOSS; Fortune of $225,000 Faded as He Left Investments to a National City Salesman. ADVISED ON BORROWING Congress Votes to Continue Inquiry in the First Session of the New Congress. SHORN LAMB' TELLS SENATORS OF LOSS | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hitlers-press-chief-hints-ban-may-last-intimates-left-papers-will.html | HITLER'S PRESS CHIEF HINTS BAN MAY LAST; Intimates Left Papers Will Be Suppressed Permanently -- He Warns Foreign Journalists. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/months-dividends-down-from-1932-aggregate-of-226492948-voted-in.html | MONTH'S DIVIDENDS DOWN FROM 1932; Aggregate of $226,492,948 Voted in February by 609 Corporations. SOME LEADERS HOLD RATES Favorable Effect, However, Is Offset by Revisions In Many Distributions. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/large-tory-group-opposes-india-policy-resolution-against-reforms-is.html | LARGE TORY GROUP OPPOSES INDIA POLICY; Resolution Against Reforms Is Defeated by Only 165 to 189 in Party Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/cuba-censors-bank-news.html | Cuba Censors Bank News. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bachman-named-to-succeed-hull-former-chattanooga-jurist-backs.html | BACHMAN NAMED TO SUCCEED HULL; Former Chattanooga Jurist Backs Roosevelt Policies on Muscle Shoals Operation. PRAISED BY THE GOVERNOR New Senator From Tennessee Is Known as a Witty Speaker -- Was on the Bench Until 1924. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bars-gainor-dives-in-title-swim-meet-head-of-ecsa-takes-action-as.html | BARS GAINOR DIVES IN TITLE SWIM MEET; Head of E.C.S.A. Takes Action as Result of Fatal Injury to Rutgers Athlete. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/utility-fails-on-bond-interest.html | Utility Fails on Bond Interest. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-leidy-left-1000-to-library.html | Mrs. Leidy Left $1,000 to Library. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/five-kansas-banks-close.html | Five Kansas Banks Close. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/urge-support-of-wagner-bill.html | Urge Support of Wagner Bill. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/e-l-crandall-63-educator-is-bead-former-director-of-lectures-and.html | E. L. CRANDALL, 63, EDUCATOR, IS BEAD; Former Director of Lectures and Visual Instruction of the City's Schools. QUIT LAW FOR TEACHING Had Been Principal of Two High Schools HereuEx-Head of Teachers' Federation. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mcnealu-an-lennep.html | McN'ealu\ an Lennep. | True | Special to THE NEW TORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/west-virginia-curb-voted.html | West Virginia Curb Voted. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/200-ohio-banks-adopt-curbs.html | 200 Ohio Banks Adopt Curbs. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-margaret-coppersmith.html | MRS. MARGARET COPPERSMITH | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/tenement-houses-top-auction-list-most-of-foreclosed-realty-in-two.html | TENEMENT HOUSES TOP AUCTION LIST; Most of Foreclosed Realty in Two Boroughs Is of Multi-Family Type. 20 PROPERTIES BID IN Banks, Churches and Insurance Company, as Mortgagees, Protect Liens on Defaulted Holdings. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/louis-d-pfender.html | LOUIS D. PFENDER. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/st-nicks-to-play-bronx-sextet.html | St. Nicks to Play Bronx Sextet. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/russeks-to-mark-36th-year-today-under-new-policy-entire-store-will.html | RUSSEKS TO MARK 36TH YEAR TODAY; Under New Policy Entire Store Will Be Devoted to Furs and Ready-to-Wear Articles. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/64803000-new-life-risks.html | $64,803,000 New Life Risks. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/directors-close-washington-bank-commercial-national-goes-into.html | DIRECTORS CLOSE WASHINGTON BANK; Commercial National Goes Into Receivers' Hands to Conserve Its Deposits. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/senator-from-tennessee.html | SENATOR FROM TENNESSEE. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/charles-frederick.html | CHARLES FREDERICK. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/worked-since-1893-without-a-day-off-city-employe-retiring-at-71.html | WORKED SINCE 1893 WITHOUT A DAY OFF; City Employe, Retiring at 71, Shoveled Coal for 40 Years With Perfect Record. IS PUZZLED BY LEISURE Hendricks, Praised by Dletz as an Example for Public Servants, to Get $1,400 Pension. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/embargo-no-curb-on-british-trade-existing-arms-contracts-with-japan.html | EMBARGO NO CURB ON BRITISH TRADE; Existing Arms Contracts With Japan and China Will Keep Plants Busy a Month. EVASIONS ARE EXPECTED London Is Pleased by Moral Stand That Will Not Jeopardize Munitions Workers' Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-roosevelt-visits-the-lineup-she-also-goes-to-childrens-court.html | MRS. ROOSEVELT VISITS THE LINE-UP; She Also Goes to Children's Court With Her Pupils -- Farewell Tea at School. NAMED GIRL SCOUT HEAD She Succeeds Mrs. Hoover as the Honorary President -- Final Fitting of Wardrobe Today. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/10000-see-architectural-show.html | 10,000 See Architectural Show. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hugh-otis-head-of-bergen-county-national-bank-built-hackensack.html | HUGH OTIS; Head of Bergen County National Bank Built Hackensack Theatre. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rest-aids-cermak-to-fight-pneumonia-diseased-condition-of-his-lungs.html | REST AIDS CERMAK TO FIGHT PNEUMONIA; Diseased Condition of His Lungs Lessens, Doctors Report at Miami. DECIDED IMPROVEMENT" Oxygen Tent and Glucose Injections Dropped as Wounded Mayor Shows No Need of Them. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/wallace-halts-brandt-wins-by-knockout-in-the-seventh-round-at-22d.html | WALLACE HALTS BRANDT.; Wins by Knockout In the Seventh Round at 22d Engineers Armory. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/daniels-praises-cabinet-urges-cooperation-with-congress-and-war-on.html | DANIELS PRAISES CABINET.; Urges Cooperation With Congress and War on 'Privilege.' | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/banker-is-convicted-philadelphia-judge-calls-robinson-verdict.html | BANKER IS CONVICTED.; Philadelphia Judge Calls Robinson Verdict Warning to Others. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/franklin-d-kelsey.html | FRANKLIN D. KELSEY. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fells-death-an-accident-java-verdict-leaves-americans-wife-free-to.html | FELL'S DEATH AN ACCIDENT; Java Verdict Leaves American's Wife Free to Quit the Island. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-elect-james-truslow-adams-fellow-of-royal-society-of.html | British Elect James Truslow Adams Fellow of Royal Society of Literature | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/football-practice-begins-at-princeton-squad-of-79-reports-to.html | FOOTBALL PRACTICE BEGINS AT PRINCETON; Squad of 79 Reports to Crisler -- 45 Sophomores Among Men Turning Out. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jascha-heifetz-home-from-tour.html | Jascha Heifetz Home From Tour. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/jury-deadlocked-in-vote-fraud-case-to-resume-debate-today-on-charge.html | JURY DEADLOCKED IN VOTE FRAUD CASE; To Resume Debate Today on Charge Two Inspectors Plotted False Count. 1,200 ERRORS WERE FOUND Trial Lasting Two Weeks First of Kind in 63 Years to Be Heard in Federal Court Here. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/nyu-five-elects-lancaster.html | N.Y.U. Five Elects Lancaster. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/capt-horace-m-horton.html | CAPT. HORACE M. HORTON. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/theatre-men-deny-fraud-sacks-british-producer-and-aide-formally.html | THEATRE MEN DENY FRAUD; Sacks, British Producer, and Aide Formally Charged in London. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/short-hills-club-wins-tops-prettybrook-womens-team-50-at-squash.html | SHORT HILLS CLUB WINS; Tops Prettybrook Women's Team, 5-0, at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/memorial-for-diver-at-rutgers.html | Memorial for Diver at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/shubert-auction-sale-ordered.html | Shubert Auction Sale Ordered. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/crude-oil-output-increased-in-week-daily-average-up-by-109950.html | CRUDE OIL OUTPUT INCREASED IN WEEK; Daily Average Up by 109.950 Barrels -- Chief Gains in Texas and Oklahoma. GASOLINE SUPPLY RISES Imports of Raw and Refined Products Decrease to 824,000 Barrels. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ends-long-career-as-puzzle-solver-postal-aide-who-deciphered.html | ENDS LONG CAREER AS PUZZLE SOLVER; Postal Aide Who Deciphered Cryptic Addresses Retires After 44-Year Service. SEEKS SEAT IN CONGRESS W.J. Kelm Finds It Hard to Leave Post as "Hard Reader," but Looks Forward to Politics. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/writer-freed-in-murder-trial.html | Writer Freed In Murder Trial. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/finds-los-angeles-victim-of-climate-historian-says-its-fondness-for.html | FINDS LOS ANGELES VICTIM OF CLIMATE; Historian Says Its Fondness for Midday Siestas Tends to Curb Its Vitality. A CITY OF LIVELY BOOMS Morrow Mayo's Story Recalls the Rapid Growth That Came With $1 Rail Fares From Chicago. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/roosevelt-keeps-guard-city-gives-leave-to-gennerich-who-then-will.html | ROOSEVELT KEEPS GUARD.; City Gives Leave to Gennerich, Who Then Will Be Retired. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/teachers-oppose-single-job-bill-high-school-group-goes-on-record-by.html | TEACHERS OPPOSE SINGLE JOB BILL; High School Group Goes on Record by Vote of 39 to 31 After Sharp Debate. PAY CUT ALSO ATTACKED Measure Volding Tenure Rights of Those Past 60 Is Assailed -- Action on Loans Put Off. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/police-brutality-charged-in-court-prisoner-says-he-was-beaten-till.html | POLICE BRUTALITY CHARGED IN COURT; Prisoner Says He Was Beaten Till He Confessed Robbery and Implicated Kissel. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/when-sapp-begins-to-stir.html | WHEN SAPP BEGINS TO STIR. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/laboulaye-named-for-debt-parleys-friend-of-roosevelt-expected-to-be.html | LABOULAYE NAMED FOR DEBT PARLEYS; Friend of Roosevelt Expected to Be Chosen French Envoy by Cabinet Soon. BERTHELOT TO QUIT POST Permanent Chief of Paris Foreign Office Too Ill to Work -- Other Changes Also Contemplated. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/supply-bill-is-sent-back-to-conferees-senate-balks-at-300000.html | SUPPLY BILL IS SENT BACK TO CONFEREES; Senate Balks at $300,000 Deletion in Fund for Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/protests-bills-creating-judges-citizens-group-counsel-holds.html | PROTESTS BILLS CREATING JUDGES; Citizens Group Counsel Holds Increase in the Bronx Would Add $200,000 to Budget. SEES HARM TO CITY CREDIT Criminal Courts Bar Association Favors Reorganization of Magistrates' Tribunals. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/museum-gets-gift-from-japan.html | Museum Gets Gift From Japan. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/maryland-holiday-is-extended.html | Maryland Holiday Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/geoghan-opens-drive-on-obscene-volumes-police-and-sumner-called-in.html | GEOGHAN OPENS DRIVE ON OBSCENE VOLUMES; Police and Sumner Called In to Rid Brooklyn of 30 Books in Mrs. McGoldrick's List. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-green-gains-in-ardsley-play-miss-hahs-also-goes-to-semifinal.html | MRS. GREEN GAINS IN ARDSLEY PLAY; Miss Hahs Also Goes to Semi-Final Round in Squash Racquets Tournament. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-savings-bank-law-albany-bill-would-permit-one-to-invest-in.html | NEW SAVINGS BANK LAW.; Albany Bill Would Permit One to Invest In Notes of Another. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/seek-relief-funds-70-pay-engineers-borough-presidents-urge-this.html | SEEK RELIEF FUNDS 70 PAY ENGINEERS; Borough Presidents Urge This Solution of City Problem -- Board to Act Today. OTHER PAY CHECKS GO OUT $10,000,000 More Borrowed From National City and Chase Banks -- Interest Charge Raised 1/2 %. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/low-bid-is-3649000-on-postoffice-annex-dmw-company-of-brooklyn.html | LOW BID IS $3,649,000 ON POSTOFFICE ANNEX; D.M.W. Company of Brooklyn Makes Offer for Edifice Near Pennsylvania Station. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/pleas-for-opera-win-wide-replies-about-2000-letters-daily-reach.html | PLEAS FOR OPERA WIN WIDE REPLIES; About 2,000 Letters Daily Reach Lucrezia Bori, Head of Save Metropolitan Group. MANY SEND SMALL CHECKS All Parts of Nation and Sections of Canada Figure in Response to Broadcast Appeals. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/paris-has-fast-crossing-liner-breaks-own-record-from-plymouth-in-5.html | PARIS HAS FAST CROSSING.; Liner Breaks Own Record From Plymouth In 5 Days 20 Hours. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/60-report-for-rugby-practice-at-harvard-will-get-under-way-today.html | 60 REPORT FOR RUGBY.; Practice at Harvard Will Get Under Way Today. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/farley-forms-call-line-interviews-long-files-of-jobseekers-twice-a.html | FARLEY FORMS CALL LINE.; Interviews Long Files of Job-Seekers Twice a Day. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/obtains-a-stradivarius-dave-rubinoff-will-play-it-on-the-radio.html | OBTAINS A STRADIVARIUS; Dave Rubinoff Will Play It on the Radio Sunday Night. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/treasury-offers-75000000-issue-borrowing-on-93day-bills-dated-march.html | TREASURY OFFERS $75,000,000 ISSUE; Borrowing on 93-Day Bills Dated March 6 Is for Needs Other Than Maturities. WILL BUILD CASH BALANCE Policy Is to Keep This High for R.F.C. -- New Issue Puts Public Debt Above $21,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/tammany-to-send-throng-to-capital-its-plans-may-have-to-be.html | TAMMANY TO SEND THRONG TO CAPITAL; Its Plans May Have to Be Amplified as More and More Want to See Inauguration. SPECIAL TRAINS ENGAGED O'Brien and Curry to Head Cohorts on 2 of Them -- Bronx to Have 2, Other Boroughs 1 Each. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/giants-progress-pleasing-to-terry-pilot-sees-much-headway-made-in.html | GIANTS PROGRESS PLEASING TO TERRY; Pilot Sees Much Headway Made in Conditioning -- Likes Hustling Spirit of Club. | True | By John Drebinger.special To the New York Times. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/-king-of-lundy-island-arrested-in-london-with-3-other.html | ' King of Lundy Island' Arrested in London With 3 Other Industrialists on Fraud Charge | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/5953500-in-loans-to-roads-approved-icc-authorizes-rfc-grant-to-the.html | $5,953,500 IN LOANS TO ROADS APPROVED; I.C.C. Authorizes R.F.C. Grant to the Missouri Pacific of $2,234,800. HAS RECEIVED $20,100,000 Rock Island, With Previous Loan of $10,000,000, Is to Get $3,718,700. $5,953,500 IN LOANS TO ROADS APPROVED | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/ernest-g-marshall.html | ERNEST G. MARSHALL. | True | Special to THE NEW Toss TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/2000-obsolete-federal-laws-die.html | 2,000 Obsolete Federal Laws Die. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/asks-bishop-to-aid-condemned-youth-association-questions-legality.html | ASKS BISHOP TO AID CONDEMNED YOUTH; Association Questions Legality of Death Sentence for Negro in Killing of Woman. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bus-line-opens-today-hourly-service-from-white-plains-to-subway.html | BUS LINE OPENS TODAY.; Hourly Service From White Plains to Subway Planned. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/our-action-was-expected.html | Our Action Was Expected. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/allots-1100000-to-march-job-aid-gibson-says-growing-needs-call-for.html | ALLOTS $1,100,000 TO MARCH JOB AID; Gibson Says Growing Needs Call for $200,000 More Than First Planned. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/police-withdraw-in-boettcher-case-denver-authorities-give-father.html | POLICE WITHDRAW IN BOETTCHER CASE; Denver Authorities Give Father Free Rein to Negotiate With His Son's Kidnappers. CONVICT CLUES FOLLOWED Link Between Forger and Abduction Sought After Message From Hospital. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/goodwin-loses-by-1-up-bows-to-scott-at-nineteenth-hole-in-palm.html | GOODWIN LOSES BY 1 UP.; Bows to Scott at Nineteenth Hole in Palm Beach Golf Tourney. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/skyscraper-hotel-sued-on-mortgage-bank-seeks-to-foreclose-loan-on.html | SKYSCRAPER HOTEL SUED ON MORTGAGE; Bank Seeks to Foreclose Loan on Majestic Apartments for Overdue Interest. $221,600 TAXES UNPAID 29-Story Building Was Financed by S.W. Straus & Co. -- Suit Brought by Trustee. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/consolidated-gas-publicity-staff.html | Consolidated Gas Publicity Staff. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/finds-women-ready-for-radical-styles-mme-schiaparelli-tells-fashion.html | FINDS WOMEN READY FOR RADICAL STYLES; Mme. Schiaparelli Tells Fashion Group Striking Effects Are No Longer Feared. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/common-stocks-picked-for-trust.html | Common Stocks Picked for Trust. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/many-dinners-given-by-envoys-in-capital-french-ambassador-and-wife.html | MANY DINNERS GIVEN BY ENVOYS IN CAPITAL; French Ambassador and Wife Among Hosts -- Mrs. Hoover Pays Farewell Call. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/urges-oil-trade-gird-for-defense-jw-van-dyke-would-join-with-motors.html | URGES OIL TRADE GIRD FOR DEFENSE; J.W. Van Dyke Would Join With Motors in Tax Fight and Use of Highways. REBUKES THE RAILROADS Atlantic Refining's Report for 1932 Shows Net Income of $1.45 a Share. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/the-minimum-wage.html | THE MINIMUM WAGE. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/will-pay-certificates-not-due.html | Will Pay Certificates Not Due. | True | | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/shot-resisting-holdup-dairy-clerk-seriously-wounded-suspect-caught.html | SHOT RESISTING HOLD-UP.; Dairy Clerk Seriously Wounded -- Suspect Caught After Chase. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/cincinnati-exchange-to-stay-open.html | Cincinnati Exchange to Stay Open. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/exbroker-seized-in-150000-frauds-he-thompson-hunted-on-five.html | EX-BROKER SEIZED IN $150,000 FRAUDS; H.E. Thompson, Hunted on Five Indictments, Found Near Former Offices. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-grace-r-willard.html | MRS. GRACE R. WILLARD. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/tax-returns-required-despite-holidays-government-holding-checks-for.html | Tax Returns Required Despite 'Holidays,' Government Holding Checks for Collection | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/berlin-ends-steady-berlin-boerse-closes-steady.html | Berlin Ends Steady; Berlin Boerse Closes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bond-notes.html | BOND NOTES | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/praises-haitis-citadel-ga-chamberlain-back-from-tour-tells-of-ruins.html | PRAISES HAITI'S CITADEL.; G.A. Chamberlain, Back From Tour, Tells of Ruin's Beauty. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/share-in-railway-urged-for-french-matsuoka-advises-manchukuo-and.html | SHARE IN RAILWAY URGED FOR FRENCH; Matsuoka Advises Manchukuo and Russia Split Interests in Chinese Eastern. ROAD FINANCED IN PARIS Investors Lost Equity When Soviet Repudiated Bonds Issued by Czarist Regime. STATESMAN TO VISIT HERE Japanese League Delegate Hopes to See Roosevelt After a Tour of European Capitals. | | By Herbert L. Matthews.wireless To the New York Times. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/sales-in-new-jersey-small-flats-and-homes-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Flats and Homes Go to New Owners. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/education-in-cleanliness.html | Education In Cleanliness. | True | HENRY CHRISTMAN. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/goshen-postoffice-site-is-picked.html | Goshen Postoffice Site Is Picked. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/blue-upset-at-golf-bows-to-ransom-by-1-up-in-spring-tourney-at.html | BLUE UPSET AT GOLF.; Bows to Ransom by 1 Up in Spring Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/sale-in-long-island-city.html | Sale in Long Island City. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/100000-radio-city-rent-monthly-rate-for-theatres-shown-in-court.html | $100,000 RADIO CITY RENT.; Monthly Rate for Theatres Shown in Court Ruling for Receivers. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/home-bonds-off-foreign-loans-up-domestic-corporation-issues-on.html | HOME BONDS OFF, FOREIGN LOANS UP; Domestic Corporation Issues on Stock Exchange Average Lower -- Federal List Mixed. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/signs-bill-extending-bustruck-licenses-lehman-approves-moving-date.html | SIGNS BILL EXTENDING BUS-TRUCK LICENSES; Lehman Approves Moving Date to April 1 -- Anxious Calls Here Blow Out Phones. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mrs-peterman-indicted-charged-with-murder-of-her-husband-at.html | MRS. PETERMAN INDICTED.; Charged With Murder of Her Husband at Charlotte, N.C. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-confident-of-our-stability-london-brokers-urge-buying-of.html | BRITISH CONFIDENT OF OUR STABILITY; London Brokers Urge Buying of American Stocks as Now Undervalued. EXCHANGE ON Buying Dollars, but Expect Them to Return Here as Soon as Flurry Is Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/whitney-proposes-corporation-curbs-federal-statute-or-uniform-laws.html | WHITNEY PROPOSES CORPORATION CURBS; Federal Statute or Uniform Laws in States Advocated to Avert Inflation. GREATER PUBLICITY URGED Full Details of Earnings Suggested for Protection of Investing Public. CALLS FOR CONFIDENCE Stock Exchange Head Tells the Cleveland Commerce Chamber Trade Revival Is Near. WHITNEY PROPOSES CORPORATION CURBS | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/profit-from-bankers-convention.html | Profit From Bankers' Convention. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/admiral-stewart-dead-in96th-year-oldest-naval-officer-and-last-of.html | ADMIRAL STEWART DEAD IN96TH YEAR; Oldest Naval Officer and Last of 168 Men Who Took Part in the Capture of Mobile. PRAISED AS PAYMASTER Retirement In 1899 Marked by Commendation of His Conduct In War With Spain. | True | Special to THE NEW YORK TIMES. I | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/fights-vagrant-boy-bill-committee-opposes-measure-to-place-jobless.html | FIGHTS VAGRANT BOY BILL.; Committee Opposes Measure to Place Jobless in Camps. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/asks-rfc-to-ban-aid-to-jersey-city-taxpayers-group-says-share-of.html | ASKS R.F.C. TO BAN AID TO JERSEY CITY; Taxpayers' Group Says Share of Municipality in State Loan Should Be Barred. WASTE SEEN AS RESULT Body Plans Strike in Demand for $8,750,000 Budget Cut -- Rival League Opposes Reduction. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/asa-hutson.html | ASA HUTSON. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/use-of-poison-gas-alleged-drive-by-japanese-in-jehol-slackens.html | Use of Poison Gas Alleged.; DRIVE BY JAPANESE IN JEHOL SLACKENS | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/alterations-planned-for-links.html | Alterations Planned for Links. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mcandrew-assails-political-rule.html | McAndrew Assails Political Rule. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/frederick-w-peterson.html | FREDERICK W. PETERSON. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/mexicans-protest-cruelty-to-chinese-appeal-is-sent-to-president.html | MEXICANS PROTEST CRUELTY TO CHINESE; Appeal Is Sent to President Rodriguez Against Harshness in Expulsions. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bond-men-hear-moulton-california-banker-tells-conditions-in.html | BOND MEN HEAR MOULTON.; California Banker Tells Conditions in Municipal Market There. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/elected-swift-co-treasurer.html | Elected Swift & Co. Treasurer. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/rain-curbs-mardi-gras-new-orleans-street-pageant-is-canceled-by.html | RAIN CURBS MARDI GRAS.; New Orleans Street Pageant Is Canceled by Downpour. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/beauxarts-contest-eliminates-big-field-eight-of-587-student.html | BEAUX-ARTS CONTEST ELIMINATES BIG FIELD; Eight of 587 Student Architects Remain to Compete for Award of $3,600. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/movie-chain-bankrupt-midwesco-with-51-wisconsin-theatres-files.html | MOVIE CHAIN BANKRUPT.; Midwesco, With 51 Wisconsin Theatres, Files Petition. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/bond-market.html | BOND MARKET. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/funds-raised-in-camden.html | Funds Raised in Camden. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/golden-gate-bridge.html | Golden Gate Bridge. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/asks-one-agency-for-relief-here-report-to-state-senate-acts-on.html | ASKS ONE AGENCY FOR RELIEF HERE; Report to State Senate Acts on Charges That Overhead in New York Is Too High. BAN ON ALIEN AID URGED Committee Asserts Funds Can Take Care of Citizens Only -- Such Bill Already Passed. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/hope-of-nationwide-cut-in-railroad-fares-is-seen-in-l-ns-plea-for.html | Hope of Nation-Wide Cut in Railroad Fares Is Seen in L. & N.'s Plea for Rate of 2c a Mile | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/large-audience-applauds-elman-about-4000-hear-him-in-exacting.html | LARGE AUDIENCE APPLAUDS ELMAN.; About 4,000 Hear Him in Exacting Program With Musicians' Symphony. HE GIVES 3 CONCERTOS Works of Bach, Brahms and Tchaikovsky Win Plaudits at Metropolitan Opera House. | True | H.H. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/two-tie-in-dixie-golf-durand-and-wilkins-card-75s-in-miami.html | TWO TIE IN DIXIE GOLF.; Durand and Wilkins Card 75s in Miami Qualifying Play. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/vines-returns-from-long-tour.html | Vines Returns From Long Tour. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/union-hill-five-entered-to-play-in-eastern-states-tourney-at-glens.html | UNION HILL FIVE ENTERED.; To Play in Eastern States Tourney at Glens Falls, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/welded-ship-launched-lighter-william-f-kenny-leaves-ways-at.html | WELDED SHIP LAUNCHED.; Lighter William F. Kenny Leaves Ways at Mariners Harbor. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/50th-anniversary-of-mr-and-mrs-ochs-they-celebrate-quietly-at-a.html | 50TH ANNIVERSARY OF MR. AND MRS. OCHS; They Celebrate Quietly at a Family Dinner -- Hoover and Roosevelt Send Greetings. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/tinkler-beats-lott-in-bermuda-upset-wins-quarterfinal-tennis-match.html | TINKLER BEATS LOTT IN BERMUDA UPSET; Wins Quarter-Final Tennis Match, 3-6, 6-3, 6-2 -- Hall Also Surprises by Beating Avory. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/benefit-attracts-throng-in-florida-stage-and-screen-stars-take-part.html | BENEFIT ATTRACTS THRONG IN FLORIDA; Stage and Screen Stars Take Part in Palm Beach Fete to Aid Children. THE E.C. KERRS HONORED Entertained With Dinner Given by Mr. and Mrs. C.D. Smithers at Pelican Point. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/admits-30-to-medicine-columbia-lists-applicants-to-college-for.html | ADMITS 30 TO MEDICINE.; Columbia Lists Applicants to College for September. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/for-union-of-exchanges-members-of-mining-market-in-toronto-change.html | FOR UNION OF EXCHANGES.; Members of Mining Market in Toronto Change By-Laws. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/dodds-unable-to-take-post.html | Dodds Unable to Take Post. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/golf-medal-taken-by-miss-garnham-english-star-leads-qualifiers-with.html | GOLF MEDAL TAKEN BY MISS GARNHAM; English Star Leads Qualifiers With 81 in Florida East Coast Championship. TWO IN TIE FOR SECOND Miss Orcutt and Mrs. Hanley Card 84s -- Miss Fishwick, Miss Hadfield Get 85s. | True | Special to THE NEW YORK TIMES. | C1B 182600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/british-challenge-gar-wood-to-race-scottpaine-seeks-to-regain.html | BRITISH CHALLENGE GAR WOOD TO RACE; Scott-Paine Seeks to Regain Harmsworth Trophy With a Midget Speed Boat. PLANS UNORTHODOX HULL New Craft Will Have One 1,350-Horsepower Motor -- Four in U.S. Boat. NEWS HAILED IN DETROIT Regatta to Be Held in September -- English Driver Noted as Pilot and Builder. | True | Wireless to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/campbell-sailing-with-car-tonight-speed-record-holder-booked-on.html | CAMPBELL SAILING WITH CAR TONIGHT; Speed Record Holder Booked on Aquitania -- Several Army Officers Also Aboard. BRUNO WALTER LEAVING Feuchtwanger and Brooklyn's Bull-Fighter Other Passengers on the Albert Ballin. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/extends-note-deposit-date.html | Extends Note Deposit Date. | True | | C1B 182600 |
| 1933-03-01 | 1933-03-01 | https://www.nytimes.com/1933/03/01/archives/new-road-control-pledged-in-jersey-richards-promises-shakeup-even.html | NEW ROAD CONTROL PLEDGED IN JERSEY; Richards Promises Shake-Up Even if Bill to Form 2-Member Commission Fails. SAYS MOORE WILL ACT Republican Asserts Governor Could Oust Jelin and Reeves and Drop Scott and Hicks. | True | Special to THE NEW YORK TIMES. | C1B 182600 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/crescent-sextet-drops-from-aau-denied-right-to-compete-for-us-title.html | CRESCENT SEXTET DROPS FROM A.A.U.; Denied Right to Compete for U.S. Title, Manager Announces Team's Withdrawal. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hockey-playoffs-to-open-march-25-tentative-schedule-arranged-at.html | HOCKEY PLAY-OFFS TO OPEN MARCH 25; Tentative Schedule Arranged at Meeting of National League Governors. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mulrooney-denies-job-offer.html | Mulrooney Denies Job Offer. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/acts-to-get-collateral-corporation-securities-trustee-makes-demand.html | ACTS TO GET COLLATERAL.; Corporation Securities Trustee Makes Demand on Banks. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/boettcher-freed-by-kidnappers-payment-of-ransom-indicated-wealthy.html | Boettcher Freed by Kidnappers; Payment of Ransom Indicated; Wealthy Broker Let Out of Auto Unharmed at East Denver, Col. -- Tells of Threats in Captivity -- $60,000 Reported Tossed to Abductors. BOETTCHER FREED BY HIS KIDNAPPERS | True | By Telephone To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dividends-set-for-gold-mines.html | Dividends Set for Gold Mines. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/almee-semple-hutton-hurt-in-fall.html | Almee Semple Hutton Hurt in Fall. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/fords-secretary-heads-back-home-liebold-leaves-traverse-city-with.html | FORD'S SECRETARY HEADS BACK HOME; Liebold Leaves Traverse City With Son, Ready to Resume Post After He Has Rested. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ends-life-in-furnace-city-worker-leaps-into-incinerator-had-been.html | ENDS LIFE IN FURNACE.; City Worker Leaps Into Incinerator -- Had Been Ill. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/755-accounts-opened-in-day-in-the-bowery-savings-bank.html | 755 Accounts Opened in Day In the Bowery Savings Bank | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/new-deal-asked-in-trenton.html | New Deal Asked in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/treasury-calls-deposits.html | Treasury Calls Deposits. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hartford-to-aid-opera-fund-campaign-under-way-there-for-the.html | HARTFORD TO AID OPERA.; Fund Campaign Under Way There for the Metropolitan. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/eaglepicher-lead.html | Eagle-Pìcher Lead. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/inquiry-is-closed-in-schaaf-death-gov-lehman-finds-no-law-broken.html | INQUIRY IS CLOSED IN SCHAAF DEATH; Gov. Lehman Finds No Law Broken and States He Will Take No Further Action. ACTS ON PHELAN REPORT Commission Chairman Informs Executive That No Damaging Blows Were Struck by Camera. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/chicago-to-get-realty-convention.html | Chicago to Get Realty Convention. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-retire-6000-shares-stockholders-of-tobacco-and-allied-stocks.html | TO RETIRE 6,000 SHARES; Stockholders of Tobacco and Allied Stocks Vote on Plan March 21. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/death-ties-up-subway-man-under-train-at-96th-st-halts-southbound.html | DEATH TIES UP SUBWAY.; Man Under Train at 96th St. Halts Southbound Trains. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/jc-penney-dividend-reduced.html | J.C. Penney Dividend Reduced. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/actor-is-among-107-deported.html | Actor Is Among 107 Deported. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/a-night-in-seville-benefit-supper-dance-at-st-regis-to-aid.html | A NIGHT IN SEVILLE."; Benefit Supper Dance at St. Regis to Aid Emergency Shelter, Inc. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bolivians-agree-to-basis-of-peace-offer-counterproposals-to-abcperu.html | BOLIVIANS AGREE TO BASIS OF PEACE; Offer Counter-Proposals to ABC-Peru Group for Dealing With Paraguay. NEW BATTLE IS REPORTED General Staff Tells of Advances In All-Day Fight at Toledo- Rumors of Executions Are Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/kaplan-takes-stand-denies-any-coercion-deposed-film-union-head.html | KAPLAN TAKES STAND, DENIES ANY COERCION; Deposed Film Union Head Halts Cross-Examination by Telling Court He Is Ill. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cheer-miss-perkins-in-labor-law-plea-legislators-crowd-assembly.html | CHEER MISS PERKINS IN LABOR LAW PLEA; Legislators Crowd Assembly Chamber to Hear Her Final Appeal at Albany. OLD OPPONENT GREETS HER She Appeals for Minimum Wage Law for Women, Insurance for Idle and Extension of Compensation. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/aldermen-adopt-tax-rate-of-233-disregard-charge-by-baldwin-that-cut.html | ALDERMEN ADOPT TAX RATE OF $2.33; Disregard Charge by Baldwin That Cut Was Achieved by Piling Expense on Future. HE ASKS REAL ECONOMY Lanzetta Resigns to Take Seat in House -- "Corbett Road" Near Late Boxer's Home Proposed. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/newark-ac-triumphs-turns-back-columbus-council-k-of-c-five-by-3016.html | NEWARK A.C. TRIUMPHS.; Turns Back Columbus Council K. of C. Five by 30-16. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pirates.html | PIRATES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/relative-tells-of-payment.html | Relative Tells of Payment. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/teachers-doing-their-part.html | TEACHERS DOING THEIR PART | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/the-rs-baehrs-have-a-daughter.html | The R.S. Baehrs Have a Daughter | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/named-norton-professor-lawrence-binyon-of-england-will-take-harvard.html | NAMED NORTON PROFESSOR; Lawrence Binyon of England Will Take Harvard Poetry Post. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/new-decree-issued.html | New Decree Issued. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/phillies.html | PHILLIES. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/lily-pons-sings-gilda-in-last-rigoletto-melchior-speaks-for.html | LILY PONS SINGS GILDA IN LAST "RIGOLETTO"; Melchior Speaks for Metropolitan Opera's Next Season Guarantee Fund. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/2-czech-fascists-jailed-taken-back-from-yugoslavia-on-charge-of.html | 2 CZECH FASCISTS JAILED.; Taken Back From Yugoslavia on Charge of Instigating Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/platt-and-finney-gain-reach-final-round-in-pinehurst-spring-golf.html | PLATT AND FINNEY GAIN.; Reach Final Round IN Pinehurst Spring Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/miss-hicks-advances-routs-miss-sargant-10-and-8-in-bermuda-golf.html | MISS HICKS ADVANCES.; Routs Miss Sargant, 10 and 8, In Bermuda Golf Play. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/daughter-to-mrs-d-m-findlay.html | Daughter to Mrs. D. M. Findlay. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/yugoslavs-ratify-new-entente-pact-foreign-minister-declares-no.html | YUGOSLAVS RATIFY NEW ENTENTE PACT; Foreign Minister Declares No Military Alliance Is to Be Read Into Treaty. CZECHS SOUND A WARNING Benes Says There Must Be No Further Smuggling of Arms From Italy Into Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dr-henri-bach-dead-prominent-lutheran-french-clergyman-was-head-of.html | DR. HENRI BACH DEAD; PROMINENT LUTHERAN; French Clergyman Was Head of Delegation Which Came to This Country in 1919. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sumner-confers-on-book-drive.html | Sumner Confers on Book Drive. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/plan-capital-changes-underwood-elliott-fisher-and-motor-wheel.html | PLAN CAPITAL CHANGES.; Underwood Elliott Fisher and Motor Wheel Propose Cuts. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/nyu-girls-list-dates-swimming-team-to-compete-in-six-meets-this.html | N.Y.U. GIRLS LIST DATES.; Swimming Team to Compete in Six Meets This Season. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/show-goods-of-salvador-representatives-of-republic-open-exhibition.html | SHOW GOODS OF SALVADOR; Representatives of Republic Open Exhibition of Products Here. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/move-to-revive-league.html | Move to Revive League. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/alabama-holiday-declared.html | Alabama Holiday Declared. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/london-times-fears-more-terror-in-berlin-stresses-that-general.html | LONDON TIMES FEARS MORE TERROR IN BERLIN; Stresses That General Massacre of Nazis' Political Opponents Is Expected in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/abraham-h-sarasohn.html | ABRAHAM H. SARASOHN. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/wells-beats-cohen-in-pingpong-test-field-of-177-entered-in-eastern.html | WELLS BEATS COHEN IN PING-PONG TEST; Field of 177 Entered in Eastern Tourney -- Women Competing for the First Time. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/chinese-front-extended.html | Chinese Front Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-roosevelts-guests-listed.html | Mrs. Roosevelt's Guests Listed. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/drinking-in-sweden-declines.html | Drinking in Sweden Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-show-british-train-london-midland-will-ship-here-the-famous.html | TO SHOW BRITISH TRAIN.; London Midland Will Ship Here the Famous Royal Scott Express. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/new-football-era-opens-at-fordham-crowley-moves-to-install-the.html | NEW FOOTBALL ERA OPENS AT FORDHAM; Crowley Moves to Install the Notre Dame System as Spring Drills Start. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-green-wins-and-gains-final-defeats-miss-hahs-in-racquet-and.html | MRS. GREEN WINS AND GAINS FINAL; Defeats Miss Hahs in Racquet and Swimming Club's Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/goodwin-cards-a-79-barely-survives-qualifying-round-in-dixie-title.html | GOODWIN CARDS A 79.; Barely Survives Qualifying Round In Dixie Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/yonkers-ferry-on-spring-schedule.html | Yonkers Ferry on Spring Schedule. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rumania-protests-to-hungary.html | Rumania Protests to Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/canadians-drop-challenge-plans.html | Canadians Drop Challenge Plans. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-s-b-elkins-dies-of-pneumonia-at-79-widow-mother-and-daughter-of.html | MRS. S. B. ELKINS DIES OF PNEUMONIA AT 79; Widow, Mother and Daughter of U. S. Senators Was Famous as a Hostess. | True | Special to THE NBVP TORE TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/montclair-ac-five-wins-downs-new-york-ac-2318-to-strengthen-league.html | MONTCLAIR A.C. FIVE WINS.; Downs New York A.C., 23-18, to Strengthen League Lead. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rev-dr-galloway-theologian-dies-dean-of-divinity-faculty-at-the.html | REV. DR. GALLOWAY, THEOLOGIAN, DIES; Dean of Divinity Faculty at the University of St. Andrews. | True | Wireless to THE NEW YORK THIES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sale-for-chapin-home-tomorrow.html | Sale for Chapin Home Tomorrow. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/insurance-of-north-america.html | Insurance of North America. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/scrip-aids-relief-drive-freeport-group-issues-50000-notes-to-raise.html | SCRIP AIDS RELIEF DRIVE; Freeport Group Issues $50,000 Notes to Raise $2,500 Weekly. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/four-philadelphia-banks-act.html | Four Philadelphia Banks Act. | True | Special lo THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/city-bank-officer-bares-ramsey-loan-ef-barrett-got-city-company-to.html | CITY BANK OFFICER BARES RAMSEY LOAN; E.F. Barrett Got City Company to Advance $10,020 After Issuing Port Bonds. TOOK NOTE, CAN'T FIND IT Whitney Voices to Senators Stock Exchange Objections to Regulatory Proposals. CITY BANK OFFICER BARES RAMSEY LOAN | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dual-personality-in-french.html | Dual Personality In French. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pittsburg-hotels-default.html | Pittsburg Hotels Default. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/earnings-hold-up-for-water-works-report-of-american-company-shows.html | EARNINGS HOLD UP FOR WATER WORKS; Report of American Company Shows That Branch Better Off Than Power Units. RETURN IS $1.44 A SHARE 1932 Consolidated Net Income $3,691,621, Against $6,399,166 In 1931 -- Gross $43,671,609. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/major-john-e-burk-oldest-member-of-new-york-lodge-of-elks-was-civil.html | MAJOR JOHN E. BURK.; Oldest Member of New York Lodge of Elks Was Civil War Veteran. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/february-prices-declined-only-6-drop-is-smallest-since-last-summers.html | FEBRUARY PRICES DECLINED ONLY .6%; Drop Is Smallest Since Last Summer's Rise, Excepting November's Similar Loss. MAKES DIP 83 3/8 % IN YEAR Metals and Miscellaneous Products Rise Among Dun's Group of Seven Index Figures. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/the-firearms-bill-assemblyman-sargent-defends-proposed-measure.html | THE FIREARMS BILL.; Assemblyman Sargent Defends Proposed Measure. | True | WILLIS H. SARGENT. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mthdr-hip-dies-noted-philatelist-utica-manufacturer-outbid-the-king.html | MTHDR HIP DIES; NOTED PHILATELIST; Utica Manufacturer Outbid the King of England in Building His Huge Collection. ONE STAMP COST $32,500 Part of His Holdings Were Insured for $1,000,000 When Sent to Germany for Exhibit. | True | I Special to THB NEW YORK TIMES | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rogers-comments-on-banks-henry-ford-and-al-smith.html | Rogers Comments on Banks, Henry Ford and Al Smith | True | WILL ROGERS. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stimson-puts-data-before-hull-davis-arms-and-trade-problems-are.html | STIMSON PUTS DATA BEFORE HULL, DAVIS, Arms and Trade Problems Are Discussed at Conference at State Department. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/purging-of-party-is-urged-by-smith-he-wants-bigots-fanatics.html | PURGING OF PARTY IS URGED BY SMITH; He Wants "Bigots, Fanatics, Populists, Demagogues and Crackpots" Ousted. OFFERS ECONOMY PLAN Editorial Advises Roosevelt Regime How to Cut Payroll to Relieve the Taxpayer. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/senators.html | SENATORS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/negro-spirituals.html | Negro Spirituals. | True | L.N. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/3200-are-laid-off-as-job-fund-drops-work-bureau-finds-drain-of-last.html | 3,200 ARE LAID OFF AS JOB FUND DROPS; Work Bureau Finds Drain of Last Two Months Calls for Curtailments. NEW CUT DUE ON APRIL 1 7,000 More to Be Taken From Payroll Which Had Been Aiding 21,000 Men. CITY SETS UP RELIEF PLAN Estimate Board Votes to Finance Street and Park Program With Short-Time Loans. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/moves-for-probate-of-ziegfeld-will-counsel-for-bank-of-united.html | MOVES FOR PROBATE OF ZIEGFELD WILL; Counsel for Bank of United States Gets Show Cause Order in White Plains. WOULD FIX NOTES' VALUE More Than $30,000 Due on Two Held by Institution -- Plea Made to Protect Depositors. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/watch-on-liberty-urged-by-manton-at-stonelaying-of-federal-court.html | WATCH ON LIBERTY URGED BY MANTON; At Stone-Laying of Federal Court House, He Warns of Attacks on Democracy. VIEWS UNREST AS PERIL Calls on Bench and Bar to Lead in Resisting Change -- Mills Aide Officiates at Ceremony. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/shrinkage-standards-up-committee-to-have-federal-bureau-establish.html | SHRINKAGE STANDARDS UP.; Committee to Have Federal Bureau Establish Textile Tolerances. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/everybodys-thrift-shop-elects.html | Everybody's Thrift Shop Elects. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/h-b-hitchcock-o-consul-is-dead-succumbs-to-heart-attack-in-yokohama.html | H. B. HITCHCOCK, o CONSUL, IS DEAD; Succumbs to Heart Attack In Yokohama After Under- going Operation. SERVED LONG AT NAGASAKI Recently Received Testimonial From 75 Americans Praising Him for Tactful Work. | True | Specla. to THE Nfiw TOES TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dr-harry-f-hoyle.html | DR. HARRY F. HOYLE. | True | Spatial to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/an-ineffective-embargo.html | AN INEFFECTIVE EMBARGO. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/princeton-elects-to-phi-beta-kappa-addition-of-27-seniors-and-9.html | PRINCETON ELECTS TO PHI BETA KAPPA; Addition of 27 Seniors and 9 Juniors Brings Chapter Membership to 42. BILLINGS AGAIN HONORED Winner of Pyne Prize and Rhodes Scholarship Joins Society -- Eating Clubs Add 44 Students. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/woolen-mills-sold.html | Woolen Mills Sold. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/kips-bay-boys-club-five-on-top.html | Kips Bay Boys Club Five on Top. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/lenten-sewing-classes-meet-today.html | Lenten Sewing Classes Meet Today | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/irregular-market-rules-in-commodities-profittaking-follows-tuesdays.html | Irregular Market Rules in Commodities; Profit-Taking Follows Tuesday's Rallies | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dr-feuchtwanger-sails-german-author-ignoring-warnings-says-he-has.html | DR. FEUCHTWANGER SAILS.; German Author, Ignoring Warnings, Says He Has No Fear. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pass-liquor-possession-bill.html | Pass Liquor Possession Bill. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/colby-sees-soviet-an-enemy-state-holds-no-nation-has-bettered-its.html | COLBY SEES SOVIET AN 'ENEMY STATE'; Holds No Nation Has Bettered Its Trade With Russia Through Recognition. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pennsylvania-idle-visit-legislature-500-marchers-from-all-over.html | PENNSYLVANIA IDLE VISIT LEGISLATURE; 500 Marchers From All Over State Demand Grant of $100,000,000 for Relief. SPEAKERS ASSAIL INACTION Lawmakers Listen in Silence -- 'Army' Leaves, Promising to Come Back '10,000 Strong.' | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/toscanini-gets-a-warm-welcome-howard-hansons-romantic-symphony-no-2.html | TOSCANINI GETS A WARM WELCOME; Howard Hanson's "Romantic" Symphony No. 2 Delights Philharmonic Audience. PROVES MELODIC NOVELTY Richard Strauss's "Heldenleben" a Triumph of Tonal Beauty as Performed by Toscanini. | True | By Olin Downes. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/strike-halts-trains-in-austria-two-hours-involving-of-wartime.html | STRIKE HALTS TRAINS IN AUSTRIA TWO HOURS; Involving of Wartime Penalties Against Sabotage Fails to Deter Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/7370484-is-lent-7-states-by-rfc-pennsylvania-gets-3224429-with.html | $7,370,484 IS LENT 7 STATES BY R.F.C.; Pennsylvania Gets $3,224,429 With $760,500 Provided for 10 Self-Liquidating Works. LATTTER TO GIVE 817 JOBS Amount Advanced for Relief Now Totals $217,832,244 Out of the $300,000,000 Allocated. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/illinois-dry-laws-virtually-ended-gov-horner-ready-to-sign-repeal.html | ILLINOIS DRY LAWS VIRTUALLY ENDED; Gov. Horner Ready to Sign Repeal of State Act and Enforcement Measure. INDIANA REPEAL SIGNED Michigan and Pennsylvania Prepare Legislation Setting Up National Repeal Conventions. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/machine-penalized-to-pay-its-victims-200-thrown-out-of-work-by.html | MACHINE 'PENALIZED TO PAY ITS VICTIMS; 200 Thrown Out of Work by Pressing Devices Get First Cash Raised by Levy. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/text-of-amendment-to-bankruptcy-act-as-completed-by-congress-for.html | Text of Amendment to Bankruptcy Act as Completed by Congress for Hoover's Action; TEXT OF AMENDMENT TO BANKRUPTCY ACT | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/curb-securities-elects-keeps-moffatt-as-president-and-page-vice.html | CURB SECURITIES ELECTS.; Keeps Moffatt as President and Page Vice President. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mcadoo-visits-on-senate-floor.html | McAdoo Visits on Senate Floor. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/manchukuo-plans-to-merge-railways-south-manchuria-company-will.html | MANCHUKUO PLANS TO MERGE RAILWAYS; South Manchuria Company Will Control System -- $22,560,000 Construction Proposed. | True | Spacial Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pr-martin-w-reddan.html | PR. MARTIN W. REDDAN. | True | snecial to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rock-island-lost-9956800-in-1932-earned-1000000-from-the-surcharge.html | ROCK ISLAND LOST $9,956,800 IN 1932; Earned $1,000,000 From the Surcharge, but Obtained No Railroad Credit Loans. EXPENSES CUT SHARPLY Mahoning Coal Railroad Cleared $22.23 a Share -- Reports for January Issued. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/denies-nazi-massacre-plan.html | Denies Nazi Massacre Plan. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/daughters-of-the-cincinnati-meet.html | Daughters of the Cincinnati Meet. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/west-point-gets-chinese-but-blanton-opposes-japanese.html | West Point Gets Chinese, But Blanton Opposes Japanese | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/lay-rise-of-hitler-to-victor-nations-german-liberals-hold-present.html | LAY RISE OF HITLER TO VICTOR NATIONS; German Liberals Hold Present Situation Logical Outcome of Foreign Persecution. NAZIS THROVE ON DESPAIR Their Movement Was Forged With Fire of Resentment Against Versailles Pact. MODERATES STILL HOPE Believe Constructive Forces That Hitlerism Contains Can Be Incorporated in the State. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/action-filed-in-white-plains.html | Action Filed In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/red-sox.html | RED SOX. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/errant-juror-freed-as-judge-relents-court-accepts-100-as-contempt.html | ERRANT JUROR FREED AS JUDGE RELENTS; Court Accepts $100 as Contempt Penalty After Pleas by Maurice Benedict's Friends. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/braille-press-is-ten-hoover-hails-work-for-blind-on-anniversary-of.html | BRAILLE PRESS IS TEN.; Hoover Hails Work for Blind on Anniversary of Project. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/large-baldwin-deposits-more-than-twothirds-of-12000-000-notes-sent.html | LARGE BALDWIN DEPOSITS.; More Than Two-thirds of $12,000,-000 Notes Sent in for Exchange. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/priests-pay-cut-10-in-brooklyn-drop-in-revenue-and-greater-burden.html | PRIESTS PAY CUT 10% IN BROOKLYN; Drop in Revenue and Greater Burden on Charities Leads to Bishop Molloy's Order. 832 CLERGY ARE AFFECTED New York Archdiocese Expected to Follow -- Present Scale for Curates About $70 a Month. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/de-valera-takes-final-step-to-abolish-oath-free-state-bill-now-to.html | De Valera Takes Final Step to Abolish Oath; Free State Bill Now to Be Law in Sixty Days | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/smith-to-march-at-inaugural-in-tammany-sachem-regalia.html | Smith to March at Inaugural In Tammany Sachem Regalia | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-henry-j-chapin-i-_____-one-of-first-women-justices-of-the.html | MRS. HENRY J. CHAPIN. i _____; One of First Women Justices of the Peace in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/athletics.html | ATHLETICS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/anne-c-schley-a-bride-today-she-will-be-wed-to-john-r-webb-at-her.html | ANNE C. SCHLEY A BRIDE TODAY; She Will Be Wed to John R. Webb at Her Parents' Home in Far Hills, N.J. FIANCE A POLO PLAYER She Is Also a Whip of Essex Fox Hounds -- Couple to Hunt Big Game In West. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-map-republican-drive-subcommittee-is-named-to-plan-party.html | TO MAP REPUBLICAN DRIVE; Subcommittee Is Named to Plan Party Rehabilitation Here. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/morgan-wing-jrs-birthday-dinner.html | Morgan Wing Jr.'s Birthday Dinner | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ettore-victor-in-bout.html | Ettore Victor in Bout. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stocks-declined-sharply-in-month-240-issues-on-exchange-fell-16-per.html | STOCKS DECLINED SHARPLY IN MONTH; 240 Issues on Exchange Fell 16 Per Cent to Levels of Last August. SUGAR GROUP IMPROVED Biggest Losses Recorded in the Utilities-Market Influenced by Banking Situation. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/atlantic-city-debt-cut-urged.html | Atlantic City Debt Cut Urged. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/geza-kende-hungarian-journalist-was-editor-of-the-szabadsag-in.html | GEZA KENDE.; Hungarian Journalist Was Editor of The Szabadsag in Cleveland. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/steele-pins-sarpolis-scores-in-3428-in-wrestling-bout-at-st.html | STEELE PINS SARPOLIS; Scores In 34:28 in Wrestling Bout at St. Nicholas Arena. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/john-sanford-host-at-florida-dinner-he-and-daughter-entertain-for.html | JOHN SANFORD HOST AT FLORIDA DINNER; He and Daughter Entertain for Large Group at Their Palm Beach Villa. ANNE STORRS IS HONORED She Is Guest at Fete Given by Elise PlankInton -- Many Leave for Washington. | True | Special toTHE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stocks-in-london-paris-and-berlin-britrsh-market-firmer-with.html | STOCKS IN LONDON, PARIS AND BERLIN; Britrsh Market Firmer, With Recovery in Kaffir Gold Shares a Feature. FRENCH QUOTATIONS RISE Adoption of Budget a Favorable Factor -- Range Narrow on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/william-g-chipley.html | WILLIAM G. CHIPLEY. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/senate-opposes-ship-mail-award-adopts-black-motion-against-subsidy.html | SENATE OPPOSES SHIP MAIL AWARD; Adopts Black Motion Against Subsidy to Line Being Formed in Philadelphia. TWO BIDS FOR CONTRACT Expected Signing by Postoffice Department Is Put Off -- Copeland and Reed Defend Project. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mexican-state-restricts-priests.html | Mexican State Restricts Priests. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/league-votes-plan-to-police-leticia-international-force-in-the.html | LEAGUE VOTES PLAN TO POLICE LETICIA; International Force in the Upper Amazon Approved by United States. COLOMBIA ACCEPTS OFFER Will Supply Troops Under a Foreign Commission -- Peru Asks for Delay. LEAGUE VOTES PLAN TO POLICE LETICIAl | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/votes-sewage-fund-board-appropriates-50000-to-start-coney-island.html | VOTES SEWAGE FUND.; Board Appropriates $50,000 to Start Coney Island System. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/million-removed-to-exile-by-soviet-uprooting-of-1000-families-is-in.html | MILLION 'REMOVED' TO EXILE BY SOVIET; Uprooting of 1,000 Families Is Incident in Three-Year Drive to Collectivize Farms. NOT REGARDED AS TERROR' Russians See It as Humane Conduct of Class War, as 'Enemies' Are Not Killed or Abused. | True | By Walter Duranty.wireless To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/kate-mclaurin-novelist-and-playwright-was-once-an-actress-here.html | KATE McLAURIN.; Novelist and Playwright Was Once an Actress Here. | True | Special to THE NEW YORK Trass. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/track-meet-scheduled-may-13-for-metropolitan-colleges.html | Track Meet Scheduled May 13 For Metropolitan Colleges | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/r2v-dr-j-m-tombaugh.html | R2V. DR, J. M. TOMBAUGH. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/city-heeds-veterans-plea-votes-memorial-day-fund.html | City Heeds Veteran's Plea, Votes Memorial Day Fund | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/elected-at-city-college-varsity-athletes-among-21-picked-for-class.html | ELECTED AT CITY COLLEGE; Varsity Athletes Among 21 Picked for Class Offices. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/scouts-named-inaugural-guards.html | Scouts Named Inaugural Guards. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sentenced-in-bank-case-six-former-long-island-directors-get.html | SENTENCED IN BANK CASE.; Six Former Long Island Directors Get Suspended Prison Terms. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/amplifies-escrow-plan-hoopingarner-suggests-metnoa-handling-realty.html | AMPLIFIES ESCROW PLAN.; Hoopingarner Suggests Metnoa Handling Realty Paper. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/inauguration-amenities.html | INAUGURATION AMENITIES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/remain-open-at-knoxville.html | Remain Open at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rare-books-bring-48921-at-auction-rosenbach-pays-6000-for-blakes.html | RARE BOOKS BRING $48,921 AT AUCTION; Rosenbach Pays $6,000 for Blake's Own Copy of 'Songs of Innocence and Experience.' $3,600 FOR 1532 CHAUCER Several Shakespeare Firsts From Vickery Library Sold -- First Folio Goes for $4,200. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hitler-intensifies-drive-on-the-left-hundreds-arrested-red-leaders.html | HITLER INTENSIFIES DRIVE ON THE LEFT; HUNDREDS ARRESTED; Red Leaders Jailed, Socialists' Papers Banned and Homes Searched All Over Prussia. NATION TOLD OF 'REVOLT' Goering Asserts Communists Planned to Trick Nazis Into 'Occupying' Berlin. SITUATION ALARMS LONDON Foreign Secretary Is Asked What Guarantee Britain Has of the Safety of Her Nationals. HITLER INTENSIFIES DRIVE ON THE LEFT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/better-eye-tests-urged-for-drivers-making-them-more-rigid-would-cut.html | BETTER EYE TESTS URGED FOR DRIVERS; Making Them More Rigid Would Cut Road Hazards Further, Safety Conference Is Told. HOTEL ACCIDENTS LISTED Their Cost Put at 5% of Total Payrolls -- N.Y. Edison Team Wins First Aid Contest. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/roads-to-recovery.html | ROADS TO RECOVERY. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/electric-power-index-at-new-low-record-decline-ascribed-to-banking.html | Electric Power Index at New Low Record; Decline Ascribed to Banking Difficulties | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/oklahoma-holiday-proclaimed.html | Oklahoma Holiday Proclaimed. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/two-cornell-quintets-triumph.html | Two Cornell Quintets Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/middle-west-solvency-hearing-set.html | Middle West Solvency Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/joseph-j-ennis.html | JOSEPH J. ENNIS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/france-puts-tax-on-import-permits-levy-on-licenses-and-quota.html | FRANCE PUTS TAX ON IMPORT PERMITS; Levy on Licenses and Quota Certificates Has Effect of Increase in Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/spains-first-woman-diplomat-daughter-of-writer-salaverria.html | Spain's First Woman Diplomat Daughter of Writer, Salaverria | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/threeday-holiday-in-louisiana-.html | Three-Day Holiday In Louisiana. | | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/harvard-cub-five-subdues-and-over-wins-5919-as-grady-stars-crimson.html | HARVARD CUB FIVE SUBDUES AND OVER; Wins, 59-19, as Grady Stars -- Crimson Freshmen Score at Hockey and Swimming. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pope-receives-joseph-b-grace.html | Pope Receives Joseph B. Grace. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/national-club-opens-show.html | National Club Opens Show. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/other-banks-got-500000000-here-recall-of-money-to-interior-in.html | OTHER BANKS GOT $500,000,000 HERE; Recall of Money to Interior in Crisis Caused No Strain, Says Federal Reserve. EXCESS RESERVES AMPLE Bank's Monthly Review Announces Purchases of Bills for More Than $300,000,000. OTHER BANKS GOT $500,000,000 HERE | True | | |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-samuel-insull-leaves-paris.html | Mrs. Samuel Insull Leaves Paris. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bouts-for-disabled-veterans.html | Bouts for Disabled Veterans. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/moves-to-lease-hoboken-piers-shipping-board-authorizes-fleet.html | MOVES TO LEASE HOBOKEN PIERS; Shipping Board Authorizes Fleet Corporation to Advertise for Bids. AGREEMENTS APPROVED North Pacific-Europe Passenger Lines Permitted to Quit Conference on 45 Days' Notice. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/france-rules-out-an-arms-ban-now-paulboncour-says-question-requires.html | FRANCE RULES OUT AN ARMS BAN NOW; Paul-Boncour Says Question Requires Study, but Left Groups Seek Action. HE IS HOPEFUL ON DEBTS Foreign Minister Tells Committee of Chamber Talks Will Go On After Roosevelt Inaugural. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/lithgow-osborne-put-in-morgenthau-post-conservation-chief-to-take.html | LITHGOW OSBORNE PUT IN MORGENTHAU POST; Conservation Chief to Take Appointment in Washington -- Ladd Heads Farm Board. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mellon-predicts-wide-bank-reform-says-united-states-will-profit-by.html | MELLON PREDICTS WIDE BANK REFORM; Says United States Will Profit by Difficulties, Which He Is Certain Are Temporary. WARNS AGAINST INFLATION Addressing American Correspondents, He Urges Republicans to Cooperate With Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/estimates-on-gasoline-conservation-board-expects-124-decline-in.html | ESTIMATES ON GASOLINE.; Conservation Board Expects 12.4% Decline in Demand. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/definite-policies-urged-in-business-chapin-says-there-never-was-a.html | DEFINITE POLICIES URGED IN BUSINESS; Chapin Says There Never Was a More Urgent Need for Cooperation Than Now. EXPORT RELIEF STRESSED Commerce Secretary Declares Program Has Been Evolved, but Details Are Withheld. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hit-state-reserve-for-savings-banks-bankers-at-albany-hearing-urge.html | HIT STATE RESERVE FOR SAVINGS BANKS; Bankers at Albany Hearing Urge Instead Voluntary Aid Among Their Members. FIGHT FORCED MERGER BILL It Is Attacked as Unsound in Practice and Theory by Witness Before Senators. AFFILIATE BILL APPROVED Opposition Is Withdrawn to Broderick Measure Barring Dual Jobs for Officers. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/braves.html | BRAVES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bible-as-ad-copy-model-ia-hirschmann-urges-class-to-absorb-its.html | BIBLE AS AD COPY MODEL.; I.A. Hirschmann Urges Class to Absorb Its Clarity and Brevity. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/idaho-holidays-authorized.html | Idaho Holidays Authorized. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/clinton-prisoners-to-show-art-here-paintings-by-convicts-win-a.html | CLINTON PRISONERS TO SHOW ART HERE; Paintings by Convicts Win a Place in the Exhibition of Independent Society. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/leon-a-carter.html | LEON A. CARTER. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dr-peter-f-brown.html | DR. PETER F. BROWN. | True | Special to THS NEW YORK Turns. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/swarthmore-women-vote-out-sororities-action-is-taken-by-association.html | SWARTHMORE WOMEN VOTE OUT SORORITIES; Action Is Taken by Association, Though 75 Per Cent Are Members. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tenement-sold-in-penn-zone.html | Tenement Sold in Penn Zone. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/agree-on-measure-for-state-repeal-lehman-and-albany-leaders-decide.html | AGREE ON MEASURE FOR STATE REPEAL; Lehman and Albany Leaders Decide on 177 Delegates for Convention. 102 DISTRICT, 75 AT LARGE 12,000 Nominating Signatures Required for Former, 1,500 for the Latter. NO LIMIT ON THE BALLOT Dunnigan Bill Amendment Would Allow Entry in Race of All Backed by Signers. | True | By W.a. Warn.special To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/nanking-protests-british-arms-ban-declares-japan-is-aided-and-says.html | NANKING PROTESTS BRITISH ARMS BAN; Declares Japan Is Aided and Says It Is Investigating Attitude of Simon. TOKYO'S CONCERN GROWS Fears the Embargo Will Be Turned Against Japan Alone and Bring Dire Results. | True | Special Cable to THE NEW TORS TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/peace-justice-dead-body-found-in-woods-gm-keith-missing-since.html | PEACE JUSTICE DEAD; BODY FOUND IN WOODS; G.M. Keith, Missing Since Monday, a Suicide, Jersey Coroner Says -- Wife Tells of Threat. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ryerson-golf-victor-defeats-langford-in-palm-beach-play-goss-puts.html | RYERSON GOLF VICTOR.; Defeats Langford in Palm Beach Play -- Goss Puts Out Hakes. | True | Special to THE NEW YORK TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tax-relief-refused-to-ra-taft.html | Tax Relief Refused to R.A. Taft. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/yale-men-named-for-debate-here.html | Yale Men Named for Debate Here. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/kreuger-sale-aids-diamond-match-co-350000-shares-bought-in-at-1450.html | KREUGER SALE AIDS DIAMOND MATCH CO.; 350,000 Shares Bought In at $14.50 Each That It Had Sold at $37, Report Shows. BOOK PROFIT, $7,838,000 Net Income for 1932 Slightly Under 1931 -- Declines in Cash and Inventories. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/toast-to-the-king-is-omitted-on-demand-of-emma-goldman.html | Toast to the King Is Omitted On Demand of Emma Goldman | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/a-major-cat-exhibition.html | A Major Cat Exhibition. | True | By Edward Alden Jewell. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/paying-for-highways-citywide-plan-cannot-be-financed-by-localities.html | PAYING FOR HIGHWAYS; City-Wide Plan Cannot Be Financed by Localities. | True | CHARLES U. POWELL, Engineer in Charge. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/la-scala-hails-santiago-first-filipino-to-sing-there-is.html | LA SCALA HAILS SANTIAGO.; First Filipino to Sing There is Enthusiastically Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/asks-coolidge-home-be-made-a-memorial-former-governor-cox-pays.html | ASKS COOLIDGE HOME BE MADE A MEMORIAL; Former Governor Cox Pays Tribute at Joint Services Held by Legislators at Boston. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/1000000-notes-retired-united-states-electric-power-re-news-12500000.html | $1,000,000 NOTES RETIRED.; United States Electric Power Re- news $12,500,000 at 6% | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-reopen-in-nashville-memphis.html | To Reopen In Nashville, Memphis. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/chang-may-take-command.html | Chang May Take Command. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/four-bond-issues-to-be-dealt-in-flat-stock-exchange-rules-on-bing.html | FOUR BOND ISSUES TO BE DEALT IN 'FLAT'; Stock Exchange Rules on Bing & Bing, Otis Steel, Buenos Aires Province and Willys. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hard-coal-miners-block-cut-in-pay-mormons-opposition-breaks-up.html | HARD COAL MINERS BLOCK CUT IN PAY; Mormon's Opposition Breaks Up Parley, Leaving Wages at the Present Scale. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-herbert-s-taylor.html | MRS. HERBERT S. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/travel-to-be-heavy-for-inauguration-largest-crowds-since-the-war.html | TRAVEL TO BE HEAVY FOR INAUGURATION; largest Crowds Since the War Expected to Go to Capital From Here for Event. PLANE SPACE IN DEMAND Capacity of Air Lines Taxed -- Pennsylvania Prepares for 25,000 to 50,000. MANY ON SPECIALTRAINS Democrats of City to Occupy Five -- Police to Send 100 of "Finest' -- Curry and McCooey Leave. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/confers-on-franchise-johnson-meets-committee-on-jersey-city-club.html | CONFERS ON FRANCHISE.; Johnson Meets Committee on Jersey City Club Purchase. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/the-day-in-congress.html | THE DAY IN CONGRESS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/presbyterians-slash-all-church-expenses-general-council-at.html | PRESBYTERIANS SLASH ALL CHURCH EXPENSES; General Council, at Philadelphia, Also Votes to Meet May 25 in Columbus. | True | Special to THE NEW YORK TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sweeprush-victor-over-miss-frisky-looneys-racer-triumphs-by-two.html | SWEEPRUSH VICTOR OVER MISS FRISKY; Looney's Racer Triumphs by Two Lengths in Feature at New Orleans. PRINCE SULIEMAN IS NEXT Winner Moves Up Stoutly in the Stretch to Take Command -- Covers the Six Furlongs in 1:14 2-5. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/firemen-promoted-waive-rise-in-salary-friend-of-mccooey-among-four.html | FIREMEN PROMOTED; WAIVE RISE IN SALARY; Friend of McCooey Among Four Made Battalion Chiefs -- One Advanced to Deputy. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stockholder-sues-national-city-bank-action-based-on-testimony-of.html | STOCKHOLDER SUES NATIONAL CITY BANK; Action Based on Testimony of Mitchell Says Acts of Directors Reduced Value of Shares. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/theatre-fadeouts.html | THEATRE FADE-OUTS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/herman-singer.html | HERMAN SINGER. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/an-appreciation.html | An Appreciation. | True | EMIL W. KOHN. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/harvard-graduates-212-22-new-yorkers-among-them-33-states.html | HARVARD GRADUATES 212.; 22 New Yorkers Among Them -- 33 States Represented. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/big-chinese-forces-wait-on-new-lines-strong-positions-prepared-at.html | BIG CHINESE FORCES WAIT ON NEW LINES; Strong Positions Prepared at Pingchuan and Chengteh and Behind Chihfeng. MORALE OF MEN IS HIGH Officers Believe They Will Be Able to Stop Invaders at Four Higher Passes. CAPITAL DEFENSE RUSHED People of Province Are Kept in Ignorance of Events and Restiveness Is Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mayfair-dark-tonight-theatre-reverts-to-owner-walter-reade-who-will.html | MAYFAIR DARK TONIGHT.; Theatre Reverts to Owner, Walter Reade, Who Will Reopen It Soon. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/two-ballot-inspectors-convicted-of-fraud-after-juror-tries-vainly.html | Two Ballot Inspectors Convicted of Fraud After Juror Tries Vainly to Halt the Trial | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mild-fluctuations-in-berlin.html | Mild fluctuations In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/business-world.html | BUSINESS WORLD. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pm-chancellor-to-wed-elza-tennair-american-heir-to-6000000-will.html | P.M. CHANCELLOR TO WED ELZA TENNAIR; American Heir to $6,000,000 Will Marry Vienna Girl on Saturday. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/frowns-on-deposits-of-hungarian-bonds-american-committee-denies.html | FROWNS ON DEPOSITS OF HUNGARIAN BONDS; American Committee Denies Need of Holders to Act Now Regarding Defaults. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/refuse-to-close-at-chattanooga.html | Refuse to Close at Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/the-hoover-regime-comment-evoked-by-french-strothers-article-in-the.html | THE HOOVER REGIME.; Comment Evoked by French Strother's Article in The Times. | True | W.F. MILLER. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/harry-a-shuart.html | HARRY A. SHUART. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/indiana-drops-bone-dry-law.html | Indiana Drops Bone Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/arrested-for-writing-to-zangara.html | Arrested for Writing to Zangara. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/irving-trust-is-upheld-company-approved-as-receiver-for-rko.html | IRVING TRUST IS UPHELD.; Company Approved as Receiver for R.-K.-O. Theatres in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/business-hails-bankruptcy-bill-railroad-men-see-the-industry-aided.html | BUSINESS HAILS BANKRUPTCY BILL; Railroad Men See the Industry Aided, Several Roads Planning to Use New Method. FRISCO MAY BE THE FIRST Missouri Pacific, Great Northern and C. & N.W. Are Also Likely to Go Under Provisions. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/basis-for-judgment.html | Basis for Judgment. | True | SYLVESTER B. SALZANO. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/teasdale-estate-to-go-to-wellesley-poet-named-college-as-residuary.html | TEASDALE ESTATE TO GO TO WELLESLEY; Poet Named College as Residuary Heir -- Will Puts Restriction on Publication of Poems. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bunnell-beats-fisher-registers-upset-in-class-b-squash-racquets.html | BUNNELL BEATS FISHER.; Registers Upset in Class B Squash Racquets Tourney. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/the-taxicab-code.html | The Taxicab Code. | True | RALPH N. TAYLOR. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/old-giant-infield-goes-into-action-terry-critz-jackson-and-vergez.html | OLD GIANT INFIELD GOES INTO ACTION; Terry, Critz, Jackson and Vergez Work Together for First Time in Light Drill. | True | By John Drebinger.special To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/expoliceman-acquitted-cahlll-cleared-in-murder-case-is-rearrested.html | EX-POLICEMAN ACQUITTED.; Cahlll, Cleared In Murder Case, Is Rearrested for Hold-Up. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stocks-extend-their-advance-as-trading-continues-to-shrink.html | Stocks Extend Their Advance as Trading Continues to Shrink -- Government Bonds Decline Again. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/heads-harvard-law-review-staff.html | Heads Harvard Law Review Staff. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/approve-and-oppose-her.html | Approve and Oppose Her. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/manning-condemns-laxity-in-business-ash-wednesday-sermon-cites-the.html | MANNING CONDEMNS LAXITY IN BUSINESS; Ash Wednesday Sermon Cites the 'Revelations That Have Shaken Confidence.' DECLINE OF FAITH BLAMED Preaching at Trinity, at Head of Wall St., Bishop Pleads for a 'Return of Integrity.' | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/2200-police-will-act-as-roosevelt-guard-malrooney-makes-elaborate.html | 2,200 POLICE WILL ACT AS ROOSEVELT GUARD; Malrooney Makes Elaborate Plans Here for Departure of President-Elect. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/favors-parimutuel-betting.html | Favors Pari-Mutuel Betting. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/display-for-needy-artists.html | Display for Needy Artists. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/3-british-golfers-score-in-florida-misses-fishwick-garnham-and.html | 3 BRITISH GOLFERS SCORE IN FLORIDA; Misses Fishwick, Garnham and Pyman Win in First Round of East Coast Play MISS ORCUTT ADVANCES Beats Miss Rogers In Close Match 3 and 2 -- Pair of Invaders Ellminated. | True | Special to THE NEW YORK TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sues-to-foreclose-on-flatiron-building-equitable-petitions-for-sale.html | SUES TO FORECLOSE ON FLATIRON BUILDING; Equitable Petitions for Sale of Famous Structure Alleging $1,175,000 Default. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/youth-speaks.html | Youth Speaks. | True | LINCOLN BLOOMFIELD. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/new-extension-in-maryland.html | New Extension in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/insists-opera-get-juilliard-subsidy-wm-sullivan-calls-for-a-new.html | INSISTS OPERA GET JUILLIARD SUBSIDY; W.M. Sullivan Calls for a New Interpretation of Will to Aid Metropolitan. QUESTIONS USES OF FUND New School Building and 'Costly Foreign Teachers' Listed in Protest. COURT MOVE THREATENED Lawyer Would Test the Status of Bequest as It Affects Crisis Facing Institution. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ask-mortgage-rate-cut-west-side-owners-suggest-4-per-cent-interest.html | ASK MORTGAGE RATE CUT.; West Side Owners Suggest 4 Per Cent Interest to Aid Realty. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/loughlin-sextet-scores-bailey-registers-twice-to-subdue-bay-shore.html | LOUGHLIN SEXTET SCORES; Bailey Registers Twice to Subdue Bay Shore High by 2 to 0. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/loss-of-acreage-aids-wheat-prices-reports-of-heavy-abandonment-and.html | LOSS OF ACREAGE AIDS WHEAT PRICES; Reports of Heavy Abandonment and Tone of Securities Stimulate Purchases. RISE OF 3/8 C IN THE MAY Corn Cancels Early Loss, Influenced by Major Grain -- Coarse Cereals Change Little. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/loew-dividend-cut-from-75c-to-25c-old-quarterly-rate-had-been-paid.html | LOEW DIVIDEND CUT FROM 75C TO 25C; Old Quarterly Rate Had Been Paid Since 1929, With $1 Extras in 1930 and 1931. FILM SECURITIES IS HIT Owns 660,900 of 1,464,205 Shares of Loew Common Outstanding, Acquired in 1931. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/browning-tosses-plestina-in-2331-champion-retains-his-title-at.html | BROWNING TOSSES PLESTINA IN 23:31; Champion Retains His Title at Ridgewood Grove -- Lewis Pins Kirilenko. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/3day-holiday-for-california.html | 3-Day Holiday for California. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/scrip-weighed-at-cleveland.html | Scrip Weighed at Cleveland. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/suggest-roosevelt-act-on-banks-now-friends-say-move-before.html | SUGGEST ROOSEVELT ACT ON BANKS NOW; Friends Say Move Before Inauguration Would Insure New Law at This Session. HOOVER TALK IS REPORTED Capital Hears That President and Successor Will Unite to Deal With the Situation. SUGGEST ROOSEVELT ACT ON BANKS NOW | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/phelps-dodgers-back-in-old-form-pitcher-uses-sinker-ball.html | PHELPS, DODGERS, BACK IN OLD FORM; Pitcher Uses Sinker Ball Effectively Against Mates in Drill at Miami Camp. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/truck-men-oppose-new-control-plan-hearing-held-on-bill-to-pat-their.html | TRUCK MEN OPPOSE NEW CONTROL PLAN; Hearing Held on Bill to Pat Their Regulation Under State Public Service Board. | True | Special to THE NEW YORK TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/french-socialists-split-over-budget-blum-siding-with-minority.html | FRENCH SOCIALISTS SPLIT OVER BUDGET; Blum, Siding With Minority, Resigns as Leader of Party in Parliament. NATIONAL COUNCIL CALLED Struggle Between Agricultural and Industrial Factions May Decide Fate of Daladier Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/report-evans-slated-for-mail-post.html | Report Evans Slated for Mail Post | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/george-l-carrier.html | GEORGE L. CARRIER. | True | Special to THE NEW TORE TIMES. I | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pleads-for-youths-life-association-asks-leniency-for-boy-16.html | PLEADS FOR YOUTH'S LIFE.; Association Asks Leniency for Boy, 16, Convicted of Murder. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bankruptcy-bill-ready-for-hoover-house-agrees-to-senates-amendment.html | BANKRUPTCY BILL READY FOR HOOVER; House Agrees to Senate's Amendment, 207 to 26, Completing Action. BALK ON FARM SECTIONS Some Member's Feel Farmers Are Slighted as Railroads Gain -- Measure Hailed Here. BANKRUPTCY BILL READY FOR HOOVER | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/vines-determined-to-rest-cuts-strings-of-his-racquets.html | Vines, Determined to Rest, Cuts Strings of His Racquets | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/roosevelt-will-go-to-capital-today-for-inauguration-confers-with.html | ROOSEVELT WILL GO TO CAPITAL TODAY FOR INAUGURATION; Confers With Woodin on Banks and May Alter That Phase of His Message. GREETED BY CITY CROWDS Rides in From Hyde Park to Pack Up -- Daniels and Dern Call on Him. READY TO SEE GOVERNORS Speech March 6 to Stress Vital Issues -- Names Howe, McIntyre and Early as His Secretaries. ROOSEVELT TO GO TO CAPITAL TODAY PRESIDENT-ELECT QUITS HIS COUNTRY HOME FOR THE WHITE HOUSE. | True | By James A. Hagerty.by James A. Hagerty. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cold-halts-airplanes.html | Cold Halts Airplanes. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/forty-arkansas-banks-act.html | Forty Arkansas Banks Act. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/heroic-mother-dies-with-5-children.html | Heroic Mother Dies With 5 Children | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/johnsmanville-omits-dividend-corporation-passes-quarterly-payment.html | JOHNS-MANVILLE OMITS DIVIDEND; Corporation Passes Quarterly Payment of $1.75 on Preferred Stock. YEAR'S LOSS $2,680,873 Sales 39 Per Cent Less Than in 1931 -- Net Working Capital Totals $9,040,557. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/junior-leaguers-receive-art-prizes-awards-are-coincident-with-the.html | JUNIOR LEAGUERS RECEIVE ART PRIZES; Awards Are Coincident With the Opening of the Organization's Exhibition. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-patrick-j-reilly.html | MRS. PATRICK J. REILLY. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/washington-curbs-adopted.html | Washington Curbs Adopted. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/open-manilaberlin-phone-service.html | Open Manila-Berlin Phone Service. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/proposed-addition-to-the-new-york-general-postoffice.html | PROPOSED ADDITION TO THE NEW YORK GENERAL POSTOFFICE. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/capital-unfurls-inaugural-flags-city-takes-on-holiday-air-with.html | CAPITAL UNFURLS INAUGURAL FLAGS; City Takes on Holiday Air With Evergreens and Bunt- ing Lining Streets. TRAINS ARE CONVERGING Earl Carroll Aids Decoration for Ball -- Vast Policing Arranged -- Many Bid Hoover Farewell. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/two-state-golf-tournaments-are-awarded-to-long-island.html | Two State Golf Tournaments Are Awarded to Long Island | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/french-blame-nazis-for-reichstag-fire-papers-regard-it-as-a-crude.html | FRENCH BLAME NAZIS FOR REICHSTAG FIRE; Papers Regard It as a Crude Excuse to Crush Opposition Before the Election. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sees-submarine-record-bywater-says-british-crafts-24knot-speed-sets.html | SEES SUBMARINE RECORD.; Bywater Says British Craft's 24-Knot Speed Sets World Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/smoky-fire-jams-street-rush-hour-crowds-flock-to-blaze-in-financial.html | SMOKY FIRE JAMS STREET.; Rush Hour Crowds Flock to Blaze in Financial District. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/benes-warns-on-arms-incident.html | Benes Warns on Arms Incident. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bordens-income-171-a-share-net-212348871-sales-in-1932-against.html | BORDEN'S INCOME $1.71 A SHARE NET; $212,348,871 Sales in 1932, Against $284,586,877 in 1931, Says Report. WRITE DOWNS ARE HEAVY Ratio of Current Assets to Current Liabilities Increased to $4.72 to $1 From $3.91 to $1. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/two-british-women-squash-racquet-stars-sail-for-home-praising.html | Two British Women Squash Racquet Stars Sail for Home, Praising Reception in U.S. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/change-in-kroger-grocery-board.html | Change in Kroger Grocery Board. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rfc-in-january-lent-134001082-other-operations-sent-total-to.html | R.F.C. IN JANUARY LENT $134,001,082; Other Operations Sent Total to $146,200,082, or $8,573,927 Less Than in December. AIDED BANKS IN 42 STATES But None Here Obtained Help -- Financial Institutions Took $71,554,064. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/henry-johnson-hoffman.html | HENRY JOHNSON HOFFMAN. | True | Special to THE NEW TORE TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/2500-enlist-for-camps-first-days-enrolment-reported-for-summer.html | 2,500 ENLIST FOR CAMPS; First Day's Enrolment Reported for Summer Military Training. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ethel-barrymores-tour-title-of-her-play-encore-changed-to-an.html | ETHEL BARRYMORE'S TOUR.; Title of Her Play 'Encore' Changed to 'An Amazing Career.' | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rates-up-sharply-in-money-market-dealers-advance-discount-on.html | RATES UP SHARPLY IN MONEY MARKET; Dealers Advance Discount on Acceptances 1 % Under Demand From Out of Town. AID BY FEDERAL RESERVE Increase in Its Bill-Buying Figure Restricted to One-half of 1%. CALL MONEY GOES TO 2% City Banks Pay Rediscount Rate for Federal Reserve Borrowing for First Time in Months. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/brandle-asked-to-quit-jersey-union-votes-359-to-1-to-accept-his.html | BRANDLE ASKED TO QUIT.; Jersey Union Votes 359 to 1 to "Accept His Resignation." | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/hunter-clubs-elect-38-students-are-made-officers-of-college.html | HUNTER CLUBS ELECT.; 38 Students Are Made Officers of College Societies. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/white-sox.html | WHITE SOX. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/changs-in-curb-list-united-states-foils-new-stock-added-securities.html | CHANGES IN CURB LIST.; United States Foil's New Stock Added -- Securities Removed. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/robert-b-waters-viy-newspaper-man-served-as-assemblyman-for-four.html | ROBERT B. WATERS,; " " .v.iy Newspaper Man Served as Assemblyman for Four Years. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-lead-economy-drive-committee-formed-to-seek-members-for-league.html | TO LEAD ECONOMY DRIVE.; Committee Formed to Seek Members for League Here. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/nobile-under-knife-in-russia.html | Nobile Under Knife In Russia. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dollar-is-improved-in-foreign-exchange-despite-heavy-gold-loss-by.html | Dollar Is Improved in Foreign Exchange Despite Heavy Gold Loss by Earmarking | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/many-closed-in-kentucky.html | Many Closed In Kentucky. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sales-in-new-jersey-several-new-yorkers-in-market-as-buyers-and.html | SALES IN NEW JERSEY.; Several New Yorkers in Market as Buyers and Sellers. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/byrd-is-appointed-to-seat-in-senate-former-governor-of-virginia.html | BYRD IS APPOINTED TO SEAT IN SENATE; Former Governor of Virginia Accepts Designation to Succeed Swanson. TAKES OFFICE SATURDAY His Predecessor Advances Date of Resignation to Prevent Any Loss of Seniority. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stock-forgers-get-penitentiary-terms-ct-morgan-once-called-boy.html | STOCK FORGERS GET PENITENTIARY TERMS; C.T. Morgan, Once Called 'Boy Wizard,' Among Three Jailed for General Motors fraud. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bars-bank-pledge-to-obtain-account-appeals-court-holds-putting-up.html | BARS BANK PLEDGE TO OBTAIN ACCOUNT; Appeals Court Holds Putting Up Assets to Win Deposits Is Illegal. RULING IN BROCKPORT CASE Agreement There Is Invalidated and Opinion Says Superintendent Should Have Interfered. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/two-yonkers-school-fives-gain.html | Two Yonkers School Fives Gain. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/walker-must-pay-13506-bill-of-wife-judgment-is-filed-against.html | WALKER MUST PAY $13,506 BILL OF WIFE; Judgment Is Filed Against Ex-Mayor in Suit by Dealer in Women's Apparel. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/columbia-starts-drills-on-harlem-nine-crews-engage-in-first-outdoor.html | COLUMBIA STARTS DRILLS ON HARLEM; Nine Crews Engage in First Outdoor Practice Session of the Season. 5 VETERANS ON VARSITY Michelman, Beaujean, Sykes, Wagner and Captain Ward Back With Big eight. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/gen-ansell-sues-long-for-500000-malicious-slander-charged-in-senate.html | GEN. ANSELL SUES LONG FOR $500,000; Malicious Slander Charged in Senate Speech on Return From Louisiana Hearing. SENATOR TAKES IMMUNITY Will Not Waive It at Washington, but Would in Any Court in His Own State, He Says. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/china-wont-enter-worlds-fair.html | China Won't Enter World's Fair. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/phone-breaks-discussed-company-counsel-admits-they-sometimes-are.html | PHONE BREAKS DISCUSSED.; Company Counsel Admits They Sometimes Are Utility's Fault. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/west-virginia-bill-amended.html | West Virginia Bill Amended. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ranger-six-beats-sea-gulls-6-to-2-pros-top-amateurs-before-largest.html | RANGER SIX BEATS SEA GULLS, 6 TO 2; Pros Top Amateurs Before Largest Crowd Ever to See a Hockey Game. BUN COOK TALLIES TWICE Leads New York Club's Attack -- Losers Score in the Final Period at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/in-the-tropics.html | In the Tropics. | True | By Mordaunt Hall. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/miss-jane-st-c-foley-sister-of-surrogate-was-active-in-catholic.html | MISS JANE ST. C. FOLEY.; Sister of Surrogate Was Active In Catholic Charities. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/couzens-in-detroit-to-aid-state-banks-he-urges-bankers-to-unite-on.html | COUZENS IN DETROIT TO AID STATE BANKS; He Urges Bankers to Unite on Legislation for Orderly Liquidation of Slow Assets. FORD OFFER IN ABEYANCE Grand Rapids Merchants Threaten Descent on Lansing to Hasten Banking Legislation Today. | True | By Harold N. Denny.special To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/royalty-mourns-exiled-alexander-glory-of-imperial-russia-seen-for.html | ROYALTY MOURNS EXILED ALEXANDER; Glory of Imperial Russia Seen for Brief Time at Funeral of Grand Duke. ROYAL PAIR STAND IN RAIN I Most of Friends of Czar's Cousin Are Unable to Enter the Di- minutive Chapel. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/henry-w-parton-i-_____-ts-and-landscap12-panter-exhibited-here-a.html | HENRY W. PARTON. I _____; TS and LandscaP1/2 Pa.nter Exhibited Here and !a London. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/exchange-seat-90000-sale-arranged-at-same-price-as-in-two-preeding.html | EXCHANGE SEAT $90,000.; Sale Arranged at Same Price as in Two Preceding Transfers. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/morehouse-spence.html | Morehouse -- Spence. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rise-and-division-of-our-bohemianism-traced-dreiser-deplores.html | Rise and Division of Our Bohemianism Traced -- Dreiser Deplores Writers' Lost Opportunity. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/bus-company-faces-loss-of-certificate-board-calls-on-staten-island.html | BUS COMPANY FACES LOSS OF CERTIFICATE; Board Calls on Staten Island Corporation to Reply to Charges of Poor Service. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/a-tenword-summary.html | A Ten-Word Summary. | True | LEONARD HATCH. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/colls-315-clothes-bill-in-court.html | Coll's $315 Clothes Bill In Court. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/women-and-machines-we-might-abolish-men-also-and-end-unemployment.html | WOMEN AND MACHINES.; We Might Abolish Men Also and End Unemployment. | True | EMILIE J. HUTCHINSON. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/utility-gives-rights-north-american-light-offers-new-stock-to.html | UTILITY GIVES RIGHTS.; North American Light Offers New Stock to Holders. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cubs.html | CUBS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/parish-named-to-cathedral-post.html | Parish Named to Cathedral Post. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/frisco-defaults-on-interest.html | Frisco Defaults on Interest. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cermak-continues-to-gain-strength-physicians-assert-he-will-live.html | CERMAK CONTINUES TO GAIN STRENGTH; Physicians Assert He Will Live, "Barring Unforeseen Circumstances." X-RAY TEST FAVORABLE It Shows Pneumonic Spot Almost Gone -- He is Put in Oxygen Room to Ease Respiration. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/italian-group-to-run-rockefeller-unit-company-is-formed-in-rome-to.html | ITALIAN GROUP TO RUN ROCKEFELLER UNIT; Company Is Formed in Rome to Operate Building -- Scialoja Is President. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/august-f-ruessman.html | AUGUST F. RUESSMAN. | True | Special to THS NEW TORS TIMES. I | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pittsburgh-mayor-sentenced-to-jail-kline-is-ousted-and-fined-5000.html | PITTSBURGH MAYOR SENTENCED TO JAIL; Kline Is Ousted and Fined $5,000 as Court Decrees Six Months for Malfeasance. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/fast-riding-marks-sixday-bike-race-halfway-point-of-grind-passes.html | FAST RIDING MARKS SIX-DAY BIKE RACE; Half-Way Point of Grind Passes, With Lead Constantly Changing in Garden. CROWD OF 11,000 LOOKS ON Martin and Loncke, Belgian Team, Supply Thrills by Tireless Pedaling During Jams. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/japans-irritation-grows-by-hugh-byas.html | Japan's Irritation Grows.; By HUGH BYAS. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/minnesota-bill-signed.html | Minnesota Bill Signed. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/more-funds-for-gimbel-child.html | More Funds for Gimbel Child. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/leon-leitriiy1.html | LEON LEITRIIY1. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-julius-mock.html | MRS. JULIUS MOCK. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/play-to-start-today-in-us-title-squash-field-of-44-entered-in.html | PLAY TO START TODAY IN U.S. TITLE SQUASH; Field of 44 Entered in Amateur Test at Harvard Club -- Draw Is Announced. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/simplifying-stabilization.html | Simplifying Stabilization. | True | W.H. LE MASSENA. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/alluvial-lincoinshire-favorite.html | Alluvial Lincoinshire Favorite. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/retires-preferred-stock.html | Retires Preferred Stock. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/delays-action-on-claim-referee-makes-no-ruling-on-112000000-plea-by.html | DELAYS ACTION ON CLAIM.; Referee Makes No Ruling on $112,000,000 Plea by Swedish Match. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/would-end-state-movie-censors.html | Would End State Movie Censors. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tallulah-bankhead-as-the-capricious-bride-of-forsaking-all-others.html | Tallulah Bankhead as the Capricious Bride of "Forsaking All Others" -- Hall Johnson Singers. | True | By Brooks Atkinson. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/donner-advances-in-squash-tennis-defeats-hoffman-1511-158-to-gain.html | DONNER ADVANCES IN SQUASH TENNIS; Defeats Hoffman, 15-11, 15-8, to Gain National Class B Quarter-Finals. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/to-study-foreclosures-new-committee-formed-for-mortgage-problem.html | TO STUDY FORECLOSURES.; New Committee Formed for Mortgage Problem. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/125-a-share-on-continental-gas.html | $1.25 a Share on Continental Gas. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/st-pauls-hockey-victor-concord-nh-school-sets-back-dartmouth.html | ST. PAUL'S HOCKEY VICTOR.; Concord (N.H.) School Sets Back Dartmouth Freshmen, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tin-plate-mills-busy-group-leads-in-steel-output-in-youngstown-area.html | TIN PLATE MILLS BUSY.; Group Leads in Steel Output in Youngstown Area. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/marmion-annexes-fort-lauderdale-4to5-favorite-triumphs-over.html | MARMION ANNEXES FORT LAUDERDALE; 4-to-5 Favorite Triumphs Over Character by Three-quarters of a Length. HECLA FIRST IN NIGHTCAP Second of Two Choices to Score Defeats Shiva by Four Lengths at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/widener-sells-mr-sponge-also-disposes-of-parimutuel-to-c-leroy-king.html | WIDENER SELLS MR. SPONGE; Also Disposes of Pari-Mutuel to C. Leroy King. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/republic-of-colombia-will-pay-interest-on-dollar-bonds-and-sinking.html | Republic of Colombia Will Pay Interest On Dollar Bonds and Sinking Fund Arrears | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/motor-fuel-sales-seen-76-lower-petroleum-institute-estimates-48.html | MOTOR FUEL SALES SEEN 7.6% LOWER; Petroleum Institute Estimates 4.8% Drop in Domestic Demand; 31.4% in Exports. REFINERIES MUST CURTAIL Stocks Needed for First Six Months of Year Put at 10,000,000 Barrels Less Than in 1932. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/move-for-nevada-curbs.html | Move for Nevada Curbs. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/new-attack-at-chumen.html | New Attack at Chumen. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/frees-man-scores-alimony-abuses-court-denounces-petticoat-justice.html | FREES MAN, SCORES ALIMONY ABUSES; Court Denounces 'Petticoat Justice' Which Lets 'Waspish Wives' Imprison Husbands. A PRISONER 2 1/2 YEARS Umberto Polltanto, Who Faced Life Term Because of Inability to Earn Money, Released. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/city-college-wins-swim-beats-manhattan-3815-despite-two-victories.html | CITY COLLEGE WINS SWIM.; Beats Manhattan, 38-15, Despite Two Victories by Murray. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/advocates-tariff-cuts-chairman-of-world-trade-league-fop-10-per.html | ADVOCATES TARIFF CUTS.; Chairman of World Trade League fop 10 Per Cent Reduction. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/plan-for-westphalia-bank-notes.html | Plan for Westphalia Bank Notes. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ice-patrol-advanced-cutter-general-greene-is-ordered-to-start-watch.html | ICE PATROL ADVANCED.; Cutter General Greene Is Ordered to Start Watch for Bergs. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mangin-sutter-in-final-gain-in-bermuda-tennis-play-miss-rice-womens.html | MANGIN, SUTTER IN FINAL.; Gain In Bermuda Tennis Play -- Miss Rice Women's Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/frances-perkins.html | FRANCES PERKINS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/princetons-five-beats-columbia-triumphs-in-league-came-by-3524-to.html | PRINCETON'S FIVE BEATS COLUMBIA; Triumphs in League Came by 35-24 to Strengthen Hold on Second Place. VICTORS BEHIND AT HALF Trailing, 17-12, Tigers Turn Tide With Brilliant Attack That Nets 14 Points. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/humble-cuts-crude-price-slashes-of-6-to-11-cents-a-barrel-made-in.html | HUMBLE CUTS CRUDE PRICE; Slashes of 6 to 11 Cents a Barrel Made in Panhandle. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/a-little-speechmaking.html | A Little Speechmaking. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tommy-guinan-held-in-club-raid.html | Tommy Guinan Held In Club Raid. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/60000-chinese-reds-defeat-national-force-in-szechwan.html | 60,000 Chinese Reds Defeat National Force in Szechwan | True | Special Cable to THE NEW FORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/dreiser-indictments-dropped.html | Dreiser Indictments Dropped. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/newark-defaults-1160000-payroll-refusal-of-banks-to-advance-400000.html | NEWARK DEFAULTS $1,160,000 PAYROLL; Refusal of Banks to Advance $400,000 Loan Leaves City $157,000 Short of Goal. ISSUE IN DOUBT ALL DAY $1,080,000 in Tax Payments Led to Hope Obligations Would Be Met -- Sinking Fund Debt Paid. | True | Special to THE NEW YORK TIMES. | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/buys-candlewood-cabin-site.html | Buys Candlewood Cabin Site. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/art-brevities.html | Art Brevities. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/miss-wildes-bridal-she-will-be-wed-to-lieut-edward-w-rawlins-usn.html | MISS WILDE'S BRIDAL.; She Will Be Wed to Lieut. Edward W. Rawlins, U.S.N., March 13. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rio-spends-7000000-on-carnival.html | Rio Spends $7,000,000 on Carnival | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sage-dog-shows-ability-superlette-finds-seven-coveys-in-us-field.html | SAGE DOG SHOWS ABILITY.; Superlette Finds Seven Coveys in U.S. Field Trials. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/add-5-squadrons-to-army-air-corps-officials-approve-orders-to.html | ADD 5 SQUADRONS TO ARMY AIR CORPS; Officials Approve Orders to Complete Expansion as to Number of Fighting Units. ALL TO BE PURSUIT PLANES Additions Will Bring Total Strength to 51 Squadrons of Modern Aircraft. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mississippi-curb-ordered.html | Mississippi Curb Ordered. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/soviet-will-keep-accord-with-reich-hitlerites-attacks-upon-reds.html | SOVIET WILL KEEP ACCORD WITH REICH; Hitlerites' Attacks Upon Reds Unlikely to Affect Relations of the Countries. MOSCOW WANTS TRADE Talks Are Now Under Way for Extension of Economic Cooperation. | True | By Walter Duranty.special Cable To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/end-british-stage-row-robey-and-equity-come-to-terms-and-jolly.html | END BRITISH STAGE ROW.; Robey and Equity Come to Terms and "Jolly Roger" Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/japanese-bureau-in-5th-av-to-supply-raw-silk-data.html | Japanese Bureau in 5th Av. To Supply Raw Silk Data | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/democrats-get-19000-utah-and-kentucky-first-to-meet-quotas-of-party.html | DEMOCRATS GET $19,000.; Utah and Kentucky First to Meet Quotas of Party Deficit. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/wrigley-rise-in-effect-higher-wages-and-shorter-hours-operating-at.html | WRIGLEY RISE IN EFFECT.; Higher Wages and Shorter Hours Operating at Chicago Plant. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-frederick-a-smith-widow-of-brigadier-general-dies-from-a-heart.html | MRS. FREDERICK A. SMITH.; Widow of Brigadier General Dies From a Heart Attack. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/polish-rail-line-opens-first-coal-shipment-goes-from-upper-silesia.html | POLISH RAIL LINE OPENS; First Coal Shipment Goes From Upper Silesia to Gydnia. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mother-reinstated-as-teacher.html | Mother Reinstated as Teacher. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/an-admirable-picture.html | An Admirable Picture. | True | LILIAN M. WHEELER. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/poors-suit-dismissed-plaintlf-abandons-plea-for-a-receiver-in-malne.html | POOR'S SUIT DISMISSED.; Plaintlf Abandons Plea for a Receiver in Malne Court. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ontario-liquor-sales-drop-nearly-10000000-in-year.html | Ontario Liquor Sales Drop Nearly $10,000,000 in Year | True | By the Canadian Press. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/erle-promotes-ll-white.html | Erle Promotes L.L. White. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/steel-production-reduced-in-week-iron-age-attributes-decrease-to.html | STEEL PRODUCTION REDUCED IN WEEK; Iron Age Attributes Decrease to Banking Difficulties in Some Areas. RATE PUT AT 17 PER CENT Industry Looking to the New Administration for Revival of Confidence. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/motor-coach-station-held-up.html | Motor Coach Station Held Up. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/jack-stone-i.html | JACK STONE. i | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/back-conversion-loan-new-zealanders-on-first-day-offer-u21000000.html | BACK CONVERSION LOAN.; New Zealanders on First Day Offer u21,000,000 Worth of Bonds. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/roosevelt-to-rent-city-home-if-he-can-find-a-tenant.html | Roosevelt to Rent City Home If He Can Find a Tenant | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/act-at-east-st-louis-ill.html | Act at East St. Louis, Ill. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pressore-heavy-on-federal-bonds-extension-of-moratoriums-also.html | PRESSORE HEAVY ON FEDERAL BONDS; Extension of Moratoriums Also Brought Liquidation in Corporation Issues. GERMAN LOANS AFFECTED Tightening Money Rates a Factor, Too, in the Liquidation Movement. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cards.html | CARDS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cotton-pool-bill-lifts-prices-here-improvement-in-stocks-and-bonds.html | COTTON POOL BILL LIFTS PRICES HERE; Improvement in Stocks and Bonds Also Is Influence in 9 to 12-Point Advance. SPOT SALES REMAIN SLOW Increase in Acreage in Southeast Is Reported, With Fertilizer Orders Holding Level. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/daladier-praises-edge-at-luncheon-french-premier-asks-united-action.html | DALADIER PRAISES EDGE AT LUNCHEON; French Premier Asks United Action by "The Three Great Democracies." HE LOOKS TO ROOSEVELT Contracts Stressed by Retiring Envoy at Farewell Event Given by Correspondents. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/crash-on-the-roof-halts-coward-show-ramble-alarms-audience-and.html | CRASH ON THE ROOF HALTS COWARD SHOW; Ramble Alarms Audience and Curtain Is Rang Down Until Cause Is Discovered. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/twohour-drill-keeps-yanks-busy-squad-of-19-dons-uniforms-at-st.html | TWO-HOUR DRILL KEEPS YANKS BUSY; Squad of 19 Dons Uniforms at St. Petersburg for First Time Since 1932 World's Series. ELEVEN HURLERS IN ACTION McCarthy and Coaches Warn Players to Go Easy -- Jog About Park In the Program. | True | By James P. Dawson.special To the New York Times. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/store-is-90-today-w-j-sloane-celebrating-anniversary-of-founding.html | STORE IS 90 TODAY.; W. & J. Sloane Celebrating Anniversary of Founding. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/reduces-preferred-dividends.html | Reduces Preferred Dividends. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/janssen-pleases-berlin-new-york-composer-acclaimed-after-conducting.html | JANSSEN PLEASES BERLIN.; New York Composer Acclaimed After Conducting Orchestra. | True | Special Cable to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/charles-j-doyle.html | CHARLES J. DOYLE. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/sales-tax-a-burden-grover-whalen-says-90-of-stores-are-operating-in.html | SALES TAX A BURDEN.; Grover Whalen Says 90% of Stores Are "Operating in Red." | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/mrs-roosevelt-picks-ball-gown-decides-to-wear-new-blue-and-silver.html | MRS. ROOSEVELT PICKS BALL GOWN.; Decides to Wear New Blue and Silver 'Transformation' at Inaugural Function. CHANGES MIND AT FITTING Had Intended to Appear In White -- She Says Farewell to Girls at School, Signs 3,000 Letters. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/split-on-cutting-state-pay-more-republican-senators-divide-on-that.html | SPLIT ON CUTTING STATE PAY MORE; Republican Senators Divide on That Phase of Assembly Budget Program. AGREE TO ALL OTHERS Party Bent on Using $15,000,000 Fund to Dodge Gas and Truck Tax Rises. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/debenture-interest-not-paid.html | Debenture Interest Not Paid. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/ask-debts-be-paid-in-25-lump-sums-washington-sponsors-of-plan-would.html | ASK DEBTS BE PAID IN 25 LUMP SUMS; Washington Sponsors of Plan Would Scale War Loans to Capital and Little Interest. $358,400,000 SET YEARLY Britain Would Pay $100,000,000 Annually Under the Proposal, France $141,558,000. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/charges-economy-menaces-schools-prof-dewey-warns-educators-against.html | CHARGES ECONOMY MENACES SCHOOLS; Prof. Dewey Warns Educators Against Allowing Financial Interests to Form Policies. ADULT TRAINING STRESSED Dr. Ellis Tells Minneapolis Conference People Do Not Know How to Use Leisure. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/frederick-v-jones.html | FREDERICK V. JONES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/white-plains-clinic-is-ready.html | White Plains Clinic Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/revolt-has-begun-say-cuban-exiles-scattered-disorders-are-meant-to.html | REVOLT HAS BEGUN, SAY CUBAN EXILES; Scattered Disorders Are Meant to Weaken Federal Army by Dispersal of Force. FLORIDA COLONY GROWING Leaders of "More Than 1,000" There Assert Decisive Thrust Will Be Made When Foe Is Spread Out. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/irving-school-prevails-tarrytown-team-subdues-pawling-quintet-28-to.html | IRVING SCHOOL PREVAILS.; Tarrytown Team Subdues Pawling Quintet, 28 to 21. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/cuts-coast-sailing-time-luckenbach-line-reduces-trip-to-pacific.html | CUTS COAST SAILING TIME.; Luckenbach Line Reduces Trip to Pacific Ports by One Day. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/canadian-employment-fell.html | Canadian Employment Fell. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/press-relief-measures-house-body-reports-bill-to-let-large-cities.html | PRESS RELIEF MEASURES; House Body Reports Bill to Let Large Cities Delay on Debts. COTTON POOL ADVANCED Both Houses Pass Smith Plan, Which Is Sent to Hoover -- Senate Votes Farm Help. ROUND OUT SUPPLY BILLS Conferees Will Meet on Two -- Senate to Act Soon on Rider for Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/german-situation-alarms-britons-foreign-minister-tells-anxious.html | GERMAN SITUATION ALARMS BRITONS; Foreign Minister Tells Anxious Questioners He Is in Constant Contact With Berlin Envoy. EUROPEAN BLOCS CITED Hitler Seen Holding Match to Set Off Explosive Contained in New International Alliances. | True | Wireless THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/japan-to-stay-at-parley-henderson-chairman-of-geneva-arms.html | JAPAN TO STAY AT PARLEY.; Henderson, Chairman of Geneva Arms Conference, Notified. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/tenants-leasing-in-midtown-area-brokers-add-many-names-to-rosters.html | TENANTS LEASING IN MIDTOWN AREA; Brokers Add Many Names to Rosters of Buildings in Manhattan. ENTIRE FLOORS RENTED Bus Operators, Beauty Parlors and Clothiers Are Among Firms Taking Extensive Quarters. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/american-bull-fighter-salls.html | American Bull Fighter Salls. | True | | C1B 182601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/predict-extra-session-call-probably-by-march-20.html | Predict Extra Session Call Probably by March 20 | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/delay-in-talks-indicated.html | Delay in Talks Indicated. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/pauline-winslow-to-be-honored.html | Pauline Winslow to Be Honored. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/rumania-to-seek-debt-moratorium.html | Rumania to Seek Debt Moratorium | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/general-upswing-in-paris.html | General Upswing In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/last-sinfonietta-concert.html | Last Sinfonietta Concert. | True | H.H. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/deficit-reduced-in-1932-mount-vernon-woodberry-mills-also-paid-off.html | DEFICIT REDUCED IN 1932.; Mount Vernon Woodberry Mills Also Paid Off $550,000 Loans. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/predicts-new-rise-of-individualism-dr-jordan-contends-failure-of.html | PREDICTS NEW RISE OF INDIVIDUALISM; Dr. Jordan Contends Failure of Government to Avert Want Spurs Decentralization. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/plans-close-study-with-us.html | Plans Close Study With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/robert-radford-prominent-british-singer-was-a-teacher-at-royal.html | ROBERT RADFORD.; Prominent British Singer Was a Teacher at Royal Academy. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/aid-for-miss-barrymore-gets-courts-permission-to-spend-2700-for.html | AID FOR MISS BARRYMORE.; Gets Court's Permission to Spend $2,700 for Support of Son, 19. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/four-seeded-teams-victors-at-bridge-jacoby-reith-burnstine-and.html | FOUR SEEDED TEAMS VICTORS AT BRIDGE; Jacoby, Reith, Burnstine and Matthey s Fours Winners in Reisinger Knockouts. CROCKFORD CLUB STRONG It Eliminates the Whist Club Contingent by 3,180 Points in 32 Duplicate Hands. 16 LEFT IN TEACHERS PLAY Contest for Pairs Which Never Have Won a Championship Opens With 58 Entries. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/reds.html | REDS. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/three-yale-teams-score-junior-varsity-five-and-two-cub-swimming.html | THREE YALE TEAMS SCORE.; Junior Varsity Five and Two Cub Swimming Squads Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/yawkey-played-on-class-nine-as-undergraduate-at-yale.html | Yawkey Played on Class Nine As Undergraduate at Yale | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/woodward-leaves-for-palm-beach-chairman-of-the-jockey-club-stewards.html | WOODWARD LEAVES FOR PALM BEACH; Chairman of the Jockey Club Stewards to Confer With Bull and Widener. RACING DATES UNSETTLED These and Matters of Legislation Expected to Occupy Officials in Florida Meeting. | True | | C1B 182601 |
| 1933-03-02 | 1933-03-02 | https://www.nytimes.com/1933/03/02/archives/shamrock-six-victor-2-to-1.html | Shamrock Six Victor, 2 to 1. | True | | C1B 182601 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/woodman-upsets-taylor-eliminates-ontario-champion-in-canadian.html | WOODMAN UPSETS TAYLOR; Eliminates Ontario Champion in Canadian Badminton Tourney. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/in-memory-of-justice-hatting.html | In Memory of Justice Hatting. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/hitler-denounces-democratic-foes-chancellor-in-campaign-talk-in.html | HITLER DENOUNCES DEMOCRATIC FOES; Chancellor in Campaign Talk in Berlin, Broadcast Here, Condemns "Marxists." SEES RUIN OF GERMANY Nazi Leader Stresses Individual Will Not Be Curbed by "Mob" Under His Regime. | True | By Guido Enderis.special Cable To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/newark-prep-in-track-meet.html | Newark Prep in Track Meet. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/unbreakable-milk-bottle-made.html | Unbreakable Milk Bottle Made. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mourned-in-montana-democrats-and-republicans-alike-pay-tribute-to.html | MOURNED IN MONTANA.; Democrats and Republicans Alike Pay Tribute to Him. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/eugene-j-leonard.html | EUGENE J. LEONARD. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/will-stay-to-aid-woodin-ballantine-and-douglas-to-help-new.html | WILL STAY TO AID WOODIN.; Ballantine and Douglas to Help New Secretary for a While. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/4100-for-inness-canvas-gainsborough-portrait-brings-2000-at-auction.html | $4,100 FOR INNESS CANVAS.; Gainsborough Portrait Brings $2,000 at Auction Sale. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-f-a-sobernheimer.html | MRS. F. A. SOBERNHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/to-decide-on-jersey-city-league-will-rule-on-franchise-at-meeting.html | TO DECIDE ON JERSEY CITY; League Will Rule on Franchise at Meeting Tomorrow. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/malcolm-parker.html | MALCOLM PARKER. | True | Special to THE NEW YORK TUIES. I | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/simon-expresses-sorrow-british-foreign-secretary-well-acquainted.html | SIMON EXPRESSES SORROW; British Foreign Secretary Well Acquainted With Walsh's Career. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/roosevelt-enters-capital-in-storm-but-rain-causing-wet-glow-at.html | ROOSEVELT ENTERS CAPITAL IN STORM; But Rain, Causing Wet Glow at Washington Station, Halts as He Quits Train. EAGER CROWDS GREET HIM President-Elect's Party Is Taken to Autos, Closely Guarded, by Side Way to Avoid Jam. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/loughlin-quintet-triumphs-2421-sets-back-st-james-to-take-title-in.html | LOUGHLIN QUINTET TRIUMPHS, 24-21; Sets Back St. James to Take Title in Brooklyn Division of C.H.S.A.A. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/westchester-deals-residences-sold-at-scarsdale-and-yonkers.html | WESTCHESTER DEALS.; Residences Sold at Scarsdale and Yonkers. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/oil-rivalry-stirs-gas-concern-here-brooklyn-union-company-tells.html | OIL RIVALRY STIRS GAS CONCERN HERE; Brooklyn Union Company Tells Stockholders It Hopes to Cut Rates. AUDIT PROPOSAL TABLED Motion Provided for Appointment and Control of Work by the Shareholders. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lehman-esteemed-walsh-governor-lauds-senator-as-one-of-nations.html | LEHMAN ESTEEMED WALSH; Governor Lauds Senator as One of Nation's Great Men. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/gold-up-u7984000-in-bank-of-england-increase-in-week-makes-total.html | GOLD UP u7,984,000 IN BANK OF ENGLAND; Increase in Week Makes Total u1,50,967,138, Largest Since July 24, 1931. RESERVE RATIO AT 40.3% Highest Since November -- Notes In Circulation Rise u3,035,000 to u359,284,533. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/walsh-mourned-by-roosevelt-as-able-and-trusted-friend.html | Walsh Mourned by Roosevelt As Able and Trusted Friend | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/garner-forces-beaten-mcduffie-loses-to-illi-noisan-by-166-to-112-in.html | GARNER FORCES BEATEN; McDuffie Loses to Illi- noisan by 166 to 112 in Democratic Caucus. RESULT OF 3-WAY TRADE Tammany, Tennessee and Texas in Deal -- Byrns is Made Floor Leader. NEW POLICY ANNOUNCED House Democrats to Have a Steering Committee and Curtail Speaker's Powers. RAINEY IS NAMED FOR SPEAKERSHIP LEADERS IN THE HOUSE IN THE NEXT CONGRESS. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/kirk-q-bigham.html | KIRK Q. BIGHAM. | True | Special to THE NEW YORK TIMES. I | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/missing-cyclist-is-found-dead.html | Missing Cyclist Is Found Dead. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fredonia-has-150000-fire.html | Fredonia Has $150,000 Fire. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/profit-in-mergers-told-to-senators-national-city-on-boeing-air.html | PROFIT IN MERGERS TOLD TO SENATORS; National City on Boeing Air Transport Fusion Issue Made $2,499,250. SPECIAL FRIENDS HELPED Investigation Adjourns After Meehan Gives Pledge to Remain Within Call. PROFIT IN MERGERS TOLD TO SENATORS | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/utah-holiday-declared.html | Utah Holiday Declared. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mortgage-foreclosure-sought.html | Mortgage Foreclosure Sought. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dr-david-davidson-dead-at-age-of-84-clergyman-was-oldest-survivor.html | DR. DAVID DAVIDSON DEAD AT AGE OF 84; Clergyman Was Oldest Survivor of Original Faculty of Hebrew Union College. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/racing-bills-passed-both-houses-in-delaware-act-to-establish-sport.html | RACING BILLS PASSED.; Both Houses in Delaware Act to Establish Sport There. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/leading-problem-sought-by-durant-he-sends-queries-to-business-and.html | LEADING PROBLEM SOUGHT BY DURANT; He Sends Queries to Business and Professional Leaders Asking Opinions. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/jersey-woman-78-killed-by-auto.html | Jersey Woman, 78, Killed by Auto. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/jg-douglases-jr-are-hosts-in-south-have-dinner-dance-at-colony-club.html | J.G. DOUGLASES JR. ARE HOSTS IN SOUTH; Have, Dinner Dance at Colony Club in Palm Beach -- Mrs. McKay Le Roy Has Guests. U.S. BACHE ENTERTAINS Charles Albert Smylle 3d Gives Luncheon at Bath and Tennis Club -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-joseph-wade.html | MRS. JOSEPH WADE. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/walsh-was-noted-for-fearlessness-liberality-of-his-views-and.html | WALSH WAS NOTED FOR FEARLESSNESS; Liberality of His Views and Willingness to Fight for the Under Dog Marked Career. FAME WON AS PROSECUTOR Received Nation-Wide Acclaim for Conduct of Teapot Dome and Elk Hills Oil Inquiries. HIGH IN PARTY COUNCILS Montanan Was Twice Chairman of National Conventions -- Refused Place on Ticket. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-h-mcmahon.html | JOHN H. McMAHON. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/guilty-of-tax-evasion-ff-nicola-72-is-convicted-by-federal-jury-in.html | GUILTY OF TAX EVASION.; F.F. Nicola, 72, Is Convicted by Federal Jury in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/phillies.html | PHILLIES. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/american-speech.html | AMERICAN SPEECH. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fourday-closing-in-nevada.html | Four-Day Closing in Nevada. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ruth-scores-a-holeinone-on-185yard-drive-in-florida.html | Ruth Scores a Hole-in-One On 185-Yard Drive in Florida | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/8-states-in-west-declare-holidays-drastic-texas-order-shuts-all.html | 8 STATES IN WEST DECLARE HOLIDAYS; Drastic Texas Order Shuts All Financial Houses for the Next Five Days. OREGON AND ARIZONA ACT Also Idaho, Washington, Utah, Nevada and Wisconsin -- Ala- bama Sets Reopenings. MURRAY DECREE IGNORED Some Oklahoma Banks Remain Open -- Extensions Proclaimed in Maryland and Kentucky. All Texas Banks Closed. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/austrians-honor-hoover-mining-college-confers-degree-of-doctor-of.html | AUSTRIANS HONOR HOOVER; Mining College Confers Degree of Doctor of Mining on President. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-election-plan-for-city-proposed-moffat-charter-bill-would.html | NEW ELECTION PLAN FOR CITY PROPOSED; Moffat Charter Bill Would Discard Hare System That Seabury Recommended. SIMPLIFIED VOTING IS AIM Proportional Representation, as Outlined, Would Favor Old Parties in City Elections. MANY OFFICES ABOLISHED Measure, to Be Offered Today at Albany Reduces Departments to Bare Sixteen. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/architects-pick-harmon-he-succeeds-jc-levl-as-presi-dent-of-league.html | ARCHITECTS PICK HARMON.; He Succeeds J.C. Levl as Presi- dent of League. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-r-thompson-company.html | John R. Thompson Company. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/leonard-jacob-builder-is-dead-his-firm-had-a-part-in-erection-of.html | LEONARD JACOB, BUILDER, IS DEAD; His Firm Had a Part in Erection of the Cathedral of St. John the Divine. ONCE A HUNT FOLLOWER Also Had Been Amateur Steeplechase Rider--Father a Prominent Merchant. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/will-issue-more-scrip-atlantic-city-will-use-paper-to-pay.html | WILL ISSUE MORE SCRIP.; Atlantic City Will Use Paper to Pay Instalment on Bills. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/calls-on-public-to-force-economies-gen-oryan-says-nation-must.html | CALLS ON PUBLIC TO FORCE ECONOMIES; Gen. O'Ryan Says Nation Must Compel Its Elected Officers to Do Its Will. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/upsala-girls-win-2412-triumph-over-nyu-sextet-in-basketball-at-east.html | UPSALA GIRLS WIN, 24-12.; Triumph Over N.Y.U. Sextet in Basketball at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/wedding-present-tax-avoided-in-the-angloirish-tariff-war.html | Wedding Present Tax Avoided In the Anglo-Irish Tariff War | True | By the Canadian Presa. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/paul-thomas.html | PAUL THOMAS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/to-protest-soviet-bills-austria-will-act-because-russia-refuses-to.html | TO PROTEST SOVIET BILLS.; Austria Will Act Because Russia Refuses to Pay Dollar Premium. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/many-dinners-are-given-hosts-include-mr-and-mrs-john-rogers-at-the.html | MANY DINNERS ARE GIVEN.; Hosts Include Mr. and Mrs. John Rogers at the Embassy Club. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/de-angelis-gravely-ill-noted-actor-in-hospital-suffering-from.html | DE ANGELIS GRAVELY ILL.; Noted Actor in Hospital Suffering From Pneumonia. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/honor-memory-of-mrs-jh-schiff.html | Honor Memory of Mrs. J.H. Schiff. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/robinson-estate-goes-to-children-will-of-theodore-roosevelts-sister.html | ROBINSON ESTATE GOES TO CHILDREN; Will of Theodore Roosevelt's Sister Filed at Herkimer Divides Family Heirlooms. CONDITIONAL BEQUESTS Friends, Kin and Institutions to Get Sums If Estate Is Sufficient to Pay Them. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/business-troubles-denied.html | Business Troubles Denied. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/actor-jailed-for-year-frederic-manthrop-guilty-of-send-ing.html | ACTOR JAILED FOR YEAR.; Frederic Manthrop Guilty of Send-ing Threatening Letter. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/developer-buys-patchogue-lots.html | Developer Buys Patchogue Lots. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/azana-is-again-upheld-spanish-cortes-supports-regime-191-to-128-on.html | AZANA IS AGAIN UPHELD.; Spanish Cortes Supports Regime, 191 to 128, on 'Cruelty' Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/postoffice-architects-named.html | Postoffice Architects Named. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/reichsbank-converts-gold-into-exchange-gold-holdings-off-17790000.html | REICHSBANK CONVERTS GOLD INTO EXCHANGE; Gold Holdings Off 17,790,000 Marks, Foreign Exchange Reserve Up 17,978,000. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-benjamin-strong-sr.html | MRS. BENJAMIN STRONG SR. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bank-meets-all-calls-howard-savings-in-newark-re-fuses-to-apply.html | BANK MEETS ALL CALLS.; Howard Savings in Newark Re- fuses to Apply 90-Day Legal Limit. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/chief-emmet-lyons.html | CHIEF EMMET LYONS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/corporation-practices-title-companies-seen-as-justified-in.html | CORPORATION PRACTICES.; Title Companies Seen as Justified In Employing Experts. | True | JOHN YEARWOOD. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/canal-traffic-increases-panama-transits-in-february-are-above-total.html | CANAL TRAFFIC INCREASES.; Panama Transits in February Are Above Total for 1932 Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/soong-repudiates-the-charge-that-china-uses-poison-gas.html | Soong Repudiates the Charge That China Uses Poison Gas | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/planes-rake-lines-kill-many-chinese-slaughter-of-soldiers-in-the.html | PLANES RAKE LINES; KILL MANY CHINESE; " Slaughter" of Soldiers in the Open Trenches in Jehol Is Described by Official. JAPAN TO STOP AT WALL Tells Troops to Halt the Drive There Even Though There May Be Provocation. LOSS OF PROVINCE FEARED But Nanking Spokesman Says the Nation Is Proud of Showing Armies Are Making. | True | By Hallett Abend.special Cable To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pirates.html | PIRATES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/funeral-of-admiral-stewart.html | Funeral of Admiral Stewart. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mary-a-hamilton.html | MARY A. HAMILTON. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/increase-in-rail-income-net-for-january-estimated-at-133-above-year.html | INCREASE IN RAIL INCOME.; Net for January Estimated at 13.3% Above Year Before. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/golf-stars-start-play-today-in-tourney-with-6inch-cups.html | Golf Stars Start Play Today In Tourney With 6-Inch Cups | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ely-eulogizes-walsh-says-he-was-great-senator-and-great.html | ELY EULOGIZES WALSH.; Says He Was Great Senator and Great Constitutional Lawyer. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/to-pay-boston-albany-bonds.html | To Pay Boston & Albany Bonds. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/high-level-kept-up-in-years-earnings-911-a-share-against-1055-is.html | HIGH LEVEL KEPT UP IN YEAR'S EARNINGS; $9.11 a Share, Against $10.55, Is Reported by International Business Machines. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/connors-goes-to-quebec-six.html | Connors Goes to Quebec Six. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/brilliant-concert-by-koussevitzky-boston-conductor-gives-finest.html | BRILLIANT CONCERT BY KOUSSEVITZKY; Boston Conductor Gives Finest Performance of "Sacre du Printemps" Heard Here. WORK SEEN IN NEW LIGHT Diimaxes and Contrasts in Stra- vinsky's Symphony Are Given 88 With Consummate Skill. | True | By Olin Downes. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/threeday-holiday-in-oregon.html | Three-day Holiday in Oregon. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cotton-is-steady-resists-pressure-setback-from-sales-by-south-is.html | COTTON IS STEADY; RESISTS PRESSURE; Setback From Sales by South Is Canceled by the Small Amount of Covering. END 1 POINT UP TO 2 DOWN Spot Deals Are Smallest of Season Owing to Holiday - - Trading Abroad Restricted Also. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | French Decree Cuts Our Oil Sales. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pickup-in-southeast-january-rise-shown-in-textiles-building-and.html | PICK-UP IN SOUTHEAST.; January Rise Shown In Textiles, Building and Construction Awards | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ha-berwind-left-4478922.html | H.A. Berwind Left $4,478,922. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rev-johnson-seller-j.html | REV. JOHNSON SELLER. j | True | Special to THI NEW TORS Turns. J | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sells-residence-at-baldwin.html | Sells Residence at Baldwin. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/senator-howell-worse.html | Senator Howell Worse. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/book-sale-brings-6060-three-sessions-of-vickery-library-auction.html | BOOK SALE BRINGS $6,060.; Three Sessions of Vickery Library Auction Total $62,578. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-snow-fall-is-forecast-no-jobs-for-unemployed.html | New Snow Fall Is Forecast; No Jobs for Unemployed | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/nyac-handball-victor-triumphs-over-montclair-ac-60-on-home-courts.html | N.Y.A.C. HANDBALL VICTOR; Triumphs Over Montclair A.C., 6-0, on Home Courts. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/great-throng-at-the-station.html | Great Throng at the Station. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/13-medical-leaders-honored-by-academy-ten-nations-are-represented.html | 13 MEDICAL LEADERS HONORED BY ACADEMY; Ten Nations Are Represented in Election of Fellows by New York Society. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/annalist-price-index-decline-of-116-point-sends-whole-sale-figures.html | ANNALIST PRICE INDEX.; Decline of 1-16 Point Sends Whole- sale Figures to 79.9. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/raid-private-home-as-a-gambling-den-splice-clad-as-tradesmen-gain.html | RAID PRIVATE HOME AS A GAMBLING DEN; Splice Clad as Tradesmen Gain Entry to House Near Park Avenue. 3 AT PHONES ARRESTED Resort Reported to Have Had a Fashionable Clientele and to Have Netted $15,000 a Day. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dall-in-cotton-market.html | DALL IN COTTON MARKET. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/halifax-town-scores-at-rugby.html | Halifax Town Scores at Rugby. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/tientsin-uneasiness-grows.html | Tientsin Uneasiness Grows. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/chrysler-drafts-plans-for-upturn-aims-at-position-to-realize-on.html | CHRYSLER DRAFTS PLANS FOR UPTURN; Aims at "Position to Realize on Inevitable Return of More Normal Buying" SALES PERCENTAGE RISES Quarterly Dividend of 25c a Share on Common Stock Omitted -- Year's Loss $11,254,232. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/farm-prices-go-down-declined-to-record-level-from-january-to.html | FARM PRICES GO DOWN.; Declined to Record Level From January to February. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/party-titbits-feed-homeless-in-jail-hors-doeavres-and-lady-fin-gers.html | PARTY TITBITS FEED HOMELESS IN JAIL; Hors d'Oeavres and Lady Fin- gers, 'Left-Overs,' Relished by Mount Kisco Vagrants. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lehman-hails-einstein-sends-message-to-backers-of-com-ing-dinner-to.html | LEHMAN HAILS EINSTEIN.; Sends Message to Backers of Com- ing Dinner to Scientist. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/hearing-on-plant-quarantine.html | Hearing on Plant Quarantine. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/advance-in-reserve-bank-rate-announced-after-trading-closes.html | Advance in Reserve Bank Rate Announced After Trading Closes -- Circulation Increases Sharply. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-slater-tells-of-trust-for-nephew-testifies-in-beacon-sanitarium.html | MRS. SLATER TELLS OF TRUST FOR NEPHEW; Testifies in Beacon Sanitarium That She Intended to Create Fund for Him in 1927. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lower-hotel-rates-too.html | Lower Hotel Rates. Too. | True | MILTON LEWIS. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-device-which-uses-ten-stop-watches-to-be-tested-for-timing.html | New Device Which Uses Ten Stop Watches To Be Tested for Timing Motor-Boat Races | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/hears-bennett-plans-to-visit-roosevelt-london-paper-says-talk-of.html | HEARS BENNETT PLANS TO VISIT ROOSEVELT; London Paper Says Talk of Trade Pact Disturbs the British Government. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ao-smith-refinancing-voted.html | A.O. Smith Refinancing Voted. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sw-straus-co-accepts-receiver-agrees-at-opening-of-trial-of-state.html | S.W. STRAUS & CO. ACCEPTS RECEIVER; Agrees at Opening of Trial of State Action to Cease Busi- ness in New York. COURT TO DRAFT PLAN " Real Protection" to Bondholders to Be His Aim, He Says - - S.J.T. Straus Forms New Company. S.W. STRAUS & CO. ACCEPTS RECEIVER | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rail-surcharges-61625000-in-1932-credit-corporation-reports-on.html | RAIL SURCHARGES $61,625,000 IN 1932; Credit Corporation Reports on Returns for the First Twelve Months. LOANS TOTAL $61,619,000 Of the Advances Made Up to Feb. 28 Carriers Have Repaid $1,236,000. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/praise-for-customs-service.html | Praise for Customs Service. | True | WALTER WHITE. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/japan-buys-5-old-ships-gets-24000-tons-of-metal-italy-reported-in.html | JAPAN BUYS 5 OLD SHIPS.; Gets 24,000 Tons for Metal -- Italy Reported in Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/one-closing-at-chattanooga.html | One Closing at Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/monroe-five-tops-washington-2320-strengthens-lead-in-upper.html | MONROE FIVE TOPS WASHINGTON, 23-20; Strengthens Lead in Upper Manhattan-Bronx P.S.A.L. -- Other Results. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/nyac-victor-by-41-defeats-columbia-club-class-c-team-at-squash.html | N.Y.A.C. VICTOR BY 4-1.; Defeats Columbia Club Class C Team at Squash Racquets. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/honor-miss-dewson-at-capital-luncheon-women-democrats-entertain-for.html | HONOR MISS DEWSON AT CAPITAL LUNCHEON; Women Democrats Entertain for Leader of Their Division During the Campaign. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/woman-red-deputy-flees-from-berlin-maria-reese-in-copenhagen-says.html | WOMAN, RED DEPUTY, FLEES FROM BERLIN; Maria Reese, in Copenhagen, Says Her Party Had Nothing to Do With Reichstag Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/more-activity-on-produce-exchange.html | More Activity on Produce Exchange | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/german-plan-for-a-standstill-extended-to-march-15-1934.html | German Plan for a Standstill Extended to March 15, 1934 | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/baltimore-utility-nets-429-a-share-consolidated-gas-report-for-last.html | BALTIMORE UTILITY NETS $4.29 A SHARE; Consolidated Gas Report for Last Year Shows Total In- come of $9,053,621. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/capital-hails-new-chief-crowd-scorning-rain-cheers-as-he-reaches.html | CAPITAL HAILS NEW CHIEF; Crowd, Scorning Rain, Cheers as He Reaches City Heavily Guarded. TALKS PROBLEMS ON TRAIN Discussion of These Matters Likely Themes for White House Meeting. SADDENED BY WALSH DEATH He Retires Quickly to Hotel Apartment and Holds Long Conferences. ROOSEVELT HAILED BY CAPITAL CROWD | True | By James A. Hagerty.special To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ban-on-navy-bands-stirs-house-fight-britten-wants-them-back-on-air.html | BAN ON NAVY BANDS STIRS HOUSE FIGHT; Britten Wants Them Back on Air -- Blanton Says Unions Forced Adams to Act. VOTE UPHOLDS SECRETARY La Guardia Defends His Stand Because of Unemployment Among Musicians. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/two-minnesota-bank-groups-assert-intention-to-stay-open.html | Two Minnesota Bank Groups Assert Intention to Stay Open | True | By Telegraph To the Editor of the New York Times.r.c. Lilly, President First National Bank of st. Paul. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/city-debts.html | CITY DEBTS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dlckInsonuporter.html | DlckInsonuPorter. | True | I Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rice-stages-rally-to-gain-in-squash-defeats-stokes-in-class-a-title.html | RICE STAGES RALLY TO GAIN IN SQUASH; Defeats Stokes in Class A Title Play at Harvard Clab in Five Games. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/grace-takes-golf-trophy.html | Grace Takes Golf Trophy. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mr-hoovers-four-years.html | MR. HOOVER'S FOUR YEARS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/increase-in-daily-average-of-bank-credit-shown-in-federal-reserve.html | Increase in Daily Average of Bank Credit Shown in Federal Reserve Bank Report | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/us-fencing-title-to-m-de-capriles-beats-n-muray-in-final-to-annex.html | U.S. FENCING TITLE TO M. DE CAPRILES; Beats N. Muray in Final to Annex the National 3- Weapon Crown. ALSO DEFEATS HUFFMAN tatter's Quest fop Third Straight Championship Fails in Tourney at New York A.C. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/crop-reports-fail-to-hold-up-wheat-heavy-decline-in-prospects-for.html | CROP REPORTS FAIL TO HOLD UP WHEAT; Heavy Decline in Prospects for Winter Yield Offset by Outside Influences. NET LOSSES ARE 5/8 CENT Close In Corn Is About Lowest of Season -- Oats, Rye and Barley Also Depressed. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/wesleyan-stops-trinity-wins-2622-as-losers-suffer-first-defeat-at.html | WESLEYAN STOPS TRINITY.; Wins, 26-22, as Losers Suffer First Defeat at Home. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/tennessee-holiday-law-sought.html | Tennessee Holiday Law Sought. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/nobile-in-serious-condition.html | Nobile in Serious Condition. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/freed-in-auto-crash.html | Freed In Auto Crash. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ts-baker-returns-from-german-tour-head-of-carnegie-tech-among.html | T.S. BAKER RETURNS FROM GERMAN TOUR; Head of Carnegie Tech Among Passengers on Hamburg, Due Here Today. WHITMAN TO MAKE CRUISE Sailing on Mauretania -- Dr. Norris Also Departing for Vacation on West Coast. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/red-and-nazi-papers-are-banned-in-vienna-austrian-government-acts.html | RED AND NAZI PAPERS ARE BANNED IN VIENNA; Austrian Government Acts After They Attacked Arrests of Rail Strikers. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pacifists-score-again-oxford-union-stands-by-its-anti-war.html | PACIFISTS SCORE AGAIN.; Oxford Union Stands by Its Anti- War Resolution, 750 to 136. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/says-he-collected-600-for-prosecutor-fraud-trial-defendant-swears.html | SAYS HE COLLECTED $600 FOR PROSECUTOR; Fraud Trial Defendant Swears He Got Money for Wohl From Accused Brokerage House. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/social-events-cut-by-mrs-roosevelt-out-of-respect-to-senator-walsh.html | SOCIAL EVENTS CUT BY MRS. ROOSEVELT; Out of Respect to Senator Walsh Inaugural Program Is Curtailed Sharply. BUSY BEFORE DEPARTURE She Signs Pile of Letters on Trail -- Will Reduce White House Servant Staff. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/edw-pidgeon-dies-northport-banker-expresident-of-village-organ-ized.html | EDW. PIDGEON DIES; NORTHPORT BANKER; Ex- President of Village Organ- ized Law Book Publishing Com- pany and Plumbing Firm. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/plan-reception-for-lord-marle-two-ort-organizations-w-give-farewell.html | PLAN RECEPTION FOR LORD MARLE; Two Ort Organizations W Give Farewell Party for the Visitor on March 10. DANCE TO MARK EVEN Governor and Mrs. Lehman Amor Patrons -- Lord Marley Deputy Speaker of House of Lords. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/urges-confidence-as-an-aid-to-banks-state-chamber-head-says.html | URGES CONFIDENCE AS AN AID TO BANKS; State Chamber Head Says Problems Will Vanish if Busi- ness Goes On 'as Usual.' UPHOLDS BRANCH BANKING Backs Broderick Recommendations -- Committee Proposes Uniting of Bureaus Here. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/miss-russell-in-old-role-plays-in-thirteenth-chair-at-rollins.html | MISS RUSSELL IN OLD ROLE; Plays in "Thirteenth Chair" at Rollins College Theatre. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/gibson-fund-concert-given.html | Gibson Fund Concert Given. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/tobacco-for-relief.html | Tobacco for Relief. | True | MARJORIE ELLIOT. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/stocks-in-london-paris-and-berlin-recovery-by-japanese-bonds.html | STOCKS IN LONDON, PARIS AND BERLIN; Recovery by Japanese Bonds Features Trading on the English Exchange. FRENCH MARKET STRONG Upswing Led by Rentes and Bank Issues -- Quotations Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/january-car-exports-well-above-december-shipments-abroad-increased.html | JANUARY CAR EXPORTS WELL ABOVE DECEMBER; Shipments Abroad Increased 22 Per Cent -- Truck Exports Gained 38 Per Cent. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-edward-burnell-103.html | MRS. EDWARD BURNELL, 103. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/welfare-leaders-see-laws-lagging-childrens-agents-told-social.html | WELFARE LEADERS SEE LAWS LAGGING; Children's Agents Told Social Legislation Is Blocked by Self-Seeking Groups. COURT METHODS STUDIED Miss Graves Holds Many Cases of Destitution Are Tried Under Guise of Non-Support. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/i-powersubendall.html | I PowersuBendall. | True | Special to THE NEW YORK Tores. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lynn-shoe-strike-talks-held-up.html | Lynn Shoe Strike Talks Held Up. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/reach-bridge-final-by-slight-margins-crockfords-club-and-burnstine.html | REACH BRIDGE FINAL BY SLIGHT MARGINS; Crockford's Club and Burnstine Teams Will Play Off for Curt Reisinger Trophy. TEACHERS END CONTEST Mrs. Marjorie Taylor and Allen J. Ferris Take Elizabeth Banfield Prize. TWENTY-FOUR PAIRS LEFT They Meet Today for Last Round for Cup Donated by Mrs. Herman Liberman. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/urges-parity-for-engineers.html | Urges Parity for Engineers. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/canadian-financing-off-two-months-provincial-and-munic-pal-total.html | CANADIAN FINANCING OFF.; Two Months' Provincial and Munic-pal Total Lowest Since 1929. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/weizmann-assails-reich-antisemites-jewish-leader-tells-london.html | WEIZMANN ASSAILS REICH ANTI-SEMITES; Jewish Leader Tells London Friends of Palestine of 'Bar-barism' in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telegraph To the Editor of the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rise-in-brokers-loans-615998-gain-in-month-reported-by-stock.html | RISE IN BROKERS LOANS.; $615,998 Gain in Month Reported by Stock Exchange. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/thousands-of-homes-ruined-tidal-wave-kills-hundreds-in-japan.html | Thousands of Homes Ruined.; TIDAL WAVE KILLS HUNDREDS IN JAPAN | True | By Hugh Byas.wireless To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/passengers-tell-of-leap.html | Passengers Tell of Leap. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lists-factories-in-bronx-census-bureau-finds-1154-large.html | LISTS FACTORIES IN BRONX.; Census Bureau Finds 1,154 Large Establishments in 1931. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/clashes-in-revolt-increase-in-cuba-larger-bands-of-rebels-in.html | CLASHES IN REVOLT INCREASE IN CUBA; Larger Bands of Rebels in Guerrilla War Draw Fed- erals From Posts. RAIL SERVICE HAMPERED Incendiaries Burn 200,000,000 Pounds of Sugar Cane in Day -- Bomb Explodes in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/nazis-act-to-curb-the-foreign-press-cabinet-to-take-steps-against.html | NAZIS ACT TO CURB THE FOREIGN PRESS; Cabinet to Take Steps Against Correspondents Instigating "Malicious Agitation." EXPULSION OF ALL URGED Litvinoff Protests in Russian Case -- Nazi Police Raid Jewish Federation. REICHSTAG SITE SHIFTED Legislature to Meet in Potsdam Church -- Public Buildings Need No Longer Fly Republic's Flag. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lawrenceville-enters-swims.html | Lawrenceville Enters Swims. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/col-g-w-watts-dies-electrical-pioneer-an-organizer-of-canadian-gen.html | COL. G. W. WATTS DIES; ELECTRICAL PIONEER; An Organizer of Canadian Gen- eral Electric, WMch He Served for 40 Years, _____ | True | Special to THE Nsw YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/miss-anne-schley-wed-to-j-r-webb-prominent-new-jersey-horse-woman.html | MISS ANNE SCHLEY WED TO J. R. WEBB; Prominent New Jersey Horse- woman Married to Texan at Her Home in Far Hills. | True | Special to THB NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cardinals.html | CARDINALS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/off-to-indian-jungles-hrs-armand-denis-to-join-hus-band-on-film.html | OFF TO INDIAN JUNGLES.; Hrs. Armand Denis to Join Hus- band on Film Expedition. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lumber-man-leases-building.html | Lumber Man Leases Building. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/columbia-crews-forced-indoors-but-workout-on-harlem-will-be-held.html | COLUMBIA CREWS FORCED INDOORS; But Workout on Harlem Will Be Held Today if Weather Is Favorable. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/some-open-in-oklahoma.html | Some Open in Oklahoma. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/orders-canal-operated-jersey-board-holds-railroad-must-keep-raritan.html | ORDERS CANAL OPERATED.; Jersey Board Holds Railroad Must Keep Raritan Route Open. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/seize-radio-unit-of-rum-syndicate-dry-agents-raid-station-in.html | SEIZE RADIO UNIT OF RUM SYNDICATE; Dry Agents Raid Station in Margate and "Listen in" on Liquor Fleet Messages. THREE MEN ARE ARRESTED Fashionable Residence Linked to Ring Landing More Than 7,000 Cases Since Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/banks-to-reopen-in-alabama.html | Banks to Reopen in Alabama. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/edwin-j-tobin.html | EDWIN J. TOBIN. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/walter-plummer-editor-dead-at-49-president-of-new-york-state.html | WALTER PLUMMER, EDITOR, DEAD AT 49; President of New York State Association of Newspaper Edi- tors Began as Reporter. LEADER IN PORT OF ALBANY Was in Charge of Knickerbocker Press and Albany Evening News, Coming From Syracuse in 1923. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cigarette-taxes-sixty-per-cent-levy-held-cause-of-much-distress.html | CIGARETTE TAXES; Sixty Per Cent Levy Held Cause of Much Distress. | True | J.G. ISENHOUR. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/japan-takes-strict-steps.html | Japan Takes Strict Steps. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/white-sox.html | WHITE SOX. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/west-point-barracks-contract-let.html | West Point Barracks Contract Let | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/salmagundi-artists-dine-st-shaw-is-host-to-competitors-for-his.html | SALMAGUNDI ARTISTS DINE; S.T. Shaw Is Host to Competitors for His Annual Prize. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/revere-brass-reduces-prices.html | Revere Brass Reduces Prices. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/alfred-battle-bealle-i.html | ALFRED BATTLE BEALLE. I | True | Special to THE NEW YORK TIMES. I | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fifteen-days-in-idaho.html | Fifteen Days in Idaho. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bitter-disappointment-feit.html | Bitter Disappointment Feit. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fights-new-post-office-loeb-tells-oyster-bay-group-ex-pense-is.html | FIGHTS NEW POST OFFICE.; Loeb Tells Oyster Bay Group Ex- pense Is Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/youth-in-store-shot-by-policeman.html | Youth, in Store, Shot by Policeman. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/red-wings-defeat-ottawa-six-by-32-fight-in-first-period-marks-game.html | RED WINGS DEFEAT OTTAWA SIX BY 3-2; Fight in First Period Marks Game on Losers' Ice -- Cana- diens Turn Back Toronto. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/santa-knocks-out-dixon.html | Santa Knocks Out Dixon. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-h-blatter.html | JOHN H. BLATTER. | True | Special to THE NEW YOKK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cole-and-hoffman-gain-final-round-former-scores-over-vernon-1115.html | COLE AND HOFFMAN GAIN FINAL ROUND; Former Scores Over Vernon, 11-15, 15-12, 15-13, 15-8, in Squash Racquets. BUNNELL IS ELIMINATED Loses to Hoffman, 15-11, 15-10, 15-9, in Metropolitan Play at Harvard Club. | True | By Allison Danzig. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-hurd-victor-again-miss-hicks-also-gains-bermuda-golf-semifinals.html | MRS. HURD VICTOR AGAIN.; Miss Hicks Also Gains Bermuda Golf Semi-Finals. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/arkansas-moratorium-proposed.html | Arkansas Moratorium Proposed. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/newark-delays-pay-new-bank-plea-fails-50000-in-pensions-disbursed.html | NEWARK DELAYS PAY, NEW BANK PLEA FAILS; $50,000 in Pensions Disbursed -- Balance of $1,110,000 Sal- aries to Be Met in Few Days. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/california-exchanges-closed.html | California Exchanges Closed. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-w-haulenbeck-i.html | MRS. W. HAULENBECK. I | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/digest-sees-wets-winning-46-states-all-but-south-carolina-and.html | DIGEST SEES WETS WINNING 46 STATES; All but South Carolina and Kansas Will Ratify Repeal, Magazine Predicts. THREE POLLS RECALLED Prohibition Figures Will Prove as Accurate as Presidential Fore- casts, Article Holds. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/three-seized-as-robbers-police-accuse-them-of-50-queens-holddps-in.html | THREE SEIZED AS ROBBERS; Police Accuse Them of 50 Queens Hold-Dps in Two Months. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/curbs-in-philadelphia-spread.html | Curbs in Philadelphia Spread. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/five-appear-sure-of-foreign-posts-bingham-cox-straus-bow-ers-and.html | FIVE APPEAR SURE OF FOREIGN POSTS; Bingham, Cox, Straus, Bow-ers and Welles, Capital Circles Assume Will Be Named. ASSIGNMENTS NOT DEFINITE Norman H. Davis, Francis White and H.B. Swope Are Thought Possibilities. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/five-major-penalties-inflicted.html | Five Major Penalties Inflicted. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-national-city-suit-filed.html | New National City Suit Filed. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/exbank-head-indicted-mj-ryan-of-philadelphia-is-ac-cused-of.html | EX-BANK HEAD INDICTED.; M.J. Ryan of Philadelphia Is Ac- cused of Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/portrait-busts-by-reuben-nakian-at-downtown-gal-lery-are.html | Portrait Busts by Reuben Nakian at Downtown Gal- lery Are Interesting, Often Blithe, Studies. | True | By Edward Alden Jewell. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/paris-bourse-shows-strength.html | Paris Bourse Shows Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/urges-icc-rule-of-interstate-gas-house-committee-also-wants-study.html | URGES I.C.C. RULE OF INTERSTATE GAS; House Committee Also Wants Study of Right to Supervise Oil Storage Rates. FOR CURB ON PIPE LINES Congress Asked to Consider Re- squiring Writ of Public Necessity for Building New Ones. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dartmouth-swim-victor-takes-relay-final-event-to-quell-brown-by-41.html | DARTMOUTH SWIM VICTOR.; Takes Relay, Final Event, to Quell Brown by 41 to 30. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rainey-a-house-veteran-nearly-73-but-rugged-and-a-fight-er-has.html | RAINEY A HOUSE VETERAN.; Nearly 73, but Rugged and a Fight- er - Has Served 28 Years. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/princess-galitzine-has-daughter.html | Princess Galitzine Has Daughter. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/soviet-pins-hopes-on-new-farm-unit-political-arm-of-tractor.html | SOVIET PINS HOPES ON NEW FARM UNIT; Political Arm of Tractor Stations Held Greatest Step for Socialization. ARMY SECTION IS MODEL Aim Is to Instruct Peasants In Collective Methods and Win Them to System. | True | By Walter Dubanty.wireless To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/indians.html | INDIANS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/treasury-deficit-is-1360279739-total-for-first-eight-months-of.html | TREASURY DEFICIT IS $1,360,279,739; Total for First Eight Months of Fiscal Year Is Lower Than Year Ago. COSTS CUT $505,000,000 Receipts Fell Only $84,000,000 From Same Period of a Year Ago -- Debt Up $2,809,000,000. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/boy-wounded-at-target-practice.html | Boy Wounded at Target Practice. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/kemble-gains-at-squash-upsets-coyle-seeded-entrant-in-class-b.html | KEMBLE GAINS AT SQUASH; Upsets Coyle, Seeded Entrant, in Class B Championship. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/only-chicago-still-at-2-12-per-cent.html | Only Chicago Still at 2 1/2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/backs-plan-to-bar-wars-in-europe-political-committee-of-arms-parley.html | BACKS PLAN TO BAR WARS IN EUROPE; Political Committee of Arms Parley Makes Move Conditional on World Accord. MANY NATIONS ABSTAIN Gibson Says United States Awaits Better Definition of War Aviation Abolition. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/arms-embargo-plan-is-urged-by-baker-former-war-secretary-in-west.html | ARMS EMBARGO PLAN IS URGED BY BAKER; Former War Secretary, in West, Says We Should Adopt a Pol- icy Against Aggressors. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/begin-new-inquiry-in-death-of-jr-fell-java-authorities-send-an.html | BEGIN NEW INQUIRY IN DEATH OF J.R. FELL; Java Authorities Send an Officer and Doctor to See Samarang Officials. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/joseph-vv-sutphen-i.html | JOSEPH VV. SUTPHEN. I | True | Snecial to THE NEW YORK TIMES. j | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/school-janitor-wins-pay-suit.html | School Janitor Wins Pay Suit. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/others-saw-he-was-not-well.html | Others Saw He Was Not Well. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/buck-sued-over-jungle-film.html | Buck Sued Over Jungle Film. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/moreland-dawson-win-take-firstround-matches-in-golf-tourney-at-new.html | MORELAND, DAWSON WIN.; Take First-Round Matches in Golf Tourney at New Orleans. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/admiral-rodgers-dies-at-age-of-84-served-in-three-wars-begin-ning.html | ADMIRAL RODGERS DIES AT AGE OF 84 ..; Served in Three Wars, Begin- ning With Wooden Ships and Ending With Steel. WON HONOR AT SANTIAGO 1 Father of Commander John R. Rodgers, Who Lost Life In Pacific Air Flight. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/los-angeles-stores-guarded.html | Los Angeles Stores Guarded. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/british-army-raises-requests-5029280-hailsham-submits-estimates-of.html | BRITISH ARMY RAISES REQUESTS $5,029,280; Hailsham Submits Estimates of $130,548,000 Making Plea for Greater Efficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/antonio-jose-restrepo.html | ANTONIO JOSE RESTREPO. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/leland-m-cowles.html | LELAND M. COWLES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/law-halts-foreclosures-nebraska-measure-establishes-twoyear.html | LAW HALTS FORECLOSURES; Nebraska Measure Establishes Two-Year Moratorium. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/3-convicted-as-slayers-son-of-victim-one-of-those-found-guilty-of.html | 3 CONVICTED AS SLAYERS.; Son of Victim One of Those Found Guilty of Manslaughter. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rfc-aids-knoxville-plan.html | R.F.C. Aids Knoxville Plan. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/left-25000-to-public-mrs-sc-marrin-gave-bequests-to-seven.html | LEFT $25,000 TO PUBLIC.; Mrs. S.C. Marrin Gave Bequests to Seven Institutions. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/jacobson-is-upset-in-ping-pong-play-first-seeded-player-loses-to.html | JACOBSON IS UPSET IN PING PONG PLAY; First Seeded Player Loses to Waldman, Who Bows to Gold- man in the Fourth Round. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/shift-by-rio-grange-gas-readjustment-of-sinking-fund-sought-owing.html | SHIFT BY RIO GRANGE GAS; Readjustment of Sinking Fund Sought Owing to Deficit. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/decries-high-auto-fees-ob-augspwrger-finds-trend-among-states-to.html | DECRIES HIGH AUTO FEES; O.B. Augspwrger Finds Trend Among States to Cut License Cost. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/exconvict-writes-on-prison-ethics-proud-criminals-hold-charity.html | EX-CONVICT WRITES ON PRISON ETHICS; Proud Criminals Hold Charity 'Lowering' -- Talking to Guard a Serious Social Error. HOPE OF REFORM 'FUTILE' Author, 34, Says He Never Saw It Tried -- 'Prison Stupor' Habit Persists After Release. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/lehman-comes-to-city-governor-to-leave-this-afternoon-for-roosevelt.html | LEHMAN COMES TO CITY.; Governor to Leave This Afternoon for Roosevelt Inauguration. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ramon-vincent-williams.html | RAMON VINCENT WILLIAMS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/will-rogers-shows-a-flask-of-californias-holiday-spirit.html | Will Rogers Shows A Flask Of California's Holiday Spirit | True | WILL ROGERS. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/field-is-reduced-in-sixday-grind-walker-and-ritter-withdraw-from.html | FIELD IS REDUCED IN SIX-DAY GRIND; Walker and Ritter Withdraw From Race in the Garden, Leaving Eleven Teams. CROWD OF 12,000 PRESENT Wissel and Hill in Spill, Ending Spirited Jam as Teams Enter Fifth Day of Race. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-green-scores-in-tourney-final-beats-miss-anderson-in-de-ciding.html | MRS. GREEN SCORES IN TOURNEY FINAL; Beats Miss Anderson in De- ciding Match of Invitation Squash Racquets Play. VICTOR IN FOUR GAMES Wins, 18-13, 15-17, 18-15, 18-13, In Close Battle at Racquet and Swimming Club. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/son-to-percy-chubbs-2d-child-is-great-grandnephew-of-late-president.html | SON TO PERCY CHUBBS 2D.; Child Is Great-Grandnephew of Late President Roosevelt. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-bermuda-ship-here-for-welcome-furness-liner-anchors-for-the.html | NEW BERMUDA SHIP HERE FOR WELCOME; Furness Liner Anchors for the Night Off Quarantine to Await Celebration Today. PLANE ESCORT IS READY Sister Vessel and Fireboat Fleet Also Will Take Part in Pro- cession to Pier. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/the-late-mrs-jacob-schiff.html | The Late Mrs. Jacob Schiff. | True | GEORGE A. PLIMPTON. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/capitals-leaders-voice-their-loss-garner-sees-brilliant-states-man.html | CAPITAL'S LEADERS VOICE THEIR LOSS; Garner Sees 'Brilliant States- man' Taken -- Curtis Mourns 'Man of Wonderful Ability.' SENATORS ARE SHOCKED And Mitchell, Praising 'Rugged Honesty,' Counts Cost to the New Administration. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/joins-baldwin-board-le-jones-philadelphia-banker-takes-arthur-w.html | JOINS BALDWIN BOARD.; L.E. Jones, Philadelphia Banker, Takes Arthur W. Cutten's Place. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/conservation.html | CONSERVATION. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/vote-count-wears-end-cohen-now-expects-city-canvass-to-be-completed.html | VOTE COUNT WEARS END.; Cohen Now Expects City Canvass to Be Completed Next Week. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/miss-perkins-cool-under-greens-fire-praises-her-critic-and-says-she.html | MISS PERKINS COOL UNDER GREEN'S FIRE; Praises Her Critic and Says She Expects to Cooperate With Labor Leaders. TO REVAMP JOB BUREAU Cabinet Designee Outlines Plans as She Parries Personal Queries Before 20 Reporters. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pigeons-help-carry-roosevelt-greetings-released-from-new-united.html | PIGEONS HELP CARRY ROOSEVELT GREETINGS; Released From New United Fruit Liner, They Fly to New Jersey. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rediscount-rate-increased-to-3-12-federal-reserve-action-here.html | REDISCOUNT RATE INCREASED TO 3 1/2%; Federal Reserve Action Here Follows $732,000,000 Rise in Money in Circulation. DROP IN GOLD STOCKS Weekly Report Shows Effect of Moratoria and Hoarders' Demand for Cash. BANKERS LONG IN SESSION $444,000,000 Deposits Paid Out Here In Week -- Uprush Against Dollar in Foreign Exchange. REDISCOUNT RATE INCREASED TO 3 1/2% | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/garage-recently-foreclosed-is-leased-by-second-buyer.html | Garage Recently Foreclosed Is Leased by Second Buyer | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/claudel-to-leave-april-15.html | Claudel to Leave April 15. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/match-to-last-a-year-harvard-cubs-begin-mall-chess-test-with.html | MATCH TO LAST A YEAR.; Harvard Cubs Begin Mall Chess Test With Wyoming School. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/physician-plunges-to-death-at-home-dr-wb-tatum-specialist-killed-in.html | PHYSICIAN PLUNGES TO DEATH AT HOME; Dr. W.B. Tatum, Specialist, Killed in Fall in Brooklyn-- Had Nervous Ailment. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/st-nicks-to-play-comet-sextet.html | St. Nicks to Play Comet Sextet. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ask-rfc-loans-to-help-schools-superintendents-also-urge-on-congress.html | ASK R.F.C. LOANS TO HELP SCHOOLS; Superintendents Also Urge on Congress State and Federal Taxes for Local Relief. 14 PROPOSALS ADOPTED Minneapolis Convention Petitions Roosevelt for Council on Socio-Economic Planning. | True | From a Staff Correspondent. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/motor-gas-kills-rug-dealer.html | Motor Gas Kills Rug Dealer. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rapid-transit-sets-field-trial-record-makes-eleven-finds-and-wins.html | RAPID TRANSIT SETS FIELD TRIAL RECORD; Makes Eleven Finds and Wins Right to Face Kennelmate for National Title. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/prepare-to-aid-drive-of-salvation-army-20-easiness-and-civic.html | PREPARE TO AID DRIVE OF SALVATION ARMY; 20 Easiness and Civic Leaders Head Groups in $1,100,000 Appeal Next Month. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/beck-of-dodgers-shows-fine-form-pitching-of-memphis-recruit.html | BECK OF DODGERS SHOWS FINE FORM; Pitching of Memphis Recruit Impresses Carey -- Pilot Praises Schwenk Also. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/reds.html | REDS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ny-telephone-co-earns-701-a-share-forced-to-use-3657861-of-surplus.html | N.Y. TELEPHONE CO. EARNS $7.01 A SHARE; Forced to Use $3,657,861 of Surplus to Pay $8 Common Dividends. NET INCOME $27,671,139 Operating Revenues Were $196,320,773 in 1932, $211,636,600 in 1931. TOTAL OF PHONES 2,407,604 Of 51,633 on Payrolls, Three fifths Women -- All Workers Put on Part -- Time Basis. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sobbinsukammann.html | SobbinsuKammann. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/knowles-outpoints-lawson.html | Knowles Outpoints Lawson. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/aspca-memberships.html | A.S.P.C.A. Memberships. | True | ALEXANDER. S. WEBB. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/harvard-gets-100000-ew-bemis-gift-goes-for-use-of-the-gray.html | HARVARD GETS $100,000.; E.W. Bemis Gift Goes for Use of the Gray Herbarium. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/warsaw-colleges-closed-directors-act-to-avert-clashes-of.html | WARSAW COLLEGES CLOSED; Directors Act to Avert Clashes of Nationalist and Pilsudski Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/limits-set-by-500-ohio-banks.html | Limits Set by 500 Ohio Banks. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/issues-up-for-listing-exchange-to-pass-on-three-blocks-of-stock-and.html | ISSUES UP FOR LISTING.; Exchange to Pass on Three Blocks of Stock and on Foreign Bonds. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/asks-reduction-of-interest-rates-lawyers-mortgage-co-wants.html | ASKS REDUCTION OF INTEREST RATES; Lawyers Mortgage Co. Wants Certificate Holders to Accept 4 Per Cent. WILL AVOID FORECLOSURE Company Promises to Pass Bene- fits On to Realty Owners and Sus- pend Dividends on Its Stock. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/chile-ready-to-sign-pact-argentine-ministers-will-go-to-santiago-on.html | CHILE READY TO SIGN PACT; Argentine Ministers Will Go to Santiago on Trade Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/asks-ocean-city-to-pay-reserve-bank-holds-250000-note-discounted-by.html | ASKS OCEAN CITY TO PAY.; Reserve Bank Holds $250,000 Note Discounted by Closed Concern. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/washington-and-lee-ball-tonight.html | Washington and Lee Ball Tonight. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/goettingen-tests-solve-vitamin-c-dr-micheel-finds-chemical.html | GOETTINGEN TESTS SOLVE VITAMIN C; Dr. Micheel Finds Chemical Structure and Plans to Make Synthetic Product. HIS TASK WAS DIFFICULT Dr. Rygh of Norway In 1931 Iso. lated This Vitamin, Which Prevents Scurvy. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/new-extension-in-maryland.html | New Extension in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bank-clerk-sentenced-chinese-gets-2-12-years-for-taking-49724-from.html | BANK CLERK SENTENCED.; Chinese Gets 2 1/2 Years for Taking $49,724 From National City. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/industrial-safety-pays.html | INDUSTRIAL SAFETY PAYS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-walsh-rests-after-relapse.html | Mrs. Walsh Rests After Relapse. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pinchot-certifies-daviss-election-governor-also-sends-letter-to.html | PINCHOT CERTIFIES DAVIS'S ELECTION; Governor Also Sends Letter to Curtis to Be Read After Lottery Trial Verdict. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/woman-lawyer-guilty-eve-p-radtke-disbarred-in-1931-convicted-on.html | WOMAN LAWYER GUILTY.; Eve P. Radtke, Disbarred in 1931, Convicted on Client's Charge. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/five-productions-open-next-week-the-lady-refuses-at-the-bijou.html | FIVE PRODUCTIONS OPEN NEXT WEEK; " The Lady Refuses," at the Bijou Theatre Tuesday, Is an Addition to List. LOU TELLEGEN IN CAST " Both Your Houses" at the Royale on Monday -- Three Revivals Are Listed. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/patent-suit-won-by-rustless-iron-company-favored-by-deci-sions-in.html | PATENT SUIT WON BY RUSTLESS IRON; Company Favored by Deci- sions in infringement Action Brought by 2 Concerns. WILE PROCESS IS SAVED Use of English Method Was at Issue -- Court Ruling Called Valuable to Steel Industry. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/moore-signs-five-jersey-bills.html | Moore Signs Five Jersey Bills. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ship-men-oppose-fort-schuyler-park-ask-obrien-to-hold-hearing-when.html | SHIP MEN OPPOSE FORT SCHUYLER PARK; Ask O'Brien to Hold Hearing When Bronx Chamber Moves to Fight Marine Academy. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/will-seed-stars-in-college-games-officials-to-arrange-heats-for.html | WILL SEED STARS IN COLLEGE GAMES; Officials to Arrange Heats for Crack Sprinters and Hurdlers in Title Meet. | True | By Arthur J. Daley. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/byrd-is-the-first-yankee-casualty-suffers-spike-wound-on-hand-but.html | BYRD IS THE FIRST YANKEE CASUALTY; Suffers Spike Wound on Hand but Is Expected to Return to Action Today. NO WORD FROM MOORE His Unexplained Absence Perplexes McCarthy -- Pitchers Again Busy at St. Petersburg. | True | By James P. Dawson.special To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ja-reed-urged-for-cabinet.html | J.A. Reed Urged for Cabinet. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/invites-tuskegee-dean-to-lecture.html | Invites Tuskegee Dean to Lecture. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/poles-hear-that-hitler-plans-talk-in-plane-over-corridor.html | Poles Hear That Hitler Plans Talk in Plane Over Corridor | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/moratorium-in-wisconsin.html | Moratorium in Wisconsin. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/edges-to-take-balkan-vacation.html | Edges to Take Balkan Vacation. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/radio-aids-pilot-in-blind-landing-commerce-department-flier.html | RADIO AIDS PILOT IN BLIND LANDING; Commerce Department Flier Successfully Tries Out New System in Snowstorm. OFFICIALS WATCH TESTS With Further Development of Device, Engineers See End of Delays Due to Weather. FIRST PUBLIC DISPLAY Apparatus Is Result of Two Years' Work by Federal Aeronauti- cal Department. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/boy-cyclist-7-killed-by-bus.html | Boy Cyclist, 7, Killed by Bus. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/miss-orcutt-upset-in-title-golf-play-defending-champion-loses-to.html | MISS ORCUTT UPSET IN TITLE GOLF PLAY; Defending Champion Loses to Miss Williams, 4 and 3, in Florida East Coast Event. MISS FISHWICK DEFEATED English Ace Bows to Miss Pyman -- Miss Hadfield Beats Mrs. Hill -- Miss Garnham Wins. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sears-roebuck-to-vote-on-new-stock-plan-for-sale-to-the-employes-at.html | Sears, Roebuck to Vote on New Stock Plan For Sale to the Employes at $25 a Share | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/the-pelican-720-mfeats-inlander-wideners-entry-triumphs-by-two.html | THE PELICAN, 7-20, MFEATS INLANDER; Widener's Entry Triumphs by Two Lengths to Gain First Victory in Six Starts. BRASS MONKEY SETS MARK Lowers Hialeah Time for Mile and an Eighth to Conquer We Dun It In the Sixth Race. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/list-womens-fencing-intercollegiate-title-event-to-be-held-at-nyu.html | LIST WOMEN'S FENCING.; Intercollegiate Title Event to Be Held at N.Y.U. April 29. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/4-held-in-relief-fraud-former-head-of-lodi-bureau-his-wife-and-two.html | 4 HELD IN RELIEF FRAUD.; Former Head of Lodi Bureau, His Wife and Two Aides Linked to Plot | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/10014-locomotives-disabled.html | 10,014 Locomotives Disabled. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dr-edwin-e-swift.html | DR. EDWIN E. SWIFT. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/honored-by-leaders-here-loss-of-colleague-mourned-by-roosevelt.html | HONORED BY LEADERS HERE.; Loss of Colleague Mourned by Roosevelt Cabinet. WALSH IS HONORED BY LEADERS HERE | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/tigers.html | TIGERS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/gov-pinchot-expresses-sorrow.html | Gov. Pinchot Expresses Sorrow. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/suicide-hides-identity-young-woman-found-dead-of-motor-fumes-in.html | SUICIDE HIDES IDENTITY.; Young Woman Found Dead of Motor Fumes in Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/reports-pyramid-in-mexico-larger-than-famous-sun.html | Reports Pyramid in Mexico Larger Than Famous 'Sun' | True | By Science Service. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/charles-f-bornhaupt-had-managed-ruth-st-denis-sarah-bernhardt-and.html | CHARLES F. BORNHAUPT.; Had Managed Ruth St. Denis, Sarah Bernhardt and Gaby Deslys. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/masonic-services-for-fe-hopkins.html | Masonic Services for F.E. Hopkins | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/roosevelt-arrival-heartens-capital-spirit-of-cooperation-and-hope.html | ROOSEVELT ARRIVAL HEARTENS CAPITAL; Spirit of Cooperation and Hope Pervades City as 'New Deal' Nears. REPUBLICANS ARE HELPING Hoover Cabinet 'Stands by' -- Envoys of Foreign Nations Join in Optimism. WAITING FOR LEADERSHIP Washington Feels That a Presi- dent in Harmony With Congress is a National Need. | True | By Arthur Krock.special To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/curfew-for-girls-set-mt-vernon-police-to-report-young-women-out.html | CURFEW FOR GIRLS SET.; Mt. Vernon Police to Report Young Women Out Alone at Night | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/f-a-amlin-jurist-dies-of-a-stroke-chief-justice-of-canada-from-1924.html | F. A. AMLIN, JURIST, DIES OF A STROKE; Chief Justice of Canada From 1924 Until Tuesday, When His Resignation Took Effect. SON OF FORMER SPEAKER Noted Actress, Margaret Anglin, His SisterHe Was Canadian Nominee for International Court. | True | Special to THE NEW YOBS TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cuba-gets-extension-of-20000000-loan-arrange-with-chase-bank-for.html | CUBA GETS EXTENSION OF $20,000,000 LOAN; Arranges With Chase Bank for Sixty Day Renewals Over Two-Year Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/woodin-resigns-business-posts-quits-as-head-of-american-car-and.html | WOODIN RESIGNS BUSINESS POSTS; Quits as Head of American Car and Foundry to Enter Roosevelt's Cabinet. C.J. HARDY SUCCEEDS HIM Son of New Secretary of Treasury Elected a Director -- Stancliffe Also Joins Board. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/womens-city-club-asks-aid.html | Women's City Club Asks Aid. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/adrian-paul.html | ADRIAN PAUL. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/athletics.html | ATHLETICS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/city-bond-measure-signed-by-lehman-it-permits-issue-in-10-multi.html | CITY BOND MEASURE SIGNED BY LEHMAN; It Permits Issue in $10 Multi- ples in Anticipation of Local Tax Revenues. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rfc-aids-five-states-newest-relief-loans-bring-total-advanced-to.html | R.F.C. AIDS FIVE STATES.; Newest Relief Loans Bring Total Advanced to $220,400,495. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/opposes-loan-for-new-tunnel.html | Opposes Loan for New Tunnel. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cummings-picked-to-succeed-walsh-roosevelt-selects-the-former.html | CUMMINGS PICKED TO SUCCEED WALSH; Roosevelt Selects the Former National Chairman to Hold Portfolio Temporarily. MORGENTHAU GETS POST New Yorker Designated Head of Farm Board, Which Is to Be Reorganized. CUMMINGS PICKED TO SUCCEED WALSH | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/miss-careful-wins-by-margin-of-hose-outgames-eva-b-in-stretch-run.html | MISS CAREFUL WINS BY MARGIN OF HOSE; Outgames Eva B. in Stretch Run to Triumph in Feature at New Orleans. RETURNS $31.60 FOR $2 Two Slipper, the Early Pacemaker, Weakens at End and Is Beaten for Show by Sabula. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/george-f-mcIntyre.html | GEORGE F. McINTYRE. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/likes-our-popular-songs-lily-pons-plans-to-give-several-in-concert.html | LIKES OUR POPULAR SONGS; Lily Pons Plans to Give Several In Concert Programs. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pushes-receiver-fight-bar-group-seeks-help-in-campaign-against.html | PUSHES RECEIVER FIGHT.; Bar Group Seeks Help in Campaign Against "Monopoly." | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/revenue-bills-up-today-prial-to-ask-interest-be-fixed-on-issue-for.html | REVENUE BILLS UP TODAY.; Prial to Ask Interest Be Fixed on Issue for Tax Payment. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/harvester-shows-7582879-loss-internationals-deficit-in-1932.html | HARVESTER SHOWS $7,582,879 LOSS; International's Deficit in 1932 Contrasts With $1,346,537 Net Income in 1931. LEGGE VOICES OPTIMISM President Looks to Rise in Farm Prices and Revival of Implement Trade. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ship-lines-confer-on-revising-rates-north-atlantic-companies-at.html | SHIP LINES CONFER ON REVISING RATES; North Atlantic Companies, at Paris Meeting, Consider Ending 5% Increase. DEBATE SUMMER SCHEDULE With Poor Year in Prospect, Some Urge Continued Low Fares to Meet Home Resort Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/president-machado-sends-condolence-son-of-senator-walshs-bride.html | PRESIDENT MACHADO SENDS CONDOLENCE; Son of Senator Walsh's Bride Leaves Havana by Plane for Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/small-loans-up-8-12-average-size-off-15-provident-society-reports.html | SMALL LOANS UP 8 1/2 %; AVERAGE SIZE OFF $15; Provident Society Reports Also Net Earnings of $1,257,075 in Operations of Year. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fuel-oil-is-used-in-an-auto-engine-device-permitting-substitution.html | FUEL OIL IS USED IN AN AUTO ENGINE; Device Permitting Substitution for Gasoline Is Demonstrated -- More Mileage Is Reported. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/senators.html | SENATORS. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/urges-steps-to-end-power-of-tammany-dr-galick-advises-measures-to.html | URGES STEPS TO END POWER OF TAMMANY; Dr. Galick Advises Measures to Balk Graft and Replace Political Clubs' Charity. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/harvey-at-helm-one-day-city-may-have-republican-acting-mayor-if.html | HARVEY AT HELM ONE DAY.; City May Have Republican Acting Mayor if McKee Goes to Capital. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/chinese-not-resigning-koo-explains-rumor-that-delega-tion-would.html | CHINESE NOT RESIGNING.; Koo Explains Rumor That Delega- tion Would Quit League. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/william-c-kelly-founder-of-axe-manufacturing-plant-in-west-virginia.html | WILLIAM C. KELLY.; Founder of Axe Manufacturing Plant in West Virginia. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/boy-of-15-suspected-in-roosevelt-bomb-watertown-police-chief-says.html | BOY OF 15 SUSPECTED IN ROOSEVELT 'BOMB'; Watertown Police Chief Says Arrest Hinges on Writing on Package and Letter. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fair-skies-for-inauguration-forecast-by-weather-bureau.html | Fair Skies for Inauguration Forecast by Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/wanamaker-boat-to-race-in-italy-owner-will-pilot-louisa-his-cold.html | WANAMAKER BOAT TO RACE IN ITALY; Owner Will Pilot Louisa, His Cold Cup Craft, in Regatta on Lake Garda. PICKS TOWNSEND AS AIDE Power Boat Association Head to Be Alternate Driver in Con- tests Next May. | True | By James Robbins. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/three-days-in-washington-state.html | Three Days in Washington State. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/continued-selling-sends-bonds-down-many-issues-in-all-groups-on.html | CONTINUED SELLING SENDS BONDS DOWN; Many Issues in All Groups on Stock Exchange Touch Year's Lowest Levels. FEDERAL LIST WEAKENS Japanese and German Loans Ad- vance -- Turnover for Day $15,243,500. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-gann-makes-an-appeal-for-roosevelt-tells-republican-women-in.html | Mrs. Gann Makes an Appeal for Roosevelt; Tells Republican Women in Capital to Aid | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/goodwin-wins-9-and-7-takes-firstround-match-in-dixie-golf.html | GOODWIN WINS, 9 AND 7.; Takes First-Round Match In Dixie Golf Championship. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/30-injured-in-rail-wreck-tampering-with-switches-re-ported-as-irish.html | 30 INJURED IN RAIL WRECK.; Tampering With Switches Re- ported as Irish Train Leaves Track | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/n-g-van-doren-customs-aide-dies-was-undersecretary-of-the-treasury.html | N. G. VAN DOREN, CUSTOMS AIDE, DIES; Was Under-Secretary of the Treasury in Early Part of the Harding Administration. BEGAN AS MESSENGER BOY Long Served Geological Survey Bu- reau, Washington, Engaging In Studies at Night. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/finds-railway-aided-by-electrification-chairman-of-british-southern.html | FINDS RAILWAY AIDED BY ELECTRIFICATION; Chairman of British Southern Road Says Improvement Checked Decreases. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/denies-balaban-katz-receiver.html | Denies Balaban & Katz Receiver. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/277-a-share-net-by-corn-products-8761638-earned-in-1932-against.html | $2.77 A SHARE NET BY CORN PRODUCTS; $8,761,638 Earned in 1932, Against $10,709,775, or $3.54, in 1931. SUBSIDIARIES ABROAD GAIN Income Increased, Tonnage Up 10%, Moffett Reports -- No Loss From Exchange Fluctuations. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rfc-board-to-study-hudson-bridge-plans-hearing-is-granted-to-north.html | R.F.C. BOARD TO STUDY HUDSON BRIDGE PLANS; Hearing Is Granted to North River Company for Monday on Engineering Phases. | True | Special to THE NEW YORK TIMES. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-charles-e-mills.html | MRS. CHARLES E. MILLS. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bar-backs-antiweapon-bill.html | Bar Backs Anti-Weapon Bill. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/paris-and-london-to-discuss-debts-daladier-expected-to-visit-mac.html | PARIS AND LONDON TO DISCUSS DEBTS; Daladier Expected to Visit Mac- Donald to Coordinate Views of Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/aliens-coming-to-stay-will-be-fingerprinted-doak-order-affects-even.html | Aliens Coming to Stay Will Be Fingerprinted; Doak Order Affects Even Returning Residents | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/two-women-die-in-crash-miss-flora-shanks-of-cincinnati-one-of.html | TWO WOMEN DIE IN CRASH.; Miss Flora Shanks of Cincinnati One of Victims in Florida. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/walsh-found-dead-by-bride-of-5-days-on-way-to-capital-senator.html | WALSH FOUND DEAD BY BRIDE OF 5 DAYS ON WAY TO CAPITAL; Senator Chosen for Attorney General Is Victim of Heart Attack on Train. RETURNING FROM HAVANA Roosevelt and Hoover Shocked--Congress Adjourns Amid Inaugural Preparations. ONE OF 'ELDER STATESMEN' Nation-Wide Tributes Are Paid to Fearless "Prosecutor" of the Teapot Dome Cases. WALSH FOUND DEAD ON WAY TO CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sutter-captures-bermuda-net-title-us-intercollegiate-champion-beats.html | SUTTER CAPTURES BERMUDA NET TITLE; U.S. Intercollegiate Champion Beats Mangin in the Final, 6-2, 1-6, 6-2, 6-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mission-prayers-set-wide-observance-of-the-day-is-planned-by.html | MISSION PRAYERS SET.; Wide Observance of the Day Is Planned by Churches Here. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/warn-west-indies-of-counterfeits.html | Warn West Indies of Counterfeits. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/julian-benton-slade.html | JULIAN BENTON SLADE. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bank-clearances-highest-of-year-six-cities-run-above-figures-of.html | BANK CLEARANCES HIGHEST OF YEAR; Six Cities Run Above Figures of Week in 1932 -- New York Shows Only 1% Drop. NATION'S TOTAL OFF 3.5% Increases Are Led by Philadelphia Which Reports 22.3% Rise -- Dallas and Buffalo Up 10%. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/three-postoffice-sites-accepted.html | Three Postoffice Sites Accepted. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/roosevelt-adieux-voiced-by-throngs-happy-days-are-here-again-was.html | ROOSEVELT ADIEUX VOICED BY THRONGS; ' Happy Days Are Here Again,' Was Police Band's Theme Song as He Boarded Train. ROUTE HEAVILY GUARDED Detectives Rode on President-Elect's Car -- Two 'Suspicious Characters' Seized in Jersey City. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/edith-craffler-engaged-to-wed-hartford-girls-betrothal-to-daniel.html | EDITH CRAffLER ENGAGED TO WED; Hartford Girl's Betrothal to Daniel Charles Cutter An- nounced by Her Parents. FIANCEE, SMITH GRADUATE Her Fiance, an Alumnus of Leland Stanford, Is Doing Post-Gradu- ate Work at Yale. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/scientists-select-their-leading-250-list-chosen-from-among-more.html | SCIENTISTS SELECT THEIR LEADING 250; List, Chosen From Among More Than 20,000, Includes 3 Women Research Workers. NUMBER IN WEST GROWS New England Found to Be Losing Supremacy in Production of Outstanding Scientists. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/city-remembrancer-named-ancient-office-of-london.html | City Remembrancer Named; Ancient Office of London | True | By the Canadian Press. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/kentucky-holiday-extended.html | Kentucky Holiday Extended. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-c-h-knox-dead-long-church-worker-member-of-old-dutch-family-for.html | MRS. C. H. KNOX DEAD; LONG CHURCH WORKER; Member of Old Dutch Family, for Years Led Bible Class Founded by Late Husband. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/nudes-roxy-banned-likely-to-be-restored-rko-head-would-let-public.html | Nudes Roxy Banned Likely to Be Restored; RKO Head Would Let Public Be the Judge | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/sandino-is-keeping-dynamite-to-blow-up-rocks-in-rivers.html | Sandino Is Keeping Dynamite To Blow Up Rocks in Rivers | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/wrestler-freed-in-auto-fatality.html | Wrestler Freed in Auto Fatality. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/grand-st-boys-show-veterans-good-time-350-disabled-men-make-merry.html | GRAND ST. BOYS SHOW VETERANS GOOD TIME; 350 Disabled Men Make Merry at Annual Beefsteak Dinner and Entertainment. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/willis-tracy-hanson.html | WILLIS TRACY HANSON. | True | Special to THE NEW YORK THIES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/supports-measure-for-aid-to-cities-senate-judiciary-committee.html | SUPPORTS MEASURE FOR AID TO CITIES; Senate Judiciary Committee Approves 2-Year Moratorium on All Municipal Bonds. GROUPS HERE IN PROTEST Delegation Carries Objection to Washington -- Measure Is Said to Have Little Chance of Passage. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cermak-responds-to-transfusion-mayors-pulse-firm-after-intravenal.html | CERMAK RESPONDS TO TRANSFUSION; Mayor's Pulse Firm After Intravenal Injection Made During His Sleep. LOCAL TROUBLES ABATED Peritoneal Distress Is Checked, Colitis Is "Under Control" and Pneumonia Is Receding. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/dorothy-clayton-to-be-bride-today.html | Dorothy Clayton to Be Bride Today | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/charles-c-maier.html | CHARLES C. MAIER. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/for-action-on-japan-viliard-expresses-hope-we-will-cooperate-with.html | FOR ACTION ON JAPAN.; Viliard Expresses Hope We Will Cooperate With League. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/andrew-mcwhiney.html | ANDREW McWHINEY. | True | Special to THE NEW YOHK TIMES. I | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/hoover-postpones-trip-to-california-he-will-come-to-new-york-to.html | HOOVER POSTPONES TRIP TO CALIFORNIA; He Will Come to New York To- morrow After Inauguration for a Week's Stay. AT CALL OF ROOSEVELT Personal Affairs Require More Time Here, Says the White House Statement. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/a-fantastic-film-in-which-a-monstrous-ape-uses-automobiles-for.html | A Fantastic Film in Which a Monstrous Ape Uses Automobiles for Missiles and Climbs a Skyscraper. | True | By Mordaunt Hall. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/tokyo-paper-tells-of-gearys-divorce-counsel-for-wife-denies-that.html | TOKYO PAPER TELLS OF GEARYS DIVORCE; Counsel for Wife Denies That Japanese Agent Served Papers on Her at Lockport. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/doak-gets-parting-gifts-bureau-chiefs-present-chair-con-ciliation.html | DOAK GETS PARTING GIFTS.; Bureau Chiefs Present Chair, Con- ciliation Service Ink Stand. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rubber-and-silver-futures-up-sharply-coffee-hides-gin-sugar-cocoa.html | Rubber and Silver Futures Up Sharply; Coffee, Hides Gain; Sugar, Cocoa, Silk Off | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/roads-plan-to-use-bankruptcy-bill-frisco-and-missouri-pacific.html | ROADS PLAN TO USE BANKRUPTCY BILL; Frisco and Missouri Pacific Listed Among the First to Prepare Refinancing. REORGANIZATIONS TO WAIT Only Temporary Adjustments to Be Undertaken at the Out- set, It Is Said. ROADS PLAN TO USE BANKRUPTCY BILL | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/eugene-a-carsey-sr.html | EUGENE A. CARSEY SR. | True | Special to THB NEW YORK TIAIES. i | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/conditions-in-germany-socalled-repressive-measures-held-to-be.html | CONDITIONS IN GERMANY.; So-Called Repressive Measures Held to Be Exaggerated. | True | H.W. VON DOEMMING, | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-parry-subpoenaed-grand-jury-to-question-her-on-discrepancies-in.html | MRS. PARRY SUBPOENAED.; Grand Jury to Question Her on Discrepancies in Testimony. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/small-total-of-bonds-voted.html | Small Total of Bonds Voted. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rutgers-freshmen-win-conquer-columbia-cubs-by-3329-in-swimming-meet.html | RUTGERS FRESHMEN WIN.; Conquer Columbia Cubs by 33-29 in Swimming Meet. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/warns-foreign-press.html | Warns Foreign Press. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-a-bain.html | JOHN A. BAIN. | True | Special to THB NEW YOHK Turns. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/james-a-turley-buried-new-rochelle-officials-polios-and-firemen-pay.html | JAMES A. TURLEY BURIED.; New Rochelle Officials, Polios and Firemen Pay Tribute. j | True | Special to THE NEW YORK Tnres. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/opera-is-assured-by-juilliard-fund-metropolitan-gets-a-50000-gift-a.html | OPERA IS ASSURED BY JUILLIARD FUND; Metropolitan Gets a $50,000 Gift and Pledge of Sum Needed for Guaranty. OPERETTAS CALLED FOR Trustees Also Insist Works Be "More American" and of Educational Nature. OPERA IS ASSURED BY JULLIARD FUND | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/ishii-will-visit-us-to-aid-friendship-japanese-viscount-former.html | ISHII WILL VISIT US TO AID FRIENDSHIP; Japanese Viscount, Former Envoy to Washington, Holds League Course Wrong. BLAMES REDS IN CHINA Statesman, Coming to America in May, Says They Are at Root of Troubles in Far East. | True | By Hugh Byas.special Cable To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/president-to-ask-bank-legislation-will-send-emergency-message-today.html | PRESIDENT TO ASK BANK LEGISLATION; Will Send Emergency Message Today, but Robinson Predicts No Action. ROOSEVELT SEEKING PLAN Confers With Leaders and Will See Them Again Today--Special Session Pressed. PRESIDENT TO ASK BANK LEGISLATION | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/35-at-vassar-named-for-phi-beta-kappa-students-honored-include-six.html | 35 AT VASSAR NAMED FOR PHI BETA KAPPA; Students Honored Include Six Juniors and 12 Students From New York City. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rail-men-to-weigh-l-n-plea-on-rates-traffic-officers-of-lines-in.html | RAIL MEN TO WEIGH L. & N. PLEA ON RATES; Traffic Officers of Lines in Southeast Will Confer in Atlanta on Tuesday. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/three-americans-who-do-not-love-each-other-very-much-in-our-wife.html | Three Americans Who Do Not Love Each Other Very Much in "Our Wife." | True | By Brooks Atkinson. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/michigan-factions-agree-on-bank-bill-legislation-is-expected-to-be.html | MICHIGAN FACTIONS AGREE ON BANK BILL; Legislation Is Expected to Be Adopted Next Week to Permit Reopening. RESTRICTIONS EMBODIED Measure Also Provides for the Separation of Assets -- Ford Plan Appears at a Standstill. | True | By Harold N. Denny.special To the New York Times. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cotton-cloth-index-turns-slightly-higher-present-output-rate.html | Cotton Cloth Index Turns Slightly Higher; Present Output Rate Expected to Continue | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/halifax-chinese-want-to-fight.html | Halifax Chinese Want to Fight. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/charles-a-ferguson.html | CHARLES A. FERGUSON. | True | Special to THE NEW YORK Truss. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/awards-won-by-58-for-saving-lives-three-women-and-boy-scout-are.html | AWARDS WON BY 58 FOR SAVING LIVES; Three Women and Boy Scout Are Among Group Receiving Safety Council Awards. NINE CONCERNS HONORED Companies Here Cited for Good Records as 2,000 Delegates End National Conference. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/walshs-collapse-on-train-sudden-he-died-as-bride-tried-to-aid-him.html | WALSH'S COLLAPSE ON TRAIN SUDDEN; He Died as Bride Tried to Aid Him and Before Doctor Could Arrive. WIDOW TELLS OF ILLNESS Body Held at Rocky Mount, N.C., Before Being Taken to Capital -- Mrs. Walsh III. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/named-dean-of-durham-dr-ca-alington-eton-head-master-widely-known.html | NAMED DEAN OF DURHAM.; Dr. C.A. Alington, Eton Head- master, Widely Known Educator. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/will-offer-bills-for-job-insurance-senator-dunnigan-and-assem.html | WILL OFFER BILLS FOR JOB INSURANCE; Senator Dunnigan and Assem- blyman Steingut Back Meas- ures in Joint Statement. WOMEN'S WAGE BILL URGED Witnesses at Committee Hearing Plead fop Enactment of Minimum Pay Law. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/plane-passenger-leaps-to-his-death-md-king-kalamazoo-paper-maker.html | PLANE PASSENGER LEAPS TO HIS DEATH; M.D. King, Kalamazoo Paper Maker, Plunges 800 Feet Near Charleston, S.C. VAIN EFFORT TO STOP HIM Others on Craft Bound Here Say He Forced Door Against Wind Pressure and Vanished. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/named-for-west-point-examination.html | Named for West Point Examination | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bolivia-sees-signs-of-peace.html | Bolivia Sees Signs of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/braves.html | BRAVES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/last-tannhaeuser-of-season-is-given-martinelli-metropolitan-tenor.html | LAST 'TANNHAEUSER' OF SEASON IS GIVEN; Martinelli, Metropolitan, Tenor, Urges Aid for Opera Fund in a Curtain Speech. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mr-la-guardias-bill-plan-for-government-mortgage-seen-as-faulty.html | MR. LA GUARDIA'S BILL; Plan for Government Mortgage Seen as Faulty. | True | JOHN HANNA. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/jeritza-marble-on-view-opera-singer-presents-statuette-to-the-city.html | JERITZA MARBLE ON VIEW.; Opera Singer Presents Statuette to the City Museum. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/hyde-and-goss-gain-reach-final-round-in-palm-beach-title-golf.html | HYDE AND GOSS GAIN.; Reach Final Round In palm Beach Title Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/to-reduce-par-values.html | To Reduce Par Values. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/the-taxpayers-headache.html | The Taxpayer's Headache. | True | HOMER M. GREEN. | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/boettchers-vow-waronkidnappers-with-young-denver-broker-free-father.html | BOETTCHERS VOW WARONKIDNAPPERS; With Young Denver Broker Free, Father Plans Efforts to Track Abductors. POLICE HOLD 2 SUSPECTS Plains and Mountains Searched -- $60,000 Ransom Was Tossed in Designated Spot by Lawyer. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/fritz-kreisler-heard-appears-in-fourth-town-hall-en-dowment-concert.html | FRITZ KREISLER HEARD.; Appears in Fourth Town Hall En- dowment Concert. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/cubs.html | CUBS. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/crowley-dinner-guest-al-smith-jr-host-at-function-for-new-fordham.html | CROWLEY DINNER GUEST.; Al Smith Jr. Host at Function for New Fordham Coach. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/william-busch-cashman.html | WILLIAM BUSCH CASHMAN. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/more-gold-is-lost-by-bank-of-france-weeks-reduction-303000000.html | MORE GOLD IS LOST BY BANK OF FRANCE; Week's Reduction 303,000,000 Francs -- Decrease Since Dec. 8, 2,343,066,000. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/revhptracydead-priest-for-31-years-rector-at-st-marys-church-in-the.html | REV.H.P.TRACYDEAD; PRIEST FOR 31 YEARS; Rector at St. Mary's Church in the Bronx Since 1919u Baitt a Convent. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-h-kelly.html | JOHN H. KELLY. | True | Special to THE NEW YORK THIES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/left-exchange-at-high-prices-buy-seats-now-for-90000.html | Left Exchange at High Prices; Buy Seats Now for $90,000 | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/eleven-properties-bid-in-at-auction-plaintiffs-protect-liens-on-de.html | ELEVEN PROPERTIES BID IN AT AUCTION; Plaintiffs Protect Liens on De- faulted Realty in Manhat- tan and the Bronx. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/inaugural-influx-crowds-capital-boats-drafted-for-rooms-as-visitors.html | INAUGURAL INFLUX CROWDS CAPITAL; Boats Drafted for Rooms as Visitors Fill Flag-Decked City in Record Numbers. TAMMANY BRAVES FEAST First of Governors Arrives for Con- ference -- Opera Stars Will Sing at Concert. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bernardini-is-named-apostolic-delegate-washington-professor-to-be.html | BERNARDINI IS NAMED APOSTOLIC DELEGATE; Washington Professor to Be Vatican's Representative in Australasia. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/yale-to-stage-tourney-college-squash-racquets-event-to-be-held-next.html | YALE TO STAGE TOURNEY.; College Squash Racquets Event to Be Held Next Week. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/appeal-on-mcquade-up-ruling-put-off-on-stoneham-plea-to-void-42827.html | APPEAL ON McQUADE UP.; Ruling Put Off on Stoneham Plea to Void $42,827 Verdict. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/bruening-warns-on-constitution-declares-the-centrists-will-be-there.html | BRUENING WARNS ON CONSTITUTION; Declares the Centrists "Will Be There" if Nazi Regime Tries to Overthrow It. FEARFUL OF DICTATORSHIP Ex-Chancellor, Speaking in Essen, Stresses Danger "About Which I May Not Speak." | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/arizona-gets-3day-holiday.html | Arizona Gets 3-Day Holiday. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/charles-t-viladen.html | CHARLES T. VILADEN. | True | | C1B 182662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/league-approves-chaco-arms-ban-council-agrees-to-submit-plan-for.html | LEAGUE APPROVES CHACO ARMS BAN; Council Agrees to Submit Plan for Embargo to Members and the United States. ENCOUNTER LEGAL HITCH Committee Invokes Covenant, as Disputants Had Not Done So -- Bolivia Sees Peace Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-e-d-de-w1tt.html | MRS. E. D. DE WITT. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/the-mad-whirl.html | The Mad Whirl. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/us-steel-unit-raises-sheet-quotations-others-join-move-to-stabilize.html | U.S. Steel Unit Raises Sheet Quotations; Others Join Move to Stabilize Prices | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-s-k-doolittle.html | MRS. S. K. DOOLITTLE. | True | Special to THE NEW YOKE TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/founders-officials-sued-for-accounting-stockholders-in-suit-charge.html | FOUNDERS OFFICIALS SUED FOR ACCOUNTING; Stockholders, in Suit, Charge Wrongful Acts Caused Loss of $50,000,000 to Company. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/terry-developing-reserve-infield-martins-work-at-third-base-an.html | TERRY DEVELOPING RESERVE INFIELD; Martin's Work at Third Base an Agreeable Surprise to Giants' Leader. | True | By John Drebinger.special To the New York Times. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/pittsburgh-safest-of-larger-cities-is-declared-joint-winner-with.html | PITTSBURGH SAFEST OF LARGER CITIES; Is Declared Joint Winner With Evanston of National Safety Contest for 1932. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/mrs-guinan-settles-crash-suit.html | Mrs. Guinan Settles Crash Suit. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/kaplan-examined-on-1250000-fund-admits-he-had-sole-charge-of.html | KAPLAN EXAMINED ON $1,250,000 FUND; Admits He Had Sole Charge of Spending Money of Film Operators' Union. DEFENDS $55,000 IN GIFTS Tells the Prosecutor Large Sums Were Voted to Him as Reward for "Faithful Services." | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/goucher-phi-beta-kappa-21-seniors-are-elected-to-honor-society-of.html | GOUCHER PHI BETA KAPPA; 21 Seniors Are Elected to Honor Society of College. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/thomas-j-walsh.html | THOMAS J. WALSH. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/john-h-farrell.html | JOHN H. FARRELL. | True | Special to THE NEW YORK TIME?. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/white-house-ready-for-roosevelt-call-wife-of-the-presidentelect.html | WHITE HOUSE READY FOR ROOSEVELT CALL; Wife of the President-Elect Will Accompany Him to the Con- ference With Hoover. | True | | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/golf-final-to-finney-defeats-platt-1-up-in-spring-tourney-at.html | GOLF FINAL TO FINNEY.; Defeats Platt, 1 Up, in Spring Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 182662 |
| 1933-03-03 | 1933-03-03 | https://www.nytimes.com/1933/03/03/archives/rosenbloom-here-for-title-bout.html | Rosenbloom Here for Title Bout. | True | | C1B 182662 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/indict-officer-of-closed-bank.html | Indict Officer of Closed Bank. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/candeeuhart.html | CandeeuHart. | True | Special to THE NEW YORK Tmis. \| | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cermak-picks-up-after-a-setback-has-sudden-heart-attack-in.html | CERMAK PICKS UP AFTER A SETBACK; Has Sudden Heart Attack in Afternoon, but Improvement Is Resumed Later. MRS. GILL HAS RELAPSE Physicians Find Infection About Wound Received by Miami Woman From Zangara's Gun. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/yale-cub-poloists-score-royal-leads-trio-to-victory-over.html | YALE CUB POLOISTS SCORE; Royal Leads Trio to Victory Over Lawrenceville, 10 1/2-6 1/2. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/fewer-wills-are-filed-decrease-of-212-shown-in-1932-report-of.html | FEWER WILLS ARE FILED.; Decrease of 212 Shown in 1932 Report of Surrogate's Court. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/the-democratic-caucus.html | THE DEMOCRATIC CAUCUS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/police-to-guard-hoover-detachment-of-infantry-also-to-meet-him-here.html | POLICE TO GUARD HOOVER.; Detachment of Infantry Also to Meet Him Here. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/300000-calls-111-jobs-men-aided-by-salvation-army-footsore-from.html | 300,000 CALLS, 111 JOBS.; Men Aided by Salvation Army Footsore From Hunting. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dual-role-for-mr-hull.html | Dual Role for Mr. Hull. | True | HAMILTON BUTLER. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-plant-to-open-in-jersey.html | New Plant to Open in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/ken-murray-at-loews-state.html | Ken Murray at Loew's State. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/greenwood-named-house-whip.html | Greenwood Named House Whip. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/edge-asks-france-to-pay-her-debts-our-envoy-in-farewell-words-to.html | EDGE ASKS FRANCE TO PAY HER DEBTS; Our Envoy in Farewell Words to Paris Journalists Says What He Omitted Before. POINTS WAY TO REVISION Ambassador Asserts Honoring of Obligations Is Only Path to New Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/water-power-in-capital-turbines-on-susquehanna-linked-to-bennings.html | WATER POWER IN CAPITAL.; Turbines on Susquehanna Linked to Benning's Plant. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/oklahoma-holiday-extended.html | Oklahoma Holiday Extended. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/yankees-plan-new-stand-stadium-left-and-centre-field-bleachers-to.html | YANKEES PLAN NEW STAND; Stadium Left and Centre Field Bleachers to Be of Concrete. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bd-coleman-dies-coal-operator-85-long-a-prominent-banker-in.html | B.D. COLEMAN DIES, COAL OPERATOR, 85; Long a Prominent Banker in Philadelphia and a Director in Many Firms. LEADER IN ANTI-DRY MOVE Official of Pennsylvania Group Against Prohibition, He Backed Hemphill for Governor. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/artists-get-work-in-churches.html | Artists Get Work In Churches. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/scrip-plan-looks-for-missing-link-wants-to-trade-work-for-goods-to.html | SCRIP PLAN LOOKS FOR MISSING LINK; Wants to Trade Work for Goods to Swap for Grain in Deal for Chickens. MASS MEETING CALLED When Riddle Is Propounded, Some One Moves for Adjournment and All Go Home. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rates-up-in-philadelphia-increases-of-12-to-1-on-deposits-announced.html | RATES UP IN PHILADELPHIA.; Increases of 1/2 to 1% on Deposits Announced by Banks. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-college-art-exhibit.html | New College Art Exhibit. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/east-side-residence-sold.html | East Side Residence Sold. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/how-walsh-kindness-gave-floor-to-bryan-indiana-university-head.html | HOW WALSH KINDNESS GAVE FLOOR TO BRYAN; Indiana University Head Recalls 1924 Convention, With Chairman Deaf to Objections. | True | By Telegraph To the Editor of the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/baruch-starts-for-washington.html | Baruch Starts for Washington. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/moreland-wins-4-and-3-defeats-robinson-in-new-orleans-golf-dawson.html | MORELAND WINS, 4 AND 3.; Defeats Robinson In New Orleans Golf -- Dawson Also Gains. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mnamara-hurt-quits-6day-race-veteran-bicycle-rider-suffers-slight.html | M'NAMARA, HURT, QUITS 6-DAY RACE; Veteran Bicycle Rider Suffers Slight Concussion in Fall on the Garden Track. WINTER ALSO FORCED OUT Ankle Injury Causes Him to Retire -- Horan and Spencer Form New Team -- 16,000 Attend. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/summit-girl-wed-to-arthur-larter-peggy-cowperthwait-becomes-bride.html | SUMMIT GIRL WED TO ARTHUR LARTER; Peggy Cowperthwait Becomes Bride in Ceremony at the First Baptist Church. SHE HAS 7 ATTENDANTS Richard H. Marshall Best Man for Bridegroom.uCouple to Go to Bermuda on Trip. | True | Special to THB NEW YORK fuses. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pope-advances-date-for-world-prayers-appeals-for-services-april-6.html | POPE ADVANCES DATE FOR WORLD PRAYERS; Appeals for Services April 6 on 1,900th Anniversary of Christ's Agony in Gethsemane. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/looking-to-mr-roosevelt.html | LOOKING TO MR. ROOSEVELT. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/wide-revolts-alleged-how-retreating-chinese-may-escape-japanese.html | Wide Revolts Alleged.; HOW RETREATING CHINESE MAY ESCAPE. JAPANESE BATTLE FOR JEHOL CAPITAL | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/georgia-group-in-capital-delegation-of-25-from-warm-springs-arrives.html | GEORGIA GROUP IN CAPITAL; Delegation of 25 From Warm Springs Arrives in Special Coaches. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/army-and-navy-aid-japanese-in-quake-10-destroyers-and-4-flying.html | ARMY AND NAYY AID JAPANESE IN QUAKE; 10 Destroyers and 4 Flying Boats Rush Supplies to Northeast Coast. 2,483 DEAD AND MISSING List Steadily Mounting -- 4,453 Homes and 2,003 Boats Wrecked by Fire and Tidal Wave. | True | By Hugh Byas.special Cable To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/virginia-withdrawals-curbed.html | Virginia Withdrawals Curbed. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sends-mexicos-greeting-president-rodrlgue-hails-american-nation.html | SENDS MEXICO'S GREETING.; President Rodrlgue Hails American Nation Through Roosevelt. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/the-akron-will-fly-to-panama.html | The Akron Will Fly to Panama. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/reds.html | REDS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sutterlott-annex-title-take-bermuda-doubles-honors-by-beating.html | SUTTER-LOTT ANNEX TITLE; Take Bermuda Doubles Honors by Beating Mangin-Bell. | True | Special cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/elephant-kills-keeper-plea-of-honolulu-children-had-saved-animals.html | ELEPHANT KILLS KEEPER.; Plea of Honolulu Children Had Saved Animal's Life. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/return-of-the-kaiser-doubted-by-gerard-but-monarchy-might-help-he.html | RETURN OF THE KAISER DOUBTED BY GERARD; But Monarchy Might Help, He Thinks -- Predicts Hitler Will Abandon Anti-Semitism. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/i-h-scoble-weds-dorothy-clayton-s-quiet-ceremony-takes-place-to-the.html | I. H. SCOBLE WEDS DOROTHY CLAYTON; s Quiet Ceremony Takes Place to the Rectory of St. Pat- rick's Cathedral. BRIDE IN TRAVELING GOWN Mrs. John Krimsky Hep Only AttendantU. N. Scoble Serves 1 as Best Man for His Brother. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/chile-threatens-break-studies-defense-after-remarks-of-perus-league.html | Chile Threatens Break, Studies 'Defense' After Remarks of Peru's League Delegate | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rowan-retains-ring-title-national-guard-lightweight-ruler-beats.html | ROWAN RETAINS RING TITLE; National Guard Lightweight Ruler Beats Britts at 106th Armory. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/roosevelt-family-attend-concert-mother-of-presidentelect-and-his.html | ROOSEVELT FAMILY ATTEND CONCERT; Mother of President-Elect and His Children Present, but Wife Cancels Party. NOTED ARTISTS TAKE PART Tibbett, Ponsolle and Zimbalist on Program Where Orchestra Plays Woodin Composition. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/electoral-college-has-victory-rally-250-of-alumni-official-casters.html | ELECTORAL COLLEGE HAS VICTORY RALLY; 250 of "Alumni," Official Casters of Presidential Ballots, Meet in Capital. VOTE FESTIVELY COUNTED Farley Is Chairman at Unique Dinner -- Claude Bowers Gives Valedictory Address. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bruening-implores-hindenburg-to-act-calls-upon-german-president-to.html | BRUENING IMPLORES HINDENBURG TO ACT; Calls Upon German President to "Protect the Suppressed From Their Oppressors." 35,000 NAZIS ON PARADE Goering Reviews Troopers in Berlin -- Political Clashes Result in Five Deaths. ANTI-RED DRIVE CONTINUES Thaelmann, Party's Leader, Jailed -- President Assures Cardinal of Freedom of Election Tomorrow. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/benes-assures-hungary-characterizes-fear-of-occupation-by.html | BENES ASSURES HUNGARY.; Characterizes Fear of Occupation by Czechoslovakia as "Idiocy." | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/senators-ill-improve-howell-of-nebraska-and-connally-of-texas-make.html | SENATORS, ILL, IMPROVE.; Howell of Nebraska and Connally of Texas Make Gains. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/coneaulaurence.html | ConeuLaurence. | True | Special to THK NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/walsh-to-receive-a-state-funeral-rites-will-be-held-in-the-senate.html | WALSH TO RECEIVE A STATE FUNERAL; Rites Will Be Held in the Senate Chamber Monday at 10 A.M. ROOSEVELT WILL ATTEND He and Wife Are Among Many Who Go to the Home and Express Condolences to Bride. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bankers-support-roosevelts-plan-group-here-notifies-presidentelect.html | BANKERS SUPPORT ROOSEVELT'S PLAN; Group Here Notifies President-Elect That His Program Is Satisfactory. CONFERENCES AT CAPITAL Roosevelt and Hoover Consult Advisers -- R.F.C. Maps Aid for Restricted Banks. BANKERS SUPPORT ROOSEVELT PLAN | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/four-days-in-new-mexico.html | Four Days In New Mexico. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/nevin-music-mss-offered-at-auction-widow-will-sell-sketches-of.html | NEVIN MUSIC MSS. OFFERED AT AUCTION; Widow Will Sell Sketches of Widely Known Songs and Piano Pieces. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/long-terms-for-fences-upheld.html | Long Terms for "Fences" Upheld. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/obrien-total-cut-by-vote-recount-inspectors-in-some-districts-gave.html | O'BRIEN TOTAL CUT BY VOTE RECOUNT; Inspectors in Some Districts Gave Mayor Enough Extra to Run Even With Ticket. ALGER AND DEUTSCH GAIN Errors Running Into Hundreds Found in Reports on Bond Issue and on Amendment. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/furriers-cut-work-time-200-firms-adopt-32hour-week-as-step-to-aid.html | FURRIERS CUT WORK TIME.; 200 Firms Adopt 32-Hour Week as Step to Aid Jobless. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/fieldston-swimmers-prevail.html | Fieldston Swimmers Prevail. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/suit-against-fords-is-delayed.html | Suit Against Fords Is Delayed. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/capital-hotels-bar-outside-checks.html | Capital Hotels Bar Outside Checks. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-sw-hume-stricken-suffers-cerebral-hemorrhage-on-street-in.html | MRS. S.W. HUME STRICKEN; Suffers Cerebral Hemorrhage on Street In Washington. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/clear-aguinaldos-path-philippines-drop-suit-so-general-can-leave.html | CLEAR AGUINALDO'S PATH; Philippines Drop Suit So General Can Leave for United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hindenburg-reassures-prelate.html | Hindenburg Reassures Prelate. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dar-row-splits-chapter-in-jersey-eleven-of-15-members-resign-over.html | D.A.R. ROW SPLITS CHAPTER IN JERSEY; Eleven of 15 Members Resign Over 'Dissatisfaction' -- Plan to Organize New Group. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/receiver-appointed-for-lea-newspapers-former-editor-to-manage-both.html | RECEIVER APPOINTED FOR LEA NEWSPAPERS; Former Editor to Manage Both Editions of Nashville (Tenn.) Tennessean, Coart Decrees. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/artists-at-work-and-play.html | Artists at Work and Play. | True | H.D. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/kips-bay-group-plans-fete.html | Kips Bay Group Plans Fete. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/threat-of-diplomatic-break.html | Threat of Diplomatic Break. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/germans-flee-to-poland.html | Germans Flee to Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/call-expected-at-once-roosevelt-may-even-set-it-for-the-last-of.html | CALL EXPECTED AT ONCE; Roosevelt May Even Set It for the Last of Next Week, Leaders Say. TIME LIMIT IS PROPOSED Aim Is to Restrict Work to Banking, Leaving Other Problems to Second Meeting. PROGRAM IS NEARLY READY President-Elect Is Warned to Have a Definite Course for Unorganized Congress. SPECIAL SESSION DUE BY MARCH 13 | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/daughter-of-connie-mack-dead.html | Daughter of Connie Mack Dead. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-cross-departs-woman-who-diverted-assassins-aim-off-to.html | MRS. CROSS DEPARTS; Woman Who Diverted Assassin's Aim Off to Inauguration. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/congress-winds-up-main-supply-bills-sends-three-big-measures-to.html | CONGRESS WINDS UP MAIN SUPPLY BILLS; Sends Three Big Measures to Hoover, Leaving Two Minor Ones for This Morning. SENATE WORKS SPEEDILY It Retains Federal Trade Board Fund, but Army Camp Plan to Aid Homeless Is Lost. 5 PER CENT CUT DEFEATED House Continues Veterans' Inquiry -- Holds Night Session in Effort to Clear Its Slate. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/arrest-balks-first-attempt-at-hitlerism-in-rumania.html | Arrest Balks First Attempt At Hitlerism in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/radio-will-carry-event-to-world-178-american-stations-linked-for-in.html | RADIO WILL CARRY EVENT TO WORLD; 178 American Stations Linked for Inauguration Program, Beginning at 9:30 A.M. ENGLAND WILL LISTEN IN Australia and South Africa Also Plan Reception -- Set-Up Is One of Greatest Ever Established. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sees-hope-for-germany.html | Sees Hope for Germany. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/80000-coal-miners-strike-in-poland.html | 80,000 Coal Miners Strike in Poland | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/heavy-deposits-at-philadelphia.html | Heavy Deposits at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/general-shih-is-cleared.html | General Shih Is Cleared. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/two-colorado-banks-close.html | Two Colorado Banks Close. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/james-joseph-sweeney.html | JAMES JOSEPH SWEENEY. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/nelson-mayo.html | NELSON MAYO. | True | Special to THE Nrw YOBS Tons. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/garment-centre-gains-more-firms-leasing-activity-in-all-lines.html | GARMENT CENTRE GAINS MORE FIRMS; Leasing Activity in All Lines Continues in the Midtown Section of Manhattan. BUILDINGS ARE FILLING UP 95 Per Cent Occupancy Reported for a 17-Story Structure Half Vacant Last November. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/335-a-share-net-by-jersey-utility-public-service-corporation-earned.html | $3.35 A SHARE NET BY JERSEY UTILITY; Public Service Corporation Earned $28,289,378 in 1932, Against $30,540,752 in 1931. DECLINES IN OPERATIONS Electricity and Gas Sales Off for First Time -- Problem In Traction Bond Maturity. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/brown-postpones-ocean-mail-award-acting-on-senate-inquiry-move-he.html | BROWN POSTPONES OCEAN MAIL AWARD; Acting on Senate Inquiry Move, He Leaves Contracts for Successor as Postmaster General. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/kit-kat-art-club-gives-ball-at-plaza-annual-skelter-has-a-south.html | KIT KAT ART CLUB GIVES BALL AT PLAZA; Annual "Skelter" Has a South Seas Pageant as Its Chief Feature. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/catholic-churches-shut-priests-prepare-to-leave-state-of-chiapas.html | CATHOLIC CHURCHES SHUT.; Priests Prepare to Leave State of Chiapas, Mexico, Because of Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/services-held-for-w-p-plummer.html | Services Held for W. P. Plummer. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/lists-bonds-free-of-transfer-tax-bureau-of-internal-revenue-advises.html | LISTS BONDS FREE OF TRANSFER TAX; Bureau of Internal Revenue Advises Exchange Regarding Foreign Securities. CHILEAN ISSUE INCLUDED Mortgage Bank Not Operated for Profit -- Non-Exempt Loans Also Enumerated. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/loan-of-7000000-sought-by-central-approval-by-icc-to-enable-the.html | LOAN OF $7,000,000 SOUGHT BY CENTRAL; Approval by I.C.C. to Enable the Boston & Albany to Meet May 1 Maturity Is Asked. NICKEL PLATE ASSISTED Issue of $3,041,000 Is Authorized, the Bonds to Be Used as Security for a $2,100,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/joseph-schildkraut-to-leave-cast.html | Joseph Schildkraut to Leave Cast. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/allot-225000-more-for-east-river.html | Allot $225,000 More for East River | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/forrest-bailey-dies-after-stroke-codirector-of-the-american-civil.html | FORREST BAILEY DIES AFTER STROKE; Co-Director of the American Civil Liberties Union for 7 Years Was Long Ill. A TEACHER TILL WAR'S END Taught Lawrence Tibbett and Doolittle, the AviatoruDid Re- construction Work Abroad. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/examination-of-mrs-parry-ends.html | Examination of Mrs. Parry Ends. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hendrickson-is-victor-gains-semifinal-round-in-class-b-squash.html | HENDRICKSON IS VICTOR.; Gains Semi-Final Round In Class B Squash Racquets Play. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/postoffice-architects-chosen.html | Postoffice Architects Chosen. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/panama-protests-to-colombia.html | Panama Protests to Colombia. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/inauguration-fete-at-smith-college-students-to-mark-weekend-with.html | INAUGURATION FETE AT SMITH COLLEGE; Students to Mark Week-End With Dances at All the College Houses. GIRLS WILL PAY THE COSTS Many Guests for Festivities Arriving From New York and Suburban Districts. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/couzens-sees-aid-for-detroit-banks-rfcs-new-measures-held-likely-to.html | COUZENS SEES AID FOR DETROIT BANKS; R.F.C.'s New Measures Held Likely to Speed Resumption on a Wider Scale. FORD'S PART IS RECITED Senator Tells of Divided Counsels Prevailing After the Michigan Moratorium. | True | By Harold N. Denny.special To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/eight-are-convicted-in-jersey-abduction-defendants-at-clearfield-pa.html | EIGHT ARE CONVICTED IN JERSEY ABDUCTION; Defendants at Clearfield, Pa., Said They Hoped to Solve Lindbergh Kidnapping. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/an-english-comedy.html | An English Comedy. | True | A.D.S. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/george-heintz.html | GEORGE HEINTZ. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pays-1100-for-a-grant-on-wards-island-land2.html | Pays $1,100 for a Grant On Ward's Island Land(2) | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/railroad-omits-payment-missouri-pacific-passes-400000-instalment.html | RAILROAD OMITS PAYMENT.; Missouri Pacific Passes $400,000 Instalment Due Terminal Shares. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/foltisfischer-to-be-sold.html | Foltis-Fischer to Be Sold. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/legal-notice.html | LEGAL NOTICE. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bolton-committee-chairman.html | Bolton Committee Chairman. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-roosevelt-bids-radio-hearers-adieu-declares-in-final-broadcast.html | MRS. ROOSEVELT BIDS RADIO HEARERS ADIEU; Declares in "Final Broadcast" She May Return to the Air if She Can Be Helpful. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/al-gross-arrested-on-a-fraud-charge-1928-curtis-backer-paroled.html | AL GROSS' ARRESTED ON A FRAUD CHARGE; 1928 Curtis Backer, Paroled Under Dry Law, Accused by Woman of $3,000 Theft. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/magazine-omits-issue-monthly-edited-by-mrs-roosevelt-plans-combined.html | MAGAZINE OMITS ISSUE.; Monthly Edited by MrS. Roosevelt Plans Combined Number in April. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/german-critic-arrives-professor-jullus-petersen-will-lecture-on.html | GERMAN CRITIC ARRIVES.; Professor Jullus Petersen Will Lecture on Modern Literature. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/kansas-limitation-ordered.html | Kansas Limitation Ordered. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-housing-plans-held-impracticable-realty-group-urges-rfc-aid.html | NEW HOUSING PLANS HELD IMPRACTICABLE; Realty Group Urges R.F.C. Aid Only for 'Economically Sound' Projects. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rail-labor-puzzle-seen-in-new-law-counsel-find-snags-besetting.html | RAIL LABOR PUZZLE SEEN IN NEW LAW; Counsel Find Snags Besetting Carriers in Amendment to Bankruptcy Act. REFINANCING IS AFFECTED Line in Receivership Cannot Plan to Reorganize and Try to Reduce Wages, It Is Said. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/isaac-w1llis.html | ISAAC WILLIS. | True | Special to THE Nzw YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/john-d-thomas.html | JOHN D. THOMAS. | True | Special to TBI NEW YORK Tang. I | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/gains-numerous-after-bond-rally-upturns-are-led-by-foreign-and-home.html | GAINS NUMEROUS AFTER BOND RALLY; Upturns Are Led by Foreign and Home Utility Groups on Stock Exchange. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/west-side-houses-rented.html | West Side Houses Rented. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/named-cancer-consultant.html | Named Cancer Consultant. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/phillies.html | PHILLIES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/braves.html | BRAVES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/a-german-musical-film.html | A German Musical Film. | True | H.T.S. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/wrigley-man-kidnapped-mexican-representative-released-on-payment-of.html | WRIGLEY MAN KIDNAPPED.; Mexican Representative Released on Payment of 20,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/candy-wagecutting-wrecks-white-list-ruthless-competition-forces.html | CANDY WAGE-CUTTING WRECKS 'WHITE LIST'; ' Ruthless Competition' Forces Breakdown of Standard Set by Consumers League. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/move-to-open-jobs-to-2500-teachers-teachers-groups-back-bill-to.html | MOVE TO OPEN JOBS TO 2,500 TEACHERS; Teachers' Groups Back Bill to Eliminate the Holding of Multiple Positions. NIGHT SCHOOLS EXCEPTED Legislation Drafted by Education Board as Substitute for the Crawford Bill. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/neuraths-call-for-security.html | Neurath's Call for Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-air-rule-curbs-tyro-pilots-flying-blamed-for-accidents-they-now.html | NEW AIR RULE CURBS TYRO PILOTS' FLYING; Blamed for Accidents, They Now Must Have 50 Solo Hours Before Taking Passengers. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/nanking-feels-earthquake.html | Nanking Feels Earthquake. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/for-the-crawford-bill-clinic-patients-it-is-held-would-benefit-from.html | FOR THE CRAWFORD BILL.; Clinic Patients, It Is Held, Would Benefit From Measure. | True | A. STRACHSTEIN, M.D. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/son-to-mr-and-mrs-wh-ferris.html | Son to Mr. and Mrs. W.H. Ferris. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/tribute-by-throng-to-justice-hatting-uuuuuuuuuuuuu-city-officials.html | TRIBUTE BY THRONG TO JUSTICE HATTING; uuuuuuuuuuuuu City Officials and Members of Bench Attend Mass at Church in Bronx. 3 AUTOS CARRY FLOWERS Mounted Police Lead Cortege From Home to St. Jerome'suBurial In Woodlawn Cemetery. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sunny-isle-purse-won-by-charley-o-favorite-finishes-gamely-to-beat.html | SUNNY ISLE PURSE WON BY CHARLEY O.; Favorite Finishes Gamely to Beat Crap Shooter by Nose in Feature at Miami. SHIVA FIVE-LENGTH VICTOR Gallops to Decisive Triumph Over Jim Macaw and Lady Sweet in the Fourth Event. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/signs-the-bankruptcy-bill.html | Signs the Bankruptcy Bill. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/nobiles-condition-unchanged.html | Nobile's Condition Unchanged. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dodgers-exhibit-fine-work-afield-fast-playing-of-reis-wright.html | DODGERS EXHIBIT FINE WORK AFIELD; Fast Playing of Reis, Wright, Flowers and Bissonette Features Drill. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/drvictordukedead-california-educator-president-of-university-of-red.html | DR. VICTORDUKEDEAD; CALIFORNIA EDUCATOR; President of University of Red- lands Had Also Headed Baptist Convention. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/boettcher-prison-sought-in-dakotas-hunt-for-abductors-turns-to.html | BOETTCHER PRISON SOUGHT IN DAKOTAS; Hunt for Abductors Turns to Ranch House With "Four Steps Leading to Porch." TEN STAIRS TO BASEMENT Ransom Notes Are Being Traced in Denver -- Grand Jury Hears Victim and His Father. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/wagners-tristan-ends-in-ovation-crowded-house-insists-on-17-curtain.html | WAGNER'S 'TRISTAN' ENDS IN OVATION; Crowded House Insists on 17 Curtain Calls at Close of Matinee Performance. BEST-PAID OPERA IN CYCLE $9,500 Taken In -- Season's Interpretations of Wagner Seen as Great Credit to Metropolitan. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/roosevelt-confers-with-the-president-social-call-is-changed-at.html | ROOSEVELT CONFERS WITH THE PRESIDENT; Social Call Is Changed at Hoover Request Into Long Talk on Problems. SPEECH FOR TODAY REVISED But President-elect Devotes Much of Day to Conferences, Some With Cabinet Men. McLEAN MAY GET POST Carolina Ex-Governor Is Mentioned for Internal Revenue Chief -- Farley Meets Curry. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/long-island-u-five-bows.html | Long Island U. Five Bows. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/louderback-data-handed-to-senate-house-group-formally-delivers.html | LOUDERBACK DATA HANDED TO SENATE; House Group Formally Delivers Impeachment Allegations in Solemn Ceremony. TRIAL MAY BE DEFERRED Long Objects to Having "Little Fiasco" Early in Extra Session "When People Are Starving." | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/urges-reduction-in-gasoline-output-standard-oil-publication-puts.html | URGES REDUCTION IN GASOLINE OUTPUT; Standard Oil Publication Puts Present Oversupply at 20,000,000 Barrels. CITES LOSS IN DECEMBER Declares Curtailmeat at Wells Is Handicapped by Excess Refinery Production. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/the-ht-kilburns-have-a-son.html | The H.T. Kilburns Have a Son. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/miss-homer-gives-florida-concert-she-and-miss-sylvia-lent-are.html | MISS HOMER GIVES FLORIDA CONCERT; She and Miss Sylvia Lent Are Artists at Everglades Club Event in Palm Beach. BENEFIT DANCE ALSO HELD E.T. Stotesburys and the E.F. Huttons Among Those Who Entertain at Party. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/kansas-city-prices-up-grains-respond-to-report-of-plan-to-scrap.html | KANSAS CITY PRICES UP.; Grains Respond to Report of Plan to Scrap Farm Board Set-Up. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/fights-preferment-list-suit-seeks-to-displace-police-favored-for.html | FIGHTS PREFERMENT LIST.; Suit Seeks to Displace Police Favored for War Service. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/tidal-wave-in-hawaii.html | Tidal Wave in Hawaii. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/paraguays-senate-votes-chaco-war-approves-bill-authorizing-formal.html | PARAGUAY'S SENATE VOTES CHACO WAR; Approves Bill Authorizing Formal Declaration -- Deputies in Session. BUT PEACE IS PREDICTED Chile Thinks Hostilities With Bolivia of Recent Months Are In Final Phase. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-roosevelt-has-active-day-visits-cousins-mrs-walsh-the-hoovers.html | MRS. ROOSEVELT HAS ACTIVE DAY; Visits Cousins, Mrs. Walsh, the Hoovers, and Goes to See the Adams Memorial. FIRST PRESS CONFERENCE Pre-Parade Luncheon Canceled, but Family Dinner Tonight Is Kept, With 72 Members Invited. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/three-austin-texas-banks-open.html | Three Austin (Texas) Banks Open. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sentiment-shifts-sending-up-grains-wheat-buying-laid-to-factors.html | SENTIMENT SHIFTS, SENDING UP GRAINS; Wheat Buying Laid to Factors Viewed as Favoring Commodity Purchases. FINAL GAINS 1 1/2 TO 1 3/4C Corn Closes at Top After Upturns of 1 1/8 to 1 1/4c -- Oats, Rye and Barley Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/italy-sequesters-kreuger-property.html | Italy Sequesters Kreuger Property. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-william-j-wanless.html | DR. WILLIAM J. WANLESS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/denies-church-is-dying-bishop-mcconnell-declares-it-has-more.html | DENIES CHURCH IS DYING.; Bishop McConnell Declares It Has More Vitality Than Ever. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rev-peter-prevost.html | REV. PETER PREVOST. | True | Special to THB Nsw YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/goodwin-golf-victor-rallies-to-beat-wilkins-1-up-in-dixie-play-at.html | GOODWIN GOLF VICTOR; Rallies to Beat Wilkins, 1 Up, in Dixie Play at Miami. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/calder-and-moses-to-act-for-straus-justice-lockwood-appoints.html | CALDER AND MOSES TO ACT FOR STRAUS; Justice Lockwood Appoints Receivers and Enjoins Concern From Business in State. BANKRUPTCY IS SOUGHT Three Creditors File Petition in Federal Court -- Pounds Heads Committee for Bonds. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/opera-still-seeks-aid-of-the-public-directors-find-erskine-stand.html | OPERA STILL SEEKS AID OF THE PUBLIC; Directors Find Erskine Stand 'Embarrassing and Deny It Assures Next Season. FUND IS AT $110,000 MAR " Seeing Through" Phrase by Head of Juilliard Held to Give Public False Impression. GIFT LIMITED TO $50,000 Educational Group's Commitment Now Are $500,000 Yearly While Income Is $600,000. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-eddy-100-dies-practiced-67-years-dean-of-new-england-doctors.html | DR. EDDY, 100, DIES; PRACTICED 67 YEARS; Dean of New England Doctors Took Up Medicine to Aid Civil War Soldiers. 55 CENTS FOR FIRST CALL Was Oldest Mason and Methodist -In Vermont and Senior Chl Pal of the World. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/taxpayer-leased-in-the-bronx.html | Taxpayer Leased in the Bronx. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-thomas-b-adams.html | MRS. THOMAS B. ADAMS. | True | Special to THE Navr YORK Taras. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/kaplan-aide-on-stand-ousted-union-treasurer-is-unable-to-remember.html | KAPLAN AIDE ON STAND.; Ousted Union Treasurer Is Unable to Remember Transactions. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/brooklyn-college-in-front.html | Brooklyn College in Front. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/roosevelt-plans-secret-he-rejects-his-advisers-plea-to-reveal-aims.html | ROOSEVELT PLANS SECRET; He Rejects His Advisers' Plea to Reveal Aims Before Oath. AGAIN CONSULTS HOOVER But Declines a White House Offer to Spur Earlier Action by Congress. CAPITAL AWAITS SPEECH Leaders and Public Are Expectant of Statement Outlining the "New Deal." ROOSEVELT BEGINS HEAVY TASK TODAY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/added-to-produce-list-compo-shoe-machinery-stock-admitted-four.html | ADDED TO PRODUCE LIST.; Compo Shoe Machinery Stock Admitted -- Four Members Elected. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/ralph-t-holman.html | RALPH T. HOLMAN. | True | I Special to THE NEW TORS TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/ask-cotton-mill-inquiry-stockholders-of-brighton-company-charge.html | ASK COTTON MILL INQUIRY.; Stockholders of Brighton Company Charge Waste by Officers. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/buenos-aires-records-shocks.html | Buenos Aires Records Shocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/van-veachton-rogers.html | VAN VEACHTON ROGERS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/clinics-advance-cancer-research-no-single-cause-of-disease-found.html | CLINICS ADVANCE CANCER RESEARCH; No Single Cause of Disease Found, but Much Is Being Learned, Dr. Ewing Says. GAIN FOR THE PATIENT Society's Annual Meeting Hears Dr. Simpson Report Good Results From Radiation Therapy. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bank-clerk-ends-life-despondent-over-death-of-wife-wa-thomas-hangs.html | BANK CLERK ENDS LIFE.; Despondent Over Death of Wife, W.A. Thomas Hangs Himself. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/john-brown-relics-on-view-tonight.html | John Brown Relics on View Tonight. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hitrun-victim-73-dies-driver-seized-after-chase-held-on.html | HIT-RUN VICTIM, 73, DIES.; Driver, Seized After Chase, Held on Manslaughter Charge. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/restrictions-in-north-carolina.html | Restrictions in North Carolina. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/noted-musicians-to-depart-today-van-hoogstraten-mme-sigrid-onegin.html | NOTED MUSICIANS TO DEPART TODAY; Van Hoogstraten, Mme. Sigrid Onegin and Tokatyan Will Sail on the Paris. DR. KNIPPING GOING HOME Former German Envoy to Brazil Is Booked on the Saturnia -- Many Leaving on Cruises. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rights-given-on-mapes-stock.html | Rights Given on Mapes Stock. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hebrew-home-benefit-tomorrow.html | Hebrew Home Benefit Tomorrow. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/feeble-attempts-at-harakiri-made-by-2-japanese-patriots.html | Feeble Attempts at Harakiri Made by 2 Japanese 'Patriots' | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/college-athletes-in-meet-tonight-many-stars-entered-in-title-tests.html | COLLEGE ATHLETES IN MEET TONIGHT; Many Stars Entered in Title Tests of I.C.A.A.A. at Kingsbridge Armory. N.Y.U. IS TEAM CHOICE McCluskey, Spitz and Brown Favored In Their Specialties -- 27 Schools to Compete. | True | By Arthur J. Daley. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hirohito-sends-congratulations.html | Hirohito Sends Congratulations. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/recognizing-russia-fault-is-found-with-some-of-bainbridge-colbys.html | RECOGNIZING RUSSIA.; Fault Is Found With Some of Bainbridge Colby's Statements. | True | FRANK ARNOLD. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-cuthbert-wigg.html | DR. CUTHBERT WIGG. | True | Secelal to THB NEW YORK TIMES. { | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/indians.html | INDIANS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/a-draft-charter.html | A DRAFT CHARTER. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/harbor-welcomes-bermuda-liner-bay-craft-salute-as-planes-escort-new.html | HARBOR WELCOMES BERMUDA LINER; Bay Craft Salute as Planes Escort New Ship to Berth at Foot of West 55th St. DECKS GAY WITH BUNTING $8,000,000 Craft Is Luxuriously, Fitted -- Equipped for Voyage to Any Part of World. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/capital-thronged-for-ceremonies-crowds-fill-streets-and-hotel.html | CAPITAL THRONGED FOR CEREMONIES; Crowds Fill Streets and Hotel Lobbies -- Flags and Bunting Add Colorful Touch. SOUVENIR PEDDLERS BUSY Politicians Keep on Hunt for Jobs -- Late Arrivals Put at 100,000. CAPITAL THRONGED FOR CEREMONIES | True | Special to TO THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-municipal-financing.html | New Municipal Financing. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/d-a-barkley.html | D. A. BARKLEY. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/medical-group-objects-finds-endorsement-of-chiropractor-was-not-on.html | MEDICAL GROUP OBJECTS.; Finds "Endorsement" Of Chiropractor Was Not on Court Record. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/geneva-awaits-leaders.html | Geneva Awaits Leaders. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/wyoming-sets-5-limit.html | Wyoming Sets 5% Limit. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/vickery-book-sale-ends-68892-realized-at-four-sessions-of-the.html | VICKERY BOOK SALE ENDS.; $68,892 Realized at Four Sessions of the Auction. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/foreclosure-auctions-thirteen-manhattan-and-bronx-properties-are.html | FORECLOSURE AUCTIONS.; Thirteen Manhattan and Bronx Properties Are Bid In. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/judge-walter-welsh.html | JUDGE WALTER WELSH. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/in-evening-garb-in-lineup-burglar-suspect-held-as-fugitive-from.html | IN EVENING GARB IN LINE-UP; Burglar Suspect Held as Fugitive From Maine Justice. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/deferment-by-canadian-company.html | Deferment by Canadian Company. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hails-foreign-press-for-stand-on-hitler-dr-lipschitz-says-gag-law.html | HAILS FOREIGN PRESS FOR STAND ON HITLER; Dr. Lipschitz Says Gag Law Keeps World's Distrust From Reaching the Germans. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/few-gains-seen-in-business-abroad-better-tone-in-mexico-and-canada.html | FEW GAINS SEEN IN BUSINESS ABROAD; Better Tone in Mexico and Canada, but Exchange Difficulties Irk South America. JAPAN'S PRICE RISE HALTS Power Companies Ask Government Aid -- General Decline Continues in the Philippines. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/scrip-for-canarsie-merchants-sponsor-plan-to-keep-money-circulating.html | SCRIP FOR CANARSIE.; Merchants Sponsor Plan to Keep Money Circulating at Home. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/girl-suicide-left-poetry-with-plea-her-notes-ask-that-song-of-death.html | GIRL SUICIDE LEFT POETRY WITH PLEA; Her Notes Ask That "Song of Death," an Epic of 73 Pages, May Live After Her. IDENTIFIED BY PARENTS Philadelphia Lawyer Says She Is His Daughter, Missing Since Nov. 15. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/chinese-lost-1500-in-a-day.html | Chinese Lost 1,500 in a Day. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stage-progress-in-plays-american-repertory-group-to-give-three.html | STAGE PROGRESS IN PLAYS.; American Repertory Group to Give Three shows Depicting Changes. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/william-evelyn-babcock.html | WILLIAM EVELYN BABCOCK. | True | Special to THE Niw YORK Tiiiis. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/many-banks-closed-in-far-west.html | Many Banks Closed In Far West. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-swetland-honored-alumni-praise-his-regime-as-head-of-paddle.html | DR. SWETLAND HONORED.; Alumni Praise His Regime as Head of Paddle School. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/catherine-s-stokes-7s-engaged-to-wed-charlotte-girl-is-betrothed-to.html | CATHERINE S. STOKES 7S ENGAGED TO WED; Charlotte Girl Is Betrothed to William B. Phelps Jr. of Newtonville, Mass. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/urges-state-unify-its-welfare-work-commissioner-adie-advises-this.html | URGES STATE UNIFY ITS WELFARE WORK; Commissioner Adie Advises This Step at Charities Aid Association Meeting. FIXED RELIEF PLAN ASKED Folks Suggests Help Be Put on the Same Basis as Public Health, With All Stigma Removed. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/senates-tribute-is-paid-to-curtis-members-present-to-retiring-vice.html | SENATE'S TRIBUTE IS PAID TO CURTIS; Members Present to Retiring Vice President an Inscribed Silver Tray. ROBINSON EULOGIZES HIM His 33 Years' Service at Capitol Recalled by Democrat -- Moses Speaks for Republicans. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/engineering-awards-are-below-average-10592000-total-for-week-ended.html | ENGINEERING AWARDS ARE BELOW AVERAGE; $10,592,000 Total for Week Ended Feb. 27 Was Second Poorest of Year. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/to-study-gas-utility-federal-board-begins-march-7-on-united-gas.html | TO STUDY GAS UTILITY.; Federal Board Begins March 7 on United Gas Improvement Corp. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/body-to-lie-in-state.html | Body to Lie In State. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/changes-by-state-in-banking-posts-special-deputy-superintendents.html | CHANGES BY STATE IN BANKING POSTS; Special Deputy Superintendents Dropped and Shifted -- Com Exchange Plans New Branch. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/theodore-nichols.html | THEODORE NICHOLS. | True | Special to THB NEW TORE Truss. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/money-and-credit-friday-march-3-1933.html | MONEY AND CREDIT Friday, March 3, 1933. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/alabama-banks-reopen.html | Alabama Banks Reopen. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/receiver-takes-over-assets.html | Receiver Takes Over Assets. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/maryland-bill-is-passed.html | Maryland Bill Is Passed. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/williams-institute-ends-dr-garfield-reveals-plan-for-endowed-round.html | WILLIAMS INSTITUTE ENDS.; Dr. Garfield Reveals Plan for Endowed Round Table. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/red-sox.html | RED SOX. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/two-tie-for-lead-in-golf-at-miami-macfarlane-and-al-espinosa-card.html | TWO TIE FOR LEAD IN GOLF AT MIAMI; Macfarlane and Al Espinosa Card 67s as Bigger Putting Targets Are Used. THREE DEADLOCKED AT 68 Guest, Revolta and Hasmann Trall -- Sarazen, Sponsor of Larger Hole, Gets a 72. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/advance-taxes-meet-newarks-payroll-525000-collected-from-three.html | Advance Taxes Meet Newark's Payroll; $525,000 Collected From Three Concerns | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/giants-will-open-cub-series-today-schumacher-to-start-on-mound-and.html | GIANTS WILL OPEN CUB SERIES TODAY; Schumacher to Start on Mound and Will Be Followed by Parmelee and Salveson. JACKSON IN THE INFIELD Other Regulars to See Action With Reserves to Supplant Them Later In Game. | True | By John Drebinger.special To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/receiverships-asked-wilmington-pleas-name-deep-rock-oil-and.html | RECEIVERSHIPS ASKED.; Wilmington Pleas Name Deep Rock Oil and Domestic Finance. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/interest-rate-up-on-treasury-notes-equivalent-of-426-per-cent-is.html | INTEREST RATE UP ON TREASURY NOTES; Equivalent of 4.26 Per Cent Is Placed on New 93-Day Issue of $75,266,000. OVERSUBSCRIPTION SMALL Bids Indicate High Rate on March 15 Refinancing to Care for $696,306,900 Obligations. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/nashville-certificates-planned.html | Nashville Certificates Planned. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/krakauer-takes-title-beats-lawton-in-final-of-eastern-ping-pong.html | KRAKAUER TAKES TITLE.; Beats Lawton in Final of Eastern Ping Pong Tourney. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/adopts-4900000-budget-new-rochelle-council-ends-long-dispute-over.html | ADOPTS $4,900,000 BUDGET; New Rochelle Council Ends Long Dispute Over Salary Cuts. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mortgage-suit-filed.html | Mortgage Suit Filed. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/the-indoor-intercollegiates.html | The Indoor Intercollegiates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/twoday-holiday-in-missouri.html | Two-Day Holiday in Missouri. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/prince-toumansky-is-guest.html | Prince Toumansky Is Guest. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stock-of-money-down-9904837-in-january-countrys-gold-holdings-rose.html | STOCK OF MONEY DOWN $9,904,837 IN JANUARY; Country's Gold Holdings Rose $39,962,269, Reserve Notes Were Reduced $49,743,550. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dern-consults-hurley-secretary-designate-will-address-state.html | DERN CONSULTS HURLEY.; Secretary - Designate Will Address State Adjutants Monday. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/650000-of-bonds-offered-in-week-new-financing-the-smallest-for-any.html | $650,000 OF BONDS OFFERED IN WEEK; New Financing the Smallest for Any Similar Period Since Feb. 5, 1932. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/32-report-at-princeton-captain-purnell-directs-opening-baseball.html | 32 REPORT AT PRINCETON.; Captain Purnell Directs Opening Baseball Practice. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/tells-how-wilson-entered-politics-winkler-biography-relates-harveys.html | TELLS HOW WILSON ENTERED POLITICS; Winkler Biography Relates Harvey's Efforts to Put Him in White House. AID OF BOSS ENLISTED Princeton President Nearly Missed Dinner at Which He Won Gubernatorial Nomination. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/miss-elizabeth-waters.html | MISS ELIZABETH WATERS. | True | ( Special to THH Nim YORK TIMES. ! | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/store-to-hold-inaugural-party.html | Store to Hold "Inaugural Party." | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/preaches-from-london-lord-bishop-opens-series-of-lenten-sermons-to.html | PREACHES FROM LONDON.; Lord Bishop Opens Series of Lenten Sermons to World. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/60365-judgment-upheld.html | $60,365 Judgment Upheld. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/montclair-ac-five-scores.html | Montclair A.C. Five Scores. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-w-g-mortimer-retired-specialist-in-diseases-of-eye-ear-nose-and.html | DR. W. G. MORTIMER.; Retired Specialist In Diseases of Eye, Ear, Nose and Throat. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/jay-orcutt.html | JAY ORCUTT. | True | ! Special to THE NEW YORK Trass. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dance-to-aid-stage-relief-fund.html | Dance to Aid Stage Relief Fund. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/debt-of-long-beach-772962-over-limit-examiners-report-to-state.html | DEBT OF LONG BEACH $772,962 OVER LIMIT; Examiners' Report to State Controller Finds Tax Situation "Unsatisfactory." | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/join-in-honoring-hungarian-ship-maritime-and-trade-leaders-greet.html | JOIN IN HONORING HUNGARIAN SHIP; Maritime and Trade Leaders Greet Puszta, First Visitor of That Nation Since War. CAPTAIN TELLS AMBITIONS Say His Country Want War Treaties Revised to Help in Restoring Merchant Fleet. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/lame-ducks-hailed-in-house-farewell-democrats-goodbyes-are-so.html | LAME DUCKS HAILED IN HOUSE FAREWELL; Democrats' Good-Byes Are So Fervent, Galleries Hold Them Sorry They Won Election. RAINEY PRAISES HAWLEY Next Speaker Says Committee Colleague Leaves None but Friends -- Session's Work Lauded. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/calls-for-more-firemen-association-official-urges-that-posts-left.html | CALLS FOR MORE FIREMEN; Association Official Urges That Posts Left Vacant Be Filled. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/yale-crews-outdoor-four-varsity-eights-start-work-on-the-housatonic.html | YALE CREWS OUTDOOR.; Four Varsity Eights Start Work on the Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/samuel-corringdon-horn.html | SAMUEL CORRINGDON HORN. | True | Special to THE NEW YORE TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hunter-beats-nyu-at-basketball-2014-misses-perlmutter-and-novotny.html | Hunter Beats N.Y.U. at Basketball, 20-14; Misses Perlmutter and Novotny Set Pace | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/tigers.html | TIGERS. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/william-h-malcolm.html | WILLIAM H. MALCOLM. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bolshevik-logic.html | Bolshevik Logic. | True | WILLIAM TURNER. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/john-c-conor.html | JOHN C. (/CONOR. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/film-company-wins-london-suit.html | Film Company Wins London Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/few-bond-offers-by-municipalities-schedule-for-award-next-week.html | FEW BOND OFFERS BY MUNICIPALITIES; Schedule for Award Next Week Carries Only $4,555,732, Far Below Average. 30 COMMUNITIES INCLUDED Principal Issue Up Is $1,000,000 Tax-Anticipation Notes of Monroe County, Mich. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/abandon-tientsin-japanese-demand-but-china-defies-order-that-her.html | ABANDON TIENTSIN, JAPANESE DEMAND; But China Defies Order That Her Troops Leave Under Boxer Protocol's Terms. YANGTSE FORTS INCREASED China Prepares to Remove the Capital to Changsha if the Hostilities Spread. MORE FORCES FOR JEHOL Marshal Chang Rushes Aid and South China Provinces Send 3 Divisions Northward. | True | By Hallett Abend.special Cable To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/leading-investors-urge-rail-mergers-savings-bank-and-insurance-men.html | LEADING INVESTORS URGE RAIL MERGERS; Savings Bank and Insurance Men Press for Wider Law at Next Congress Session. SEE ROOSEVELT ADVISER Discussions Centre on Regional Consolidations Rather Than a National System. WOULD GUARD SECURITIES Enlist Aid of Houses in Wall Street Active in Marketing Issues of Carriers. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/minnesota-law-in-effect.html | Minnesota Law in Effect. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stocks-rally-sharply-with-commodities-bonds-steadier-as-a-rule-gold.html | Stocks Rally Sharply With Commodities -- Bonds Steadier as a Rule -- Gold Withdrawals Heavy. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cocoa-sugar-hides-lead-commodity-rally-silver-rises-after-decline.html | Cocoa, Sugar, Hides Lead Commodity Rally; Silver Rises After Decline; Cash Prices Up | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/shot-resisting-holdup-downtown-drug-store-owner-badly-wounded.html | SHOT RESISTING HOLD-UP.; Downtown Drug Store Owner, Badly Wounded, Telephones Wife | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/william-g-lineman.html | WILLIAM G. LINEMAN. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/oranges-fop-the-unemploy.html | Oranges fop the Unemploy | True | D.S.G. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/temple-to-return-to-w-and-j.html | Temple to Return to W. and J. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/william-c-jansen.html | WILLIAM C. JANSEN. | True | Special to TEE NEW IDES Tuns. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/macbeth-gallery-undisturbed-by-the-depression-opens-annex-to-show.html | Macbeth Gallery, Undisturbed by the Depression, Opens Annex to Show American Works. | True | By Edward Alden Jewell. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/large-british-fleet-in-chinese-waters-includes-21-seagoing-vessels.html | LARGE BRITISH FLEET IN CHINESE WATERS; Includes 21 Seagoing Vessels in Addition to the Gunboats, and Nine Submarines. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/waves-circle-earth-twice.html | Waves Circle Earth Twice. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/leon-kahn.html | LEON KAHN. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stock-exchange-rulings-issues-of-railroad-debentures-and-bonds.html | STOCK EXCHANGE RULINGS.; Issues of Railroad Debentures and Bonds Affected. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/roosevelt-to-head-boy-scouts.html | Roosevelt to Head Boy Scouts. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/alderman-h-r-fenn-of-brooklyn-is-dead-was-sponsor-of-oneway-street.html | ALDERMAN H. R. FENN OF BROOKLYN IS DEAD; Was Sponsor of One-Way Street Plan and Introduced Bill for Firemen's 8-Hour Day. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-rochelle-tax-rate-242.html | New Rochelle Tax Rate $2.42. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/beefsteak-victor-by-three-lengths-bradleys-3yearold-makes-all-the.html | BEEFSTEAK VICTOR BY THREE LENGTHS; Bradley's 3-Year-Old Makes All the Pace to Overcome Ennis at New Orleans. | True | | C1B 183019 |
| 1933-03-04 | | https://www.nytimes.com/1933/03/04/archives/burnstine-team-wins-bridge-prize-defeats-crockfords-club-four-by.html | BURNSTINE TEAM WINS BRIDGE PRIZE; Defeats Crockford's Club Four by 1,980 Points in Contest for Curt Reisinger Trophy. CAVENDISH PAIR VICTORS Mrs. Perpall and F.E. Bailey Take Goldman Trophy -- Karn and Lightner Are Second. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/czechs-decorate-fh-allen.html | Czechs Decorate F.H. Allen. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hesitant-on-cummings-manila-is-guarded-in-comment-on-new-governor.html | HESITANT ON CUMMINGS.; Manila Is Guarded In Comment on New Governor General. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/field-trial-title-to-rapid-transit-sage-pointer-gains-national.html | FIELD TRIAL TITLE TO RAPID TRANSIT; Sage Pointer Gains National Honors After Brilliant Showing in Tennessee. VICTOR ONLY 4 YEARS OLD Backs Superlette, Kennel-Mate, In Superior Manner to Clinch Bird Dog Crown. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/london-herald-man-arrested-in-berlin-correspondent-foreign-editor.html | LONDON HERALD MAN ARRESTED IN BERLIN; Correspondent, Foreign Editor of Vorwaerts, Freed Later -- Accused of 'Plotting.' | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cubs.html | CUBS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/lucia-repeated-lily-pons-in-title-role-american-singere-speak-for.html | LUCIA" REPEATED.; Lily Pons In Title Role -- American Singere Speak for Guarantee. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/w-h-james.html | W. H. JAMES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/lee-tracy-as-a-newspaper-correspondent-with-an-amazing-capacity-for.html | Lee Tracy as a Newspaper Correspondent With an Amazing Capacity for Bombast -- An English Film. | True | By Mordaunt Hall. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/chicago-bank-rate-3-12-federal-reserves-rediscount-rise-follows.html | CHICAGO BANK RATE 3 1/2%.; Federal Reserve's Rediscount Rise Follows That Made Here. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/ohio-scrip-plan-to-be-proposed-banking-holidays-called-in-5-states.html | Ohio Scrip Plan to Be Proposed.; BANKING HOLIDAYS CALLED IN 5 STATES | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hyde-defeats-goss-triumphs-by-3-and-1-in-final-of-palm-beach-golf.html | HYDE DEFEATS GOSS.; Triumphs by 3 and 1 in Final of Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/canadian-carloadings-off.html | Canadian Carloadings Off. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/english-train-sets-mark-cheltenham-flier-averages-73-12-miles-an.html | ENGLISH TRAIN SETS MARK; Cheltenham Flier Averages 73 1/2 Miles an Hour on Thousandth Run. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/two-more-are-freed-in-alimony-cases-justice-bonynge-in-new-attack.html | TWO MORE ARE FREED IN ALIMONY CASES; Justice Bonynge, in New Attack, Scores Long Sentences During Depression. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/welcomes-curb-on-arms-london-league-of-nations-union-also-calls-for.html | WELCOMES CURB ON ARMS; London League of Nations Union Also Calls for Geneva Action. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/colgate-five-prevails-conquers-penn-state-by-49-to-32-anderson-and.html | COLGATE FIVE PREVAILS.; Conquers Penn State by 49 to 32 -- Anderson and McMinn Excel | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/canada-increases-trade-rises-to-fourth-place-in-dealings-in-british.html | CANADA INCREASES TRADE.; Rises to Fourth Place in Dealings in British Market. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/for-coolidge-biography-widow-of-former-president-names-dr-fuess-of.html | FOR COOLIDGE BIOGRAPHY.; Widow of Former President Names Dr. Fuess of Andover Academy. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bulb-maker-sues-general-electric.html | Bulb Maker Sues General Electric. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/coyle-triumphs-in-title-squash-defeats-samuels-in-national-class-a.html | COYLE TRIUMPHS IN TITLE SQUASH; Defeats Samuels in National Class A Tournament by 15-9, 15-2, 15-8. SIEVERMAN ALSO VICTOR Turns Back Shanley by 15-11, 15-2, 15-6 -- Wolf, Halnes Get Into Action Today. | True | By Allison Danzig. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/governors-guests-of-inaugural-body-mrs-woodrow-wilson-in-receiving.html | GOVERNORS GUESTS OF INAUGURAL BODY; Mrs. Woodrow Wilson in Receiving Line for 27 at the Pan American Union. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/walsh-letter-on-debts-senator-wrote-so-levinson-of-chicago-of.html | WALSH LETTER ON DEBTS.; Senator Wrote S.O. Levinson of Chicago of Interest In His Plan. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/willbur-s-ford.html | WILLBUR S. FORD. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/book-notes.html | BOOK NOTES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/miss-jane-birmingham.html | MISS JANE BIRMINGHAM. | True | Special to THE Niw YORK TIMES. j | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sisson-sees-danger-sign-tells-knox-college-club-nation-is.html | SISSON SEES DANGER SIGN.; Tells Knox College Club Nation Is Threatened With Autocracy. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/money-rates-rise-in-markets-here-increase-on-deposits-is-first-in.html | MONEY RATES RISE IN MARKETS HERE; Increase on Deposits Is First in Three Years -- Call Loan Cost Advanced. RECORD GOLD LOSS IN DAY $116,433,600 Withdrawn -- Dollar Weak in Foreign Exchanges -- Chicago Rediscount at 3 1/2%. MONEY RATES RISE IN MARKETS HERE | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-rolland-j-hamilton.html | MRS. ROLLAND J. HAMILTON. | True | Special to THE Nxw YORE fans. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stocks-and-commodities-soar-on-eve-of-the-inauguration.html | Stocks and Commodities Soar On Eve of the Inauguration | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/union-chapter-elects-13-selection-for-phi-beta-kappa-is-announced.html | UNION CHAPTER ELECTS 13.; Selection for Phi Beta Kappa Is Announced at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bronx-six-takes-amateur-honors-routs-st-nicks-7-to-1-to-win-new.html | BRONX SIX TAKES AMATEUR HONORS; Routs St. Nicks, 7 to 1, to Win New York League Title at the Coliseum. McGAPHAN SCORES THRICE Stars for Victors, Who Earn Right to Compete In A.A.U. Hockey Competition, | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-arthur-fletcher-of-toronto-is-dead-served-in-france-and-on-the.html | DR. ARTHUR FLETCHER OF TORONTO IS DEAD; Served in France and on the Eastern Front in War -- Prominent in Masonry. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/expect-rescinding-of-order-on-aliens-immigration-officials-here.html | EXPECT RESCINDING OF ORDER ON ALIENS; Immigration Officials Here Hold Miss Perkins Will Block Doak Fingerprinting Move. WIDE PROTESTS STIRRED Welfare Leaders Take the Lead in Fight -- Reprisals by Other Nations Are Predicted. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/takes-woodins-posts-wj-cummings-in-new-offices-in-three.html | TAKES WOODIN'S POSTS.; W.J. Cummings in New Offices In Three Corporations. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rev-dr-paul-h-yourd.html | REV. DR. PAUL H. YOURD. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/eddie-savoy-to-serve-hull.html | Eddie Savoy to Serve Hull. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/gjbrothers-dies-noted-prosecutor-aide-to-district-attorneys-for-20.html | GJ.BROTHERS DIES; NOTED PROSECUTOR; ' . Aide to District Attorneys for 20 Years, Who Retired in 1931, Was 58. FEARED BY CRIMINALS Former Head of Homicide Bureau Investigated Giant Baseball Bribe Scandal in 1925. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/heirlooms-willed-by-sf-phelps.html | Heirlooms Willed by S.F. Phelps. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/113-officers-listed-for-staff-school-war-department-selects-men-to.html | 113 OFFICERS LISTED FOR STAFF SCHOOL; War Department Selects Men to Take a Two-Year Course at Fort Leavenworth. RATING OF ALL IS HIGH Percentage of Efficiency Among Majors, Captains and Lieutenants Chosen Averages 90 or Above. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/topics-of-interest-to-the-churchgoer-polish-priest-to-hold-service.html | TOPICS OF INTEREST TO THE CHURCHGOER; Polish Priest to Hold Service Tomorrow in St. Mark's-in-the-Bouwerie. SCHOOL 300 YEARS OLD Collegiate to Unveil Tablet -- Congregational Committee to Act on Salary Cuts Tuesday. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/ekvall-slayer-executed-second-chinese-dies-for-killing-of-american.html | EKVALL SLAYER EXECUTED; Second Chinese Dies for Killing of American In Shensi. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/boy-pleads-in-killing-15yearold-arraigned-on-charge-of-firstdegree.html | BOY PLEADS IN KILLING.; 15-Year-Old Arraigned on Charge of First-Degree Murder. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hoovers-last-day-a-rush-of-work-executive-and-social-duties-and.html | HOOVER'S LAST DAY A RUSH OF WORK; Executive and Social Duties and Farewells Give Him No Time for Retrospect. RECEIVES HIS SUCCESSOR He Signs Many Measures, Receives Gift From Cabinet and Bids Press Good-Bye. HOOVER'S LAST DAY A RUSH OF WORK | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/japan-to-tell-arms-parley-she-will-increase-her-army.html | Japan to Tell Arms Parley She Will Increase Her Army | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/washington-governor-signs-parimutuel-betting-bill.html | Washington Governor Signs Pari-Mutuel Betting Bill | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/may-run-for-governor-glover-tells-republicans-he-would-heed-jersey.html | MAY RUN FOR GOVERNOR.; Glover Tells Republicans He Would Heed Jersey Call. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/illinois-declares-3-day-holiday-bank-decree-issued-by-governor.html | ILLINOIS DECLARES 3 - DAY HOLIDAY; Bank Decree Issued by Governor Horner After All-Night Conferences. THROUGH TUESDAY NIGHT Chicago Leader In Telephone Communication with New York and Washington on Action. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/gets-liggett-rent-cuts-protective-group-announces-reductions-of.html | GETS LIGGETT RENT CUTS.; Protective Group Announces Reductions of $1,315,226 for 1933. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/englewood-keeps-title-beats-short-hills-in-new-jersey-womens-squash.html | ENGLEWOOD KEEPS TITLE; Beats Short Hills In New Jersey Women's Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/theatrical-notes.html | THEATRICAL NOTES | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/inherit-e-biddle-estate-three-children-of-second-marriage-are-named.html | INHERIT E. BIDDLE ESTATE.; Three Children of Second Marriage Are Named in Will. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/debate-theatre-fees-writers-and-producers-to-decide-arbiters.html | DEBATE THEATRE FEES; Writers and Producers to Decide Arbiter's Compensation. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/receivers-for-straus-investing.html | Receivers for Straus Investing. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/motion-denied-in-stock-suit.html | Motion Denied in Stock Suit. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/british-papers-bid-roosevelt-lead-the-daily-express-urges-him-to.html | BRITISH PAPERS BID ROOSEVELT LEAD; The Daily Express Urges Him to Remember "England Is Your Friend." GERMAN HOPES AROUSED Dr. Curtius, Former Foreign Minister, Sees Impetus to Understanding Between Two Nations. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/holiday-declared-in-georgia.html | Holiday Declared In Georgia. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-pratt-retiring-from-congress-today-will-close-country-home-and.html | Mrs. Pratt, Retiring From Congress Today, Will Close Country Home and Travel Abroad | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/price-average-drops-labor-bureau-index-shows-farm-products-down-for.html | PRICE AVERAGE DROPS.; Labor Bureau Index Shows Farm Products Down for Week. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/criticizes-nobel-awards-friend-says-founder-wanted-to-aid-younger.html | CRITICIZES NOBEL AWARDS; Friend Says Founder Wanted to Aid Younger Men. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/white-sox.html | WHITE SOX. | True |  | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/colgate-six-victor-73-scores-over-orange-club-mcdonough-netting.html | COLGATE SIX VICTOR, 7-3.; Scores Over Orange Club, McDonough Netting Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-cabinet-circle-of-simple-tastes-modest-social-tone-set-by-mrs.html | NEW CABINET CIRCLE OF SIMPLE TASTES; Modest Social Tone Set by Mrs. Roosevelt Finds Sympathetic Support. MRS. GARNER AT HER EASE Greets Mrs. Swanson at Women's Reception - - Mrs. Ickes to Keep Illinois Legislative Seat. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/seats-for-inauguration-events-sold-out-profits-of-over-60000-going.html | Seats for Inauguration Events 'Sold Out'; 'Profits' of Over $60,000 Going to Charity | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/haywardukincaid.html | HaywarduKincaid. | True | Special to THE NEW TORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/philadelphia-reading-coal-and-iron.html | Philadelphia & Reading Coal and Iron. | True |  | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/get-federal-dredging-contracts.html | Get Federal Dredging Contracts. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stimson-praises-press-at-parting-sympathy-and-forbearance-in-far.html | STIMSON PRAISES PRESS AT PARTING; ' Sympathy and Forbearance' in Far East Crisis Is Recalled in Final Conference. HAILS VALUE OF 'BRICKS' Secretary Says He Appreciated Criticism -- Aid of Richard V. Oulahan Lauded. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pays-1100-for-a-grant-on-wards-island-land.html | Pays $1,100 for a Grant On Ward's Island Land | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/jefferson-downs-hamilton-quintet-brooklyn-psal-leaders-rally-to.html | JEFFERSON DOWNS HAMILTON QUINTET; Brooklyn P.S.A.L. Leaders, Rally to Gain Eighth League Victory in Row, 30-28. NEW UTRECHT FIVE ON TOP Routs Manual to Take Undisputed Possession of Second Place as Erasmus Upsets Madison. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/omaha-reports-a-boom-heavy-advertising-drive-crowds-department.html | OMAHA REPORTS A BOOM.; Heavy Advertising Drive Crowds Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/two-sentenced-to-death.html | Two Sentenced to Death. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-orleans-plans-check-scrip.html | New Orleans Plans Check "Scrip." | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cars-for-chang-held-up-but-japan-later-releases-cargo-of-102-for.html | CARS FOR CHANG HELD UP.; But Japan Later Releases Cargo of 102 for Peiping Leader. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/frederick-strutt.html | FREDERICK STRUTT. | True | Special to TUB Nxw YOBJC TIMES. i | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/predicts-revolt-against-hitler-dr-ts-baker-returning-says-almost-a.html | PREDICTS REVOLT AGAINST HITLER; Dr. T.S. Baker, Returning, Says "Almost a Reign of Terror" Exists in Germany. CITES LEADER'S MANY FOES Holds Chancellor Has Shown Few, If Any, of the Qualities of Statesmanship. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/50000-leave-city-for-inauguration-extra-trains-and-special-planes.html | 50,000 LEAVE CITY FOR INAUGURATION; Extra Trains and Special Planes Are Impressed to Carry Crowds to Washington. POLICE BAND GOES TO PLAY Mulrooney, at Roosevelt's Request, Sends Musicians -- Y.M.C.A. Group Bears Plea for Youth. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/st-gabriels-five-gains-final.html | St. Gabriel's Five Gains Final. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rev-c-v-grismer-dies-retired-pastor-had-been-active-in-troy.html | REV. C. V. GRISMER DIES.; Retired Pastor Had Been Active In Troy Conference 43 Years. | True | Special to THE NEW YORK Tons. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/german-stocks-advance.html | German Stocks Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/morristown-presses-next-steps-for-parks-signing-of-bill-by-hoover.html | MORRISTOWN PRESSES NEXT STEPS FOR PARKS; Signing of Bill by Hoover Spars Moves to Deed Tract to Federal Government. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/convicted-of-murder-ec-koch-expatrolman-found-guilty-in-second.html | CONVICTED OF MURDER.; E.C. Koch, Ex-Patrolman, Found Guilty in Second Degree. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/us-rubber-shows-10358373-deficit-companys-net-sales-in-1932-fell-to.html | U.S. RUBBER SHOWS $10,358,373 DEFICIT; Company's Net Sales in 1932 Fell to $78,300,091 From $114,132,055 in 1931. DEBTS CUT BY $8,353,632 Output of Plantation Units 6,863,000 Pounds More Than In Preceding Year. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/colombia-beats-nyu-swimmers-takes-five-events-to-score-4625.html | COLOMBIA BEATS N.Y.U. SWIMMERS; Takes Five Events to Score, 46-25 -- Jennings Is First in Both Sprints. LIONS WIN AT WATER POLO Down Bedford Y.M.C.A., 27-5 -- Morningside Fencers Repel M.I.T. Team, 14-3. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/389-enter-essay-contest.html | 389 Enter Essay Contest. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mginnies-rejects-repeal-vote-plan-republican-speaker-denies-he.html | M'GINNIES REJECTS REPEAL VOTE PLAN; Republican Speaker Denies He Agreed to Revised Bill, Discussed at Conference. CONVENTION DELAY SEEN Leader Says He Will Hold Out to the End for Fewer Delegates at Large. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/charles-endster.html | CHARLES ENDSTER. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/enlisting-veterans-to-fight-the-bonus-american-association-opens-a.html | ENLISTING VETERANS TO FIGHT THE BONUS; American Association Opens a Drive for 100,000 Members Before Special Session. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/brookline-curlers-gain-country-club-first-team-wins-twice-in-cup.html | BROOKLINE CURLERS GAIN.; Country Club First Team Wins Twice in Cup Tourney. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/joseph-m-huber-head-of-printing-ink-firm-started-business-here-in.html | JOSEPH M. HUBER.; Head of Printing Ink Firm Started Business Here In 1386. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/first-fair-inauguration-day-since-1921-is-predicted.html | First Fair Inauguration Day Since 1921 Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/the-inaugural-day-program.html | The Inaugural Day Program | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/warns-of-expiration-of-policies-on-buses-commissioner-harriett.html | WARNS OF EXPIRATION OF POLICIES ON BUSES; Commissioner Harriett Tells How Extension to March 31 May Be Filed With Bureau. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/art-brevities.html | Art Brevities. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/harvard-five-loses-to-brown-by-47-to-14-victors-lead-34-to-7-at.html | HARVARD FIVE LOSES TO BROWN BY 47 TO 14; Victors Lead, 34 to 7, at Half -- Crimson Junior Varsity and Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/17-honored-at-wesleyan-new-yorkers-are-among-seniors-initiated-into.html | 17 HONORED AT WESLEYAN.; New Yorkers Are Among Seniors Initiated Into Phi Beta Kappa. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/colombia-doubtful-of-peace.html | Colombia Doubtful of Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sixth-avenue-building-sold.html | Sixth Avenue Building Sold. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/keeps-semiweekly-press-talks.html | Keeps Semiweekly Press Talks. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/to-honor-olof-h-lamn.html | To Honor Olof H. Lamn. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/girls-at-barnard-weigh-world-ills-miniature-economic-parley-finds.html | GIRLS AT BARNARD WEIGH WORLD ILLS; Miniature Economic Parley Finds Something Must Be Done to Avert New War. PLENARY SESSIONS HELD Debts, Tariffs and Trade Barriers an Open Book to "Delegates" -- Howard Williams Speaks. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/miss-hicks-in-final-mrs-hurd-also-advances-in-bermuda-golf-tourney.html | MISS HICKS IN FINAL.; Mrs. Hurd Also Advances in Bermuda Golf Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/wife-sues-charles-r-walgreen-jr.html | Wife Sues Charles R. Walgreen Jr. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/howard-w-morse.html | HOWARD W. MORSE. | True | Special to THE NEW YORK Tims. I | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/harvard-seeks-to-even-series-with-yale-in-second-hockey-game-at.html | Harvard Seeks to Even Series With Yale In Second Hockey Game at Boston Tonight | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cb-kelland-in-bankruptcy.html | C.B. Kelland in Bankruptcy. | True | Special to THE NEW | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/new-haven-road-names-bus-chief.html | New Haven Road Names Bus Chief. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/330874-idle-in-france-number-increased-4188-last-week-to-new-high.html | 330,874 IDLE IN FRANCE.; Number Increased 4,188 Last Week to New High Point. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/austrian-coalition-against-nazis-seen-threat-of-hitlerism-brings.html | AUSTRIAN COALITION AGAINST NAZIS SEEN; Threat of Hitlerism Brings the Prospect of a Socialist-Christian Social Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/aau-title-mat-bouts-tonight.html | A.A.U. Title Mat Bouts Tonight. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mayfair-reopens-today-house-turned-back-to-owner-to-show-films-of.html | MAYFAIR REOPENS TODAY.; House, Turned Back to Owner, to Show Films of All Nations. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/more-lynn-plants-open-three-yield-to-500-strikers-but-300-other.html | MORE LYNN PLANTS OPEN.; Three Yield to 500 Strikers, but 300 Other Shoe Workers Walk Out. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/banking-holidays-called-in-5-states-illinois-missouri-georgia-and.html | BANKING HOLIDAYS CALLED IN 5 STATES; Illinois, Missouri, Georgia and New Mexico Act -- Part Suspension in Wisconsin. KANSAS SETS 5% LIMIT Restrictions Effected in South Illinois Centres, in Virginia and North Carolina. DEBT MORATORIUM VOTED Arkansas House Passes Bill for 90-Day Halt -- Reorganization Provided in Minnesota. The Banking Situation. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/inflation-in-germany-some-trials-that-may-befall-us-if-we.html | INFLATION IN GERMANY.; Some Trials That May Befall Us if We Experiment With It. | True | WILLIAM ORR. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/senators.html | SENATORS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/war-thought-near-end.html | War Thought Near End. | True | Special Cable to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/gomez-arrives-at-yankees-camp-presence-of-southpaw-star-leaves.html | GOMEZ ARRIVES AT YANKEES' CAMP; Presence of Southpaw Star Leaves Moore the Only Absentee Pitcher. BROOKLYN YOUTH ON HAND Kelly, Semi-Pro, and Roe, Amateur From Kentucky, Pay Own Way to Get Tryouts. | True | By James P. Dawson.special To the New York Times. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/fare-rise-vetoed-by-atlantic-lines-present-passenger-rates-will.html | FARE RISE VETOED BY ATLANTIC LINES; Present Passenger Rates Will Hold Until October While Other Remedies Are Tried. RECLASSIFICATION URGED Charges Would Be Based on Age, Size and Speed of Ships -- Subsidies Are Condemned. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mdonald-to-rejoin-arms-conference-british-cabinet-fears-menace-to.html | M'DONALD TO REJOIN ARMS CONFERENCE; British Cabinet Fears Menace to European Stability Under Hitler Regime. REICH HINTS WITHDRAWAL Nadolny Contends at Geneva That Delegates Have Failed in Disarmament Effort. M'DONALD TO REJOIN ARMS CONFERENCE | True | By Charles A. Selden.wireless To the New York Times. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/norman-bel-geddes-weds-frances-waite-prominent-theatrical-designer.html | NORMAN BEL GEDDES WEDS FRANCES WAITE; Prominent Theatrical Designer Takes Former Cincinnati Girl as Bride Here. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/fixes-costs-for-year-british-home-department-puts-rise-at-u354990.html | FIXES COSTS FOR YEAR.; British Home Department Puts Rise at u354,990. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/some-kentucky-banks-open.html | Some Kentucky Banks Open. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/prince-at-mellon-dinner-many-other-british-notables-at-farewell-for.html | PRINCE AT MELLON DINNER.; Many Other British Notables at Farewell for American Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/700000-is-willed-by-anthony-oboyle-brooklyn-lighterage-man-left.html | $700,000 IS WILLED BY ANTHONY O'BOYLE; Brooklyn Lighterage Man Left $20,000 to Institutions -- Phelps Bequeathed Heirlooms. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sales-in-new-jersey-flats-and-onefamily-homes-are-transferred.html | SALES IN NEW JERSEY.; Flats and One-Family Homes Are Transferred. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/dr-hc-culbertson-preacher-is-dead-former-head-of-two-colleges.html | DR. H.C. CULBERTSON, PREACHER, IS DEAD; Former Head of Two Colleges Served Food Bureau During War as a Lecturer. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/stocks-weaker-on-the-london-exchange-late-rally-in-paris-berlin.html | Stocks Weaker on the London Exchange; Late Rally in Paris; Berlin Prices Higher | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pray-for-german-jews-rabbis-call-for-prayer-for-their-safety.html | PRAY FOR GERMAN JEWS.; Rabbis Call for Prayer for Their Safety Tonight. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rod-and-gun.html | Rod and Gun | True | By Vebnon van Ness. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/named-to-draft-judiciary-bill.html | Named to Draft Judiciary Bill. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/some-open-in-wisconsin.html | Some Open in Wisconsin. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/education-group-disbands.html | Education Group Disbands. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/english-eleven-leads-gets-321-runs-while-victoria-makes-48-for-1.html | ENGLISH ELEVEN LEADS.; Gets 321 Runs While Victoria Makes 48 for 1 Wicket. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/chetwode-is-promoted-british-general-succeeds-robertson-as-field.html | CHETWODE IS PROMOTED.; British General Succeeds Robertson as Field Marshal. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sextets-start-play-at-7-am-but-only-19-fans-turn-out.html | Sextets Start Play at 7 A.M., But Only 19 Fans Turn Out | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mr-rogers-finds-the-people-carrying-on-i-fine-spirit.html | Mr. Rogers Finds the People Carrying On i Fine Spirit | True | WILL ROGERS | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/8000000-profit-for-year-reported-by-transamerica.html | $8,000,000 Profit for Year Reported by Transamerica | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/double-false-alarm-is-puzzle-to-police-small-fire-in-store-set-as.html | DOUBLE FALSE ALARM IS PUZZLE TO POLICE; Small Fire in Store, Set as Fake Hold-Up Report Is Sent, Halts Broadway Theatre Crowds. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/eastern-regatta-will-open-today-frostbite-dinghy-sailors-from-five.html | EASTERN REGATTA WILL OPEN TODAY; Frostbite Dinghy Sailors From Five States to Start Program at Essex, Conn. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/to-fight-united-founders-suit.html | To Fight United Founders Suit. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/king-george-to-hold-5-courts-in-1933-to-meet-the-requests.html | King George to Hold 5 Courts In 1933 to Meet the Requests | True | Wireless to THE NEW YORK TIMES. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mrs-hoover-spends-a-varied-last-day-welcomes-sons-chats-with.html | MRS. HOOVER SPENDS A VARIED LAST DAY; Welcomes Sons, Chats With Servants and Receives Callers Amid Bustle. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cotton-advances-in-heavy-trading-buying-is-brisk-from-local-and.html | COTTON ADVANCES IN HEAVY TRADING; Buying Is Brisk From Local and Foreign Sources, With Hedge Sales Light. GAINS 20 TO 23 POINTS Export Total Falls Again, Drop in Orient's Takings More Than Offsetting Rise in Europe. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/niagura-quintet-elects-flynn.html | Niagara Quintet Elects Flynn. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/georgia-s-peabody-left-218045-net-new-yorker-and-lake-george-summer.html | GEORGIA S. PEABODY LEFT $218,045 NET; New Yorker and Lake George Summer Resident Made Bequests to Relatives. BULK OF ESTATE TO SON St. James's Episcopal Church of Lake George, and Georgia and Brooklyn Schools Get Legacies. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rutgers-subdues-navys-swim-team-triumphs-by-4031-in-league-meet.html | RUTGERS SUBDUES NAVY'S SWIM TEAM; Triumphs by 40-31 in League Meet -- Middies Score at Water Polo, 35-16. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pirates.html | PIRATES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/reichsbank-will-repay-16000000-today-other-central-banks-renew.html | Reichsbank Will Repay $16,000,000 Today; Other Central Banks Renew $70,000,000 | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/china-may-recall-envoy-but-tokyo-says-this-will-not-break.html | CHINA MAY RECALL ENVOY.; But Tokyo Says This Will Not Break Diplomatic Relations | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/warns-churches-on-liens-city-gives-notice-of-queens-sales-to-spur.html | WARNS CHURCHES ON LIENS; City Gives Notice of Queens Sales to Spur Action. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/movie-stars-lack-for-ready-cash-californias-bank-holiday-finds-noah.html | MOVIE STARS LACK FOR READY CASH; California's Bank Holiday Finds Noah Beery With 45 Cents in Pocket. CHEVALIER BORROWS $2 Peggy Joyce Makes a Touch to Pay Taxi Fare -- Studio Cafes Extend Credit. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/rescuing-the-opera.html | RESCUING THE OPERA. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/eh-coy-files-in-bankruptcy.html | E.H. Coy Files in Bankruptcy. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/arkansas-debt-holiday-voted.html | Arkansas Debt Holiday Voted. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/athletics.html | ATHLETICS. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/curtis-omits-dividend-publishing-company-defers-175-due-on.html | CURTIS OMITS DIVIDEND.; Publishing Company Defers $1.75 Due on Cumulative Preferred. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/st-johns-defeated-by-westminster-five-loses-25-to-15-for-its-first.html | ST. JOHN'S DEFEATED BY WESTMINSTER FIVE; Loses, 25 to 15, for Its First Setback on Home Court in Four Years. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/1700-central-shopmen-to-return.html | 1,700 Central Shopmen to Return. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/bond-deposits-opposed-estabrook-co-advise-holders-of-rio-grande.html | BOND DEPOSITS OPPOSED; Estabrook & Co. Advise Holders of Rio Grande Valley Gas. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/our-case-against-japan-it-is-viewed-as-unjustifiable-on-ethical.html | OUR CASE AGAINST JAPAN.; It Is Viewed as Unjustifiable on Ethical Grounds. | True | HASELTINE SMITH. | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mkee-balks-berry-on-bond-interest-acting-mayor-insists-board-not.html | M'KEE BALKS BERRY ON BOND INTEREST; Acting Mayor Insists Board, Not Controller, Fix Rate -- Decision Is Deferred. HE SPEEDS UP SESSION With Three Members Already at the Capital, 173-Item Calendar Is Disposed Of in 28 Minutes. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/farm-relief-units-will-be-merged-morgenthau-says-new-credit.html | FARM RELIEF UNITS WILL BE MERGED; Morgenthau Says New Credit Administration Will Unite Board and Banks. MILLIONS IN SAVINGS SEEN Wheat and Cotton Buying to Be Stopped -- Cooperatives Will Be Helped. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/matthew-e-obrien-lawyer-was-formerdwner-of-the-bridgeport-journal.html | MATTHEW E. O'BRIEN.; Lawyer Was Former/Dwner of the Bridgeport Journal. | True | t Special to THS NEW TORS Truss. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/sneak-thief-gets-pairs-life-savings-grabs-womans-handbag-with-10180.html | SNEAK THIEF GETS PAIR'S LIFE SAVINGS; Grabs Woman's Handbag With $10,180 and Escapes After She Closes Two Bank Acconts. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/hoarding-and-the-moratorium.html | HOARDING AND THE "MORATORIUM." | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/uses-jigsaw-puzzles-for-nerves.html | Uses Jig-Saw Puzzles for Nerves. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/pilgrimages-to-rome-planned.html | Pilgrimages to Rome Planned. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/effective-this-morning-governor-acts-after-an-allnight-conference.html | EFFECTIVE THIS MORNING; Governor Acts After an All-Night Conference With Banking Heads. PERIOD INCLUDES MONDAY All Banks and the Securities Markets Are Affected by Emergency Decree. ILLINOIS TAKES STEP, TOO Period of Closing There Is Put at Three Days -- Pederal Officials in Conferences. 2-DAY BANK HOLIDAY IS LEHMAN'S ORDER | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/i-miss-georgiana-bussing.html | I MISS GEORGIANA BUSSING. | True | Special to TER NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/final-is-reached-by-miss-williams-beats-miss-hadfield-in-golf-at-st.html | FINAL IS REACHED BY MISS WILLIAMS; Beats Miss Hadfield in Golf at St. Augustine -- Miss Gamham Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/cox-wins-point-in-suit-court-refuses-to-dismiss-his-action-to.html | COX WINS POINT IN SUIT.; Court Refuses to Dismiss His Action to Recover on Stock Loss. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/mlaughlin-named-to-supreme-court-bronx-district-attorney-will-fill.html | M'LAUGHLIN NAMED TO SUPREME COURT; Bronx District Attorney Will Fill Place Left Vacant by Justice Mitchell's Death. CALLED A FLYNN VICTORY Lehman Also Appoints J.C. Madigan, O'Brien Kin, as Justice of the City Court. BOTH ENDORSED BY BAR Mrs. Richard Derby is (Designated as Trustee of New York State Roosevelt Memorial. | True | Special to THE NEW YORK TIMES. | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/8200030-is-lent-7-states-by-rfc-california-gets-4186854-for-relief.html | $8,200,030 IS LENT 7 STATES BY R.F.C.; California Gets $4,186,854 for Relief -- $1,117,652 Grant Is Made to Michigan. | True | | C1B 183019 |
| 1933-03-04 | 1933-03-04 | https://www.nytimes.com/1933/03/04/archives/merger-holdouts-profit-payment-to-liberty-bond-holders-who-refused.html | MERGER HOLDOUTS PROFIT; Payment to Liberty Bond Holders Who Refused Harriman Plan. | True | | C1B 183019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dominion-system-held-sound.html | Dominion System Held "Sound." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plans-to-increase-cooperative-living-smith-college-will-add-two.html | PLANS TO INCREASE COOPERATIVE LIVING; Smith College Will Add Two Dormitories Where Students Will Help to Earn Way. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-k-6-webster-to-wed-harvard-professor-to-marry-miss-deborah-jones.html | DR. K. 6. WEBSTER TO WED; Harvard Professor to Marry Miss Deborah Jones, Former Pupil. | True | Special to THE NEW TOBK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/city-not-hit-berry-says-controller-asserts-payrolls-and-credit-will.html | CITY NOT HIT, BERRY SAYS.; Controller Asserts Payrolls and Credit Will Not Be Affected. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/designed-inaugural-dinner-favors.html | Designed Inaugural Dinner Favors | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fur-credit-club-to-meet.html | Fur Credit Club to Meet. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/brazil-congratulates-president.html | Brazil Congratulates President. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/would-standardize-building-rentals-banker-tells-brooklyn-board.html | WOULD STANDARDIZE BUILDING RENTALS; Banker Tells Brooklyn Board Cooperation Is Needed to Stabilize Realty. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/prison-services-being-held-today-salvation-army-conducting-200.html | PRISON SERVICES BEING HELD TODAY; Salvation Army Conducting 200 Special Observances in Its Eastern Territory. REPORTS ON YEAR'S WORK Welfare Activities for Convicts Cost $171,713 -- More Aides Named for Fund Drive. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/notes-on-current-films-something-of-the-careers-of-benita-hume.html | NOTES ON CURRENT FILMS; Something of the Careers of Benita Hume, Ginger Rogers and Bruce Cabot | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/equal-opportunity.html | Equal Opportunity. | True | C.H.N., Jersey City, N.J. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-closeup-schiaparelli-voices-her-style-creed.html | A CLOSE-UP; Schiaparelli Voices Her Style Creed | True | By Virginia Pope. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/byllesby-co-report-for-last-year-including-later-readjustment-of.html | Byllesby & Co. Report for Last Year, Including Later Readjustment of Capital | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/3000-educators-to-meet-to-discuss-junior-high-schools-here-friday.html | 3,000 EDUCATORS TO MEET.; To Discuss Junior High Schools Here Friday and Saturday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/st-johns-subdues-manhattan-3729-redmen-triumph-over-jaspers-in.html | ST. JOHN'S SUBDUES MANHATTAN, 37-29; Redmen Triumph Over Jaspers in Basketball Contest on Losers' Court. VICTORS AHEAD AT HALF Amass 23-to-14 Advantage Before Intermission -- Green's Rally in Second Period Fails. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mortgage-concerns-see-no-difficulty-business-transacted-as-usual.html | MORTGAGE CONCERNS SEE NO DIFFICULTY; Business Transacted 'as Usual,' With Interest Payments Made Mostly by Check. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/supermarket-due-to-wane-in-favor-mrpelz-holds-pricecut-stores-were.html | SUPERMARKET DUE TO WANE IN FAVOR; Mr.Pelz Holds Price-Cut Stores Were Born of the Depression and Will End With Upturn. WEAK IN SERVICE FEATURES Says Chains and Independents Still Hold Strong Position -- Can Adapt Selves to New Requirements. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rumor-lifts-canadian-gold-stocks.html | Rumor Lifts Canadian Gold Stocks | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/danger-to-league-seen-in-far-east-plan-for-arms-ban-on-japan-is.html | DANGER TO LEAGUE SEEN IN FAR EAST; Plan for Arms Ban on Japan Is Held to Leave a Menace of Lack of Control in China. FEAR TOKYO BREAK-DOWN Great Loss to Civilization in the Orient Would Result, Say Geneva Circles. LETICIA ACTION PRAISED Firm Supervisory Method to Be Followed Is Contrasted With Project for East. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fashion-tea-at-miami.html | FASHION TEA AT MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/debaets-is-victor-with-letourner-noted-red-devil-team-rides-to.html | DEBAETS IS VICTOR WITH LETOURNER; Noted Red Devil Team Rides to Victory in Six-Day Race Before 17,000 in Garden. HILL AND BINDA SECOND Sheehan and Croley Are Third as Grueling Drive Ends at a Furious Pace. POINTS DECIDE WINNERS Three Palps Are Tied on Mileage -- Eight Combinations in Field at Finish. DEBAETS IS VICTOR WITH LETOURNER | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/japan-fretrenches-in-tientsin.html | Japan Fretrenches in Tientsin. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/oregon-holiday-extended.html | Oregon Holiday Extended. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mounting-roars-of-acclaim-greet-smith-marching-in-tammanys-ranks-in.html | Mounting Roars of Acclaim Greet Smith, Marching in Tammany's Ranks in Parade | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plans-grain-conference-canada-expects-international-gathering-in.html | PLANS GRAIN CONFERENCE.; Canada Expects International Gathering in July. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/japanese-push-on-to-south.html | Japanese Push on to South. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rise-in-jersey-paper-output-is-laid-to-jigsaw-puzzles.html | Rise in Jersey Paper Output Is Laid to Jig-Saw Puzzles | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/metric-system-is-put-in-effect-icaaaa-will-use-it-for-outdoor-title.html | METRIC SYSTEM IS PUT IN EFFECT; I.C.A.A.A.A. Will Use It for Outdoor Title Games at Cambridge in May. CAMERA TIMER ADOPTED Approved on Retroactive Basis at Columbia Club Meeting -- Caldwell Named President. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/texas-alumni-fear-measure-will-kill-varsity-football.html | Texas Alumni Fear Measure Will Kill Varsity Football | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/2287804-auto-registrations-in-the-state-decline-from-1931-is-53483.html | 2,287,804 Auto Registrations in the State; Decline From 1931 Is 53,483 for All Types; 2,287,804 AUTOS LICENSED IN STATE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/printing-by-government-reaches-a-huge-volume.html | PRINTING BY GOVERNMENT REACHES A HUGE VOLUME | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-hoover-starts-for-california-home-takes-train-at-philadelphia.html | MRS. HOOVER STARTS FOR CALIFORNIA HOME; Takes Train at Philadelphia With Son and Wilburs -- Refuses Interview. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-hint-from-spain.html | A Hint From Spain. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-silver-exhibited-at-yale-collection-shows-plate-made-by.html | ROOSEVELT SILVER EXHIBITED AT YALE; Collection Shows Plate Made by President's Ancestor and Other Pieces Long in Family. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/february-clearings-86-below-january-aggregate-18397794750-smallest.html | FEBRUARY CLEARINGS 8.6% BELOW JANUARY; Aggregate, $18,397,794,750, Smallest Since Last November -- 173 Cities Report. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fordham-prep-routs-iona-quintet-31-70-to-annex-manhattan-chsaa.html | Fordham Prep Routs Iona Quintet, 31 -- 70, To Annex Manhattan C.H.S.A.A. Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/head-hunters-dying-out-captain-von-hoffman-says-tribes-in-formosa.html | HEAD HUNTERS DYING OUT.; Captain von Hoffman Says Tribes In Formosa Are Dwindling. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plans-style-clinic-for-the-chicago-fair-mrs-carter-declares-fashion.html | PLANS STYLE 'CLINIC' FOR THE CHICAGO FAIR; Mrs. Carter Declares Fashion Centre Will Show How Dress Accentuates Charm. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/poly-prep-five-beaten-bows-to-peddle-institute-3513-in-last-game-of.html | POLY PREP FIVE BEATEN.; Bows to Peddle Institute, 35-13, in Last Game of Season. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/will-fight-to-hold-tariff-on-copper-producers-here-say-protection.html | WILL FIGHT TO HOLD TARIFF ON COPPER; Producers Here Say Protection Is Needed From Canadian and Rhodesian Mines. ANSWER BRITISH CRITICS Louis S. Gates of Phelps Dodge Cites Move In Ottawa by Empire's Operators. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nebraska-town-has-new-relief-scheme-admission-to-charity-dances-is.html | NEBRASKA TOWN HAS NEW RELIEF SCHEME; Admission to Charity Dances Is Payable in Farm Produce Instead of Money. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/five-of-family-die-in-crossing-crash-two-children-injured-as.html | FIVE OF FAMILY DIE IN CROSSING CRASH; Two Children Injured as Lackawanna Train Hits Auto Near Batavia. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/young-thugs-kill-victim-shoot-queens-storekeeper-and-lock-girl-8-in.html | YOUNG THUGS KILL VICTIM.; Shoot Queens Storekeeper and Lock Girl, 8, in Ice Box. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/comment-of-press-on-roosevelts-inaugural-address.html | Comment of Press on Roosevelt's Inaugural Address | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/woman-stabbed-and-beaten.html | Woman Stabbed and Beaten. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/unknown-britain-the-unknown-island-by-spb-mais-illustrated-332-pp.html | Unknown Britain; THE UNKNOWN ISLAND. By S.P.B. Mais. Illustrated. 332 pp. New York: G. P. Putnam's Sons. $3.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-naiads-upset-by-penn-hall-3221-defeat-is-first-in-41-meets.html | N.Y.U. Naiads Upset by Penn Hall, 32-21; Defeat Is First in 41 Meets Since 1927 | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/miss-finch-gains-red-bank-trophy-wins-in-cedar-brook-riding.html | MISS FINCH GAINS RED BANK TROPHY; Wins in Cedar Brook Riding Competition at Benefit Horse Show. | True | By Henry K. Ilsley.special To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bolivian-papers-acclaim-event.html | Bolivian Papers Acclaim Event. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/japanese-relief-well-under-way-government-issues-clothing-food-and.html | JAPANESE RELIEF WELL UNDER WAY; Government Issues Clothing, Food and Medical Supplies In Earthquake Area. RECONSTRUCTION PLANNED Taxes Remitted and Subsidies Granted to Build Roads, Bridges and Harbors. 2,545 DEAD AND MISSING Latest Reports List 623 Injured and 4,676 Houses Washed Away or Collapsed. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EMILY G. DOCK. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/faith-in-american-banking.html | FAITH IN AMERICAN BANKING. | True | By Andrew Mellon, Retiring Ambassador To England, At A Farewell Luncheon To Him By American Correspondents. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/9000-at-art-museum-free-concert.html | 9,000 at Art Museum Free Concert | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/missing-3-days-phones-wife.html | Missing 3 Days, Phones Wife. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jobless-study-aviation-25-enroll-in-course-arranged-by-nassau.html | JOBLESS STUDY AVIATION.; 25 Enroll In Course Arranged by Nassau County Work Bureau. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/southwest-upset-by-repeal-moves-bitter-fights-are-expected-in-texas.html | SOUTHWEST UPSET BY REPEAL MOVES; Bitter Fights Are Expected in Texas and Oklahoma Over Ratification. FEAR STILL DETERS WETS Fergusons of Texas Favor New Amendment -- Alfalfa Bill, Opposed, Is Booed. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/texas-guinan-robbed-of-35000-in-jewels-chicago-bandits-holding-her.html | TEXAS GUINAN ROBBED OF $35,000 IN JEWELS; Chicago Bandits, Holding Her Up at Hotel, Also Asked for Her Autograph. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bratislava-schoolboys-flee-to-austria-to-escape-reports.html | Bratislava Schoolboys Flee To Austria to Escape Reports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/goldenuyannefc.html | Golden.uYannefc. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/destructive-criticism.html | Destructive Criticism. | True | ROBERT BYGrave, | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/getawat-by-leslie-charterts-3o7-pp-new-york-doubleday-dorun-co-2.html | GETAWAT. By Leslie Charterts. 3O7 pp. New York: Doubleday, Dorun & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-first-false-step-the-sealed-door-of-love-by-pamela-wynne-340-pp.html | A First False Step; THE SEALED DOOR OF LOVE. By Pamela Wynne. 340 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/navy-mens-lingo-is-all-their-own-modern-jargon-differs-from-that-of.html | NAVY MEN'S 'LINGO' IS ALL THEIR OWN; Modern Jargon Differs From That of Old Sailing Ships and Merchant Marine. SOME OLD TERMS SURVIVE Scuttlebutt Still in Use Although It Has Been Mechanized -- Ropes Are Seldom Ropes. | True | By Hanson W. Baldwin.special Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/london-fears-italy-will-uphold-nazis-watches-outcome-of-session-of.html | LONDON FEARS ITALY WILL UPHOLD NAZIS; Watches Outcome of Session of Fascist Grand Council on Foreign Policy. SEES IL DUCE COMMITTED Understands He Told Hitler to Accept Office Under Hindenburg's Plans. MUCH WAR TALK IS HEARD Nazis Boast They Have Pledge of Support of Italian Planes in a Clash With France. | True | By Augur.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/world-bank-leaders-take-confident-view-expect-needed-steps-to-right.html | WORLD BANK LEADERS TAKE CONFIDENT VIEW; Expect Needed Steps to Right the Situation Before End of Holiday Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/normano-is-held-for-extradition.html | Normano Is Held for Extradition. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/says-paris-drives-off-style-buyers-counsel-of-american-accused-of.html | SAYS PARIS DRIVES OFF STYLE BUYERS; Counsel of American Accused of Pirating Asserts He Was Good Customer. ASSAILS FRENCH SUSPICION Attorney Hints Many Houses Here Are Not Restricted in Copying Models That Are Imported. | True | By William P. Carney.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cermak-develops-gangrene-in-lung-new-serious-complication-of-wound.html | CERMAK DEVELOPS GANGRENE IN LUNG; New Serious Complication of Wound Found in Test Operation at Hospital. DOCTORS LESS OPTIMISTIC Mayor Slept on Day Friend, at Whom Bullet Was Aimed, Was Inaugurated President. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/music-notes-from-abroad.html | MUSIC NOTES FROM ABROAD | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sales-tax-gaining-ground-in-illinois-adoption-of-plan-by-indiana.html | SALES TAX GAINING GROUND IN ILLINOIS; Adoption of Plan by Indiana Encourages Advocates of Scheme. MERCHANTS ARE OPPOSED If Levy Is Adopted They Would Have Consumers Pay by Means of Stamps. WISCONSIN CONSIDERS IT Move to Divert Gasoline Tax Funds to Relief Rouses the Ire of Motorists. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rubber-plants-cut-week-goodyear-and-master-tire-companies-go-on.html | RUBBER PLANTS CUT WEEK; Goodyear and Master Tire Companies Go on 2-Day Schedule. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-50foot-ape.html | A 50-FOOT APE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/opposes-loan-grants-for-cheap-housing-taxexempt-projects-will-not.html | OPPOSES LOAN GRANTS FOR CHEAP HOUSING; Tax-Exempt Projects Will Not Help Slums, Says Brooklyn Realty Official. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hailed-as-champion-of-peace.html | Hailed as Champion of Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cochran-play-due-here-mother-of-pearl-new-strauss-work-to-be-given.html | COCHRAN PLAY DUE HERE.; " Mother of Pearl," New Strauss Work, to Be Given Soon. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/uncertain-days-for-bold-racketeers-though-repeal-looms-they-still.html | UNCERTAIN DAYS FOR BOLD RACKETEERS; Though Repeal Looms They Still Live in The Style of the Whisky Baron UNCERTAINTY FOR RACKETEERS Although Repeal Looms They Still Live in The Style of the Whisky Barons They Are | True | By Meyer Berger | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mexico-wishes-him-success.html | Mexico Wishes Him Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/table-settings-through-the-centuries-changes-in-tableware-since-the.html | TABLE SETTINGS THROUGH THE CENTURIES; Changes in Tableware Since the Days of Wooden Plates Are Shown in an Exhibition | True | By Walter Rendell Storey | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/h-p-beach-dead-missions-leader-organized-first-department-of.html | H, P. BEACH DEAD; MISSIONS LEADER; Organized First Department of Christian Missions in World, Teaching at Yale. i SERVED 7 YEARS IN CHINA / Author of Textbooks and Com- piler of Atlas of Protestant Missionary Developments. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/slapdash-is-first-in-hialeah-feature-10000-see-2yearold-filly.html | SLAPDASH IS FIRST IN HIALEAH FEATURE; 10,000 See 2-Year-Old Filly Triumph -- Pari-Mutuel and Cathop Set Track Marks. SLAPDASH IS VICTOR IN HIALEAH RACE | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-risks-japan-has-assumed-in-pursuing-a-solitary-course-a-survey.html | THE RISKS JAPAN HAS ASSUMED IN PURSUING A SOLITARY COURSE; ' A Survey of These Dangers, With the Reasoning That Led Her To Push On in Manchuria in Defiance of World Opinion | True | By George E. Sokolsky. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ywca-at-home-today.html | Y.W.C.A. at Home Today. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vital-gaps-left-in-congress-ranks-senate-positions-attained-by-hull.html | VITAL GAPS LEFT IN CONGRESS RANKS; Senate Positions Attained by Hull and Swansort Call for Replacement. DOUGLAS A LOSS TO HOUSE Adjustment of Democratic Leadership at Capitol Forced by Roosevelt's Cabinet 'Raid.' | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/convicts-9-cents-a-day-held-immune-from-garnishment.html | Convicts' 9 Cents a Day Held Immune From Garnishment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/atlanta-revises-traffic-rules.html | Atlanta Revises Traffic Rules. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rev-dr-f-w-cutler-a-retired-clergyman-of-the-dutch-reformed-church.html | REV. DR. F. W. CUTLER.; A Retired Clergyman of the Dutch Reformed Church. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-home-stretch-on-skates.html | The Home Stretch on Skates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/10000-in-red-rally-hear-relief-pleas-demands-for-job-insurance-and.html | 10,000 IN RED RALLY HEAR RELIEF PLEAS; Demands for Job Insurance and More Unemployed Aid Asked at Orderly Meeting. H.L. HOPKINS IS ACCUSED Tardy Delegation Fails to See Chairman and Charge is Made That He "Run Out." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/american-cities-minute-glimpses-of-american-cities-by-herbert-s.html | American Cities; MINUTE GLIMPSES OF AMERICAN CITIES. By Herbert S. Kates. Foreword by Dr. John B. Finley. Ittuatrated by the author. 159 pp. New YorK; Grosset & Dunlap. $1. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/philip-guedalla-tangoes-through-the-argentine-argentine-tango-by.html | Philip Guedalla Tangoes Through the Argentine; ARGENTINE TANGO. By Philip Guedalla. 254 pp. New York: Harper & Brothers. $3.50. | True | DRAKE Dr. KAY | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/chinese-minister-will-leave-japan-is-said-to-be-going-merely-on.html | CHINESE MINISTER WILL LEAVE JAPAN; Is Said to Be Going Merely on Furlough, but Japanese Foresee His Recall. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-address-encourages-geneva-league-of-nations-circles-hope.html | ROOSEVELT ADDRESS ENCOURAGES GENEVA; League of Nations Circles Hope United States Will Join in Responsibilities of World Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/trade-holds-well-in-banking-moves-normal-business-checked-in-many.html | TRADE HOLDS WELL IN BANKING MOVES; Normal Business Checked in Many Areas, Say Reports From Leading Centres. CHICAGO RETAILING GOOD Industry Generally Marks Time -- Leading Buyers of Steel Awaiting Developments. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/benefit-to-east-42d-st-traffic.html | Benefit to East 42d St. Traffic. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cabins-at-candlewood-knolls.html | Cabins at Candlewood Knolls. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/religious-songs-of-the-rural-mountain-south-white-spirituals-in-the.html | Religious Songs of the Rural Mountain South; WHITE SPIRITUALS IN THE SOUTHERN UPLANDS. By George Pullen Jackson. 444 pp. Illustrated. Chapel Hill: The University of North Carolina Press. $4.50. | True | DOROTHI SCARCOROUOH. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/backwater-life-in-floridas-scrub-south-moon-under-by-marjorie.html | Backwater Life in Florida's "Scrub"; SOUTH MOON UNDER, By Marjorie Kinnan Rawlings. 334 pp. New York: Charles Scribner's Sons. $2. | True | PERCY HUTCHISON. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/press-conferences-set-formality-to-be-discarded-in-new-white-house.html | PRESS CONFERENCES SET.; Formality to Be Discarded In New White House Regime. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/at-the-wheel.html | AT THE WHEEL | True | By E.l. Yordan | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gallic-ruins-found-near-french-town-painter-stumbles-on-remains-of.html | GALLIC RUINS FOUND NEAR FRENCH TOWN; Painter Stumbles on Remains of Fortifications Near Clermont Ferrand. MAY BE SITE OF GERGOVIA Scene of Caesar's Great Defeat May Have Been at This Place, Archaeologists Admit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-editors-deposed-student-senate-dismisses-three-heads-of.html | N.Y.U. EDITORS DEPOSED.; Student Senate Dismisses Three Heads of Suspended Periodical. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dall-children-enjoy-day-granddaughter-and-grandson-of-president.html | DALL CHILDREN ENJOY DAY.; Granddaughter and Grandson of President Review Parade. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/holiday-in-jersey-ordered-by-moore-governor-at-washington-sends.html | HOLIDAY IN JERSEY ORDERED BY MOORE; Governor at Washington Sends Word Through State Banking Commissioner Kelly. SAYS MOVE WAS FORCED Promises to Aid the Banks in Working Out Plan to Revive "Normal Business" Soon. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/feudal-japan.html | FEUDAL JAPAN. | True | By Lord Lytton, Head of League Commission To Manchuria, Speaking In Paris. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/send-bolivias-greeting-president-and-foreign-minister-cable.html | SEND BOLIVIA'S GREETING.; President and Foreign Minister Cable Messages to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-a-leader-in-episcopal-church-he-is-the-ninth-member-of.html | ROOSEVELT A LEADER IN EPISCOPAL CHURCH; He Is the Ninth Member of That Faith to Occupy the Presidency. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-busy-from-dawn-to-night-after-early-church-service-he.html | ROOSEVELT BUSY FROM DAWN TO NIGHT; After Early Church Service, He Makes Some Changes in Inaugural Speech. AT CAPITOL AHEAD OF TIME Crowd Is So Great That He Has Difficulty in Making His Way to the Stand. LONG PARADE REVIEWED President Shows Most Interest In Navy Men and Marines -- Returns to White House Late. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hoover-officials-turn-over-posts-some-will-remain-in-capital-to.html | HOOVER OFFICIALS TURN OVER POSTS; Some Will Remain in Capital to Assist Successors in Details of Tasks. STIMSON WILL GO HUNTING Mills Plans a Rest -- Hurley Will Practice Law; Also Mitchell -- Adams Retiring to Boston. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/california-would-ban-direct-primary-systems-unpopularity-grows-but.html | CALIFORNIA WOULD BAN DIRECT PRIMARY; System's Unpopularity Grows but Satisfactory Substitute Is Lacking. DRYS RALLY FOR BATTLE Hard Fight Expected in South, With State Counted Safe for Repeal. LEGISLATURE IN QUANDARY It Must Economize but Every Suggestion It Makes Meets Storm of Protest. | True | By Chapin Hall.editorial Correspondence. the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/two-banks-in-city-stay-open-one-plans-business-tomorrow.html | Two Banks in City Stay Open; One Plans Business Tomorrow | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/kellogg-would-reduce-capital.html | Kellogg Would Reduce Capital. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/germany-voting-today-in-weirdest-election-constitutional-government.html | GERMANY VOTING TODAY IN WEIRDEST ELECTION; Constitutional Government Is Seen at Stake in Battle of Right Against Left for Reichstag Control. REPRESSION MARKS CAMPAIGN Ban on Election Activities of Socialists and Communists Enforced by Adolf Hitler, While Nazis Have Full Sway. | True | Bv EDWIN L. JAMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/east-side-traffic-new-regulations-in-effect-for-beekman-place-area.html | EAST SIDE TRAFFIC.; New Regulations in Effect for Beekman Place Area. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mostly-closed-in-pennsylvania.html | Mostly Closed in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/slave-badges-were-expensive-in-1834-charlestonians-paid-as-much-as.html | SLAVE BADGES WERE EXPENSIVE IN 1834; Charlestonians Paid as Much as $7 a Year for Licenses, Old Tax Laws Reveal. | True | Special Correspondence THE New York TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/trading-in-grains-heavy-in-winnipeg-chicago-and-new-york-interests.html | TRADING IN GRAINS HEAVY IN WINNIPEG; Chicago and New York Interests Are Free Buyers, Wheat Rising 1 3/4 to 2 Cents. CASH DEALINGS CONTINUE Chicago Receivers Forced to Get Shippers' Consent to Sales -- Mix-Up Over Indemnities. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mr-prestons-picture-of-1776-a-lively-account-of-our-war-for.html | Mr. Preston's Picture of 1776; A Lively Account of Our War for Independence Which Needs the Corrective of More Sober Narratives REVOLUTION 1776. By John Hyde Preston, Illustrated, 440pp. New York: Harcourt, Brace & Co. $2.90. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/washington-today.html | WASHINGTON TODAY. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sandino-attitude-blow-to-agitators-latinamerican-propagandists.html | SANDINO ATTITUDE BLOW TO AGITATORS; Latin-American Propagandists Bereft of Talking Point Against the United States. REFLECTED GLORY LACKING Depression Seems to Have Hit Such Self-Appointed Envoys as Gen. Montezuma. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/demands-by-socialists-government-operation-of-banks-is-urged-by.html | DEMANDS BY SOCIALISTS.; Government Operation of Banks Is Urged by Party Here. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/man-who-never-called-doctor-dies-in-england-at-age-of-94.html | Man Who Never Called Doctor Dies in England at Age of 94 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cuban-coffee-trade-gains-industry-has-prospered-in-spite-of-the.html | CUBAN COFFEE TRADE GAINS; Industry Has Prospered in Spite of the Current Depression. | True | Special Correspondence THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seattle-museum-buys-sculpture.html | Seattle Museum Buys Sculpture. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gas-tank-discharged-in-crowd.html | Gas Tank Discharged in Crowd. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/weber-named-sales-director.html | Weber Named Sales Director. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/can-and-venzke-will-race-in-title-med-buffalo.html | Can and Venzke Will Race In Title Med Buffalo | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rob-jewelry-shop-in-madison-avenue-proprietor-and-son-menaced-by.html | ROB JEWELRY SHOP IN MADISON AVENUE; Proprietor and Son Menaced by Pistols as $25,000 to $50,000 Loot Is Taken by Two Men. SORRY' FOR THEIR VICTIMS Thieves, Making Clean Escape, Say They Are "Married, Have Children and Are Hard Up." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelts-task-impresses-paris-newspapers-say-world-waits-for-his.html | ROOSEVELT'S TASK IMPRESSES PARIS; Newspapers Say World Waits for His Program to Combat Economic and Financial Ills. FRENCH INTEREST GREAT Le Temps Expects an End of Isolation and an Effort to Re-establish Prosperity for All Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/railtruck-dispute-stirs-new-england-steam-roads-seek-uniform.html | RAIL-TRUCK DISPUTE STIRS NEW ENGLAND; Steam Roads Seek Uniform Legislation in All States to Curb Competition. INDUSTRIES DISTURBED Fear They Will Be at Disadvantage in Shipping Unless Common Action Is Taken. BIG TRUCKMEN AID MOVE Favor Regulation as Means of Preventing Rate Cutting by Small Rivals. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/building-at-teaneck.html | Building at Teaneck. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/girls-are-selected-for-allstar-posts-two-teams-are-picked-in-new.html | GIRLS ARE SELECTED FOR ALL-STAR POSTS; Two Teams Are Picked in New York Private School Basketball. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/wild-goats-for-needy-some-of-those-on-catalina-island-will-be.html | WILD GOATS FOR NEEDY.; Some of Those on Catalina Island Will Be Slaughtered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-moratorium-in-new-york.html | THE MORATORIUM IN NEW YORK. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/confidence-not-gold-seen-as-need-today-the-removal-of-economic.html | CONFIDENCE, NOT GOLD, SEEN AS NEED TODAY; The Removal of Economic Restrictions And Facilitation of Trade Urged To Cure the Depression | True | WALTER R. INGALLS. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-significant-date.html | A Significant Date. | True | ALBERT H. ROBERTS, Tallahassee, Fla. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-church-in-brooklyn-contractor-receives-300000-order-stations.html | NEW CHURCH IN BROOKLYN; Contractor Receives $300,000 Order -- Stations for Staten Island. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/trade-off-at-kansas-city-decline-is-viewed-as-result-of-banking.html | TRADE OFF AT KANSAS CITY.; Decline Is Viewed as Result of Banking Situation. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/estimates-of-words-in-english-diverse-dr-vizetelly-finds-the-number.html | ESTIMATES OF WORDS IN ENGLISH DIVERSE; Dr. Vizetelly Finds the Number Depends Largely Upon What Basis of Selection Is Used | True | FRANK H. VIZETELLY. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-mississippi-restriction.html | New Mississippi Restriction. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/scrip-issue-plan-revived-in-detroit-merchants-bankers-and-city.html | SCRIP ISSUE PLAN REVIVED IN DETROIT; Merchants, Bankers and City Officials Turn to Recourse as Moratoria Spread. LOCAL CASH DWINDLING CREDIT, Ample at Start of the Holidays, Now Ebbs -- Fruits and Vegetables Plentiful. | True | By Harold N. Denny.special To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/invokes-divine-aid-for-roosevelt-regime-chaplain-at-first-session.html | INVOKES DIVINE AID FOR ROOSEVELT REGIME; Chaplain at First Session of the 73d Congress Senate Prays for Guidance. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/two-days-in-vermont.html | Two Days In Vermont. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/angel-face-thief-dies-of-police-shot-notorious-burglar-sullen-and.html | ANGEL FACE" THIEF DIES OF POLICE SHOT; Notorious Burglar, Sullen and Friendless, Succumbs in Hospital to Captor's Bullet. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-law-is-urged-for-undrilled-oil-old-decision-allowing-wells-to.html | NEW LAW IS URGED FOR UNDRILLED OIL; Old Decision Allowing Wells to Drain Adjoining Lands Bars Unit Pools. MARKET FLOOD IS RESULT Standard's Publication Details Industry's Ills, Stressing the Surplus of Retail Outlets. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gcyanalstyne-is-found-lifeless-secretary-of-the-recently-dissolved.html | G.C.YANALSTYNE IS FOUND LIFELESS; Secretary of the Recently Dissolved Taxi Board Dies in Chrysler Building. ABOUT TO TAKE NEW POST Had Been President of North Shore Commuters' Association and Mayor of Beechhurst. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plea-for-bureau-exporters-group-will-offer-brief-against-commerce.html | PLEA FOR BUREAU.; Exporters' Group Will Offer Brief Against Commerce Budget Cut. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/st-stephens-head-quits-over-budget-dr-bell-college-warden-is-unable.html | ST. STEPHEN'S HEAD QUITS OVER BUDGET; Dr. Bell, College Warden, Is Unable to Agree on Plan to Reduce Budget. TRUSTEES MEET ON CUTS Changes In Educational Method Urged by Committee in Move to Curb Deficit. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/china-threatened-from-every-side-japan-or-soviet-russia-now.html | CHINA THREATENED FROM EVERY SIDE; Japan or Soviet Russia Now Dominant in Manchuria and Mongolia. TIBET PLANS FOR WAR Moslem Natives of Sinkiang Are Already Arming to Achieve Their Independence. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-york-central-still-claims-first-place-as-countrys-producer-of.html | New York Central Still Claims First Place As Country's Producer of Passenger Revenue | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-tuesday-club-murders-by-agatha-christie-253-pp-new-york-dodd.html | THE TUESDAY CLUB MURDERS. By Agatha Christie. 253 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/college-gives-free-soup-indiana-students-line-up-with-bowls-in.html | COLLEGE GIVES FREE SOUP; Indiana Students Line Up With Bowls In Campus Cafeteria. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/2500-are-received-at-white-house-informality-marks-reception-and.html | 2,500 ARE RECEIVED AT WHITE HOUSE; Informality Marks Reception and Tea in Sharp Contrast to Those of the Past. MRS. ROOSEVELT PRESIDES President Does Not Appear -- Record Gathering of His Family Attends Dinner. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-electrical-lens-an-aid-to-television.html | NEW "ELECTRICAL LENS" AN AID TO TELEVISION | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-university-in-the-highlands-scotsmen-planning-first-institution.html | A UNIVERSITY IN THE HIGHLANDS; Scotsmen Planning First Institution in the Region to Stimulate Interest in the Old Celtic Culture | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-bohemian-life-in-america-its-history-from-the-1850s-down-to.html | THE BOHEMIAN LIFE IN AMERICA; Its History From the 1850s Down to Greenwich Village Days GARRETS AND PRETENDERS: A History of Bohemianism in America. By Albert Parry. 383 pp. New York: Covici-Friede, Publishers. $3.50. Bohemian Life | True | By Herbert Gorman | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/financial-aid-for-mortgages-effect-of-new-realty-stabilization.html | FINANCIAL AID FOR MORTGAGES; Effect of New Realty Stabilization Corporation on the Present Market. HAS $10,000,000 CAPITAL Result of Gov. Lehman's Conference With Bankers Restores Confidence of Home Owners. FINANCIAL AID FOR MORTGAGES | True | By Joseph P. Day. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/378-judgment-against-dempsey.html | $378 Judgment Against Dempsey. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/horace-mann-beats-princeton-prep-five-triumphs-in-overtime-21-to-18.html | HORACE MANN BEATS PRINCETON PREP FIVE; Triumphs in Overtime, 21 to 18 -- Irving Tops Trinity, 21 to 17, in Other League Game. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/london-has-a-young-man-of-promise.html | LONDON HAS A YOUNG MAN OF PROMISE | True | CHARLES MORGAN. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-world-passed-by-scenes-and-memories-of-jewish-civilization-in.html | A WORLD PASSED BY Scenes and Memories of Jewish Civilization in Europe and North Africa. By Marvin Lowenthal. Illustrated. 500 pp. New York: Harper & Brothers. $2.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/george-howard-i-uuuuuuuuu-former-head-of-a-curb-exchange-brokerage.html | GEORGE HOWARD.; I uuuuuuuuu" Former Head of a Curb Exchange Brokerage House. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mr-colbourne-bristles.html | Mr. Colbourne Bristles. | True | MAURICE COLBOURNE. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/our-individualism.html | Our Individualism. | True | E.RTARVER, Laredo, Texas. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/murrays-troops-close-oil-field-governor-again-clamps-lid-on.html | MURRAY'S TROOPS CLOSE OIL FIELD; Governor Again Clamps Lid on Oklahoma City Wells Pending New Proration. BLAMES SINCLAIR UNIT'S Charges Running of 230,000 Barrels In Three Days With March Limit 120,000. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nathan-straus-dinner-to-aid-fund.html | Nathan Straus Dinner to Aid Fund | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hotel-occupancy-figures-showing-the-trend-of-business-in-new-york.html | HOTEL OCCUPANCY.; Figures Showing the Trend of Business in New York. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/checks-still-accepted-here-for-federal-income-taxes.html | Checks Still Accepted Here For Federal Income Taxes | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/finds-roosevelt-inspires-courage-dr-schulman-sees-faith-in.html | FINDS ROOSEVELT INSPIRES COURAGE; Dr. Schulman Sees Faith in President as Reflection of People's Self-Confidence. SAYS BANKS ARE SOUND In Temple Emanu-El Sermon He Warns Against Fear of the Moratorium. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/regrading-public-enemies.html | Regrading Public Enemies. | True | T.W.D.DUKE, New York. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/finds-new-place-for-college-elite-drge-vincent-in-wesleyan-phi-beta.html | FINDS NEW PLACE FOR COLLEGE ELITE; Dr.G.E. Vincent, in Wesleyan Phi Beta Kappa Speech, Says the Mediocre Need Them. OPPOSES ANY CLOISTERING New York Educator Holds Both Groups Together Should Work Out Democratic Ideal. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-spotlight-catches-a-shy-diplomat-sir-ronald-lindsay-now.html | THE SPOTLIGHT CATCHES A SHY DIPLOMAT; Sir Ronald Lindsay, Now Immersed in Debt Negotiations, Has Long Cultivated the Art of Avoiding Publicity A DIPLOMAT IN THE SPOTLIGHT Sir Ronald Lindsay. Who Negotiates on Debts | True | By P. W. Wilson | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/idyllic-romance-the-eyes-of-love-by-waiwick-deeping-386-pp-new-york.html | Idyllic Romance; THE EYES OF LOVE. By Waiwick Deeping, 386 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princeton-man-ends-life-by-gas.html | Princeton Man Ends Life by Gas. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/open-in-westchester-but-banks-close-doors-when-delayed-order-is.html | OPEN IN WESTCHESTER.; But Banks Close Doors When Delayed Order Is Received. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/for-republican-council-women-here-sponsor-movement-to-enlist-the.html | FOR REPUBLICAN COUNCIL; Women Here Sponsor Movement to Enlist the Young. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/programs-of-the-week-seasons-second-parsifal-philharmonic-in-last.html | PROGRAMS OF THE WEEK; Season's Second "Parsifal" -- Philharmonic In Last Tour -- Ensembles and Recitalists | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/havana-feature-to-monkey-shine-consistent-5yearold-gains-second.html | HAVANA FEATURE TO MONKEY SHINE; Consistent 5-Year-Old Gains Second Victory, Scoring by Two Lengths. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/allenhurst-trio-tops-squadron-c-scores-upset-in-metropolitan.html | ALLENHURST TRIO TOPS SQUADRON C; Scores Upset in Metropolitan Journey by Defeating Cavalrymen, 16 1/2 to 12 1/2 BROOKLYN TEAM BEATEN Riding and Driving Club Bows to Squadron's Class D Riders by 10 to 8. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/pinehurst-plans.html | PINEHURST PLANS. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/buy-british.html | Buy British. | True | ANONYMOUS. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bray-praises-address-says-it-points-toward-a-sane-not-imaginary.html | BRAY PRAISES ADDRESS; Says It Points Toward a Sane, Not Imaginary, Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/favors-2-sales-tax-assemblyman-stone-would-replace-items-in-lehman.html | FAVORS 2% SALES TAX.; Assemblyman Stone Would Replace Items In Lehman Program. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/canon-alphonse-beaudet.html | CANON ALPHONSE BEAUDET. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelts-attend-presidents-church-cabinet-is-present-at-special.html | ROOSEVELTS ATTEND PRESIDENT'S CHURCH; Cabinet Is Present at Special Service at St. John's Before Inauguration. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-lauded-by-latin-america-press-agrees-new-president-faces.html | ROOSEVELT LAUDED BY LATIN AMERICA; Press Agrees New President Faces Heaviest Burdens in History of the Office. ALL LOOK TO HIM IN HOPE Confidence Voiced in Executive's Ability to Further World Peace and Ease Economic Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/miniature-receivers-encourage-the-industry.html | MINIATURE RECEIVERS ENCOURAGE THE INDUSTRY | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/heads-convention-committee.html | Heads Convention Committee. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/see-wide-field-for-use-of-new-baby-tractors.html | SEE WIDE FIELD FOR USE OF NEW "BABY" TRACTORS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-hampshire-gets-holiday.html | New Hampshire Gets Holiday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/national-outlook-pleases-corn-belt-regardless-of-politics-section.html | NATIONAL OUTLOOK PLEASES CORN BELT; Regardless of Politics, Section Looks Hopefully to New Administration. CRITICAL OF HOME AFFAIRS Taxpayers Inclined to Berate Harried Legislatures for Lack of Action. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/anthony-j-heinzle.html | ANTHONY J. HEINZLE. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/apple-knockers-parade-roosevelts-home-folks-sing-their-famous.html | APPLE KNOCKERS' PARADE; Roosevelt's 'Home Folks' Sing Their Famous War-Time Song. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fifth-avenue-homes-only-four-remain-below-central-park-says-edwin.html | FIFTH AVENUE HOMES.; Only Four Remain Below Central Park, Says Edwin Goodman. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-arthur-h-goatcher.html | MRS. ARTHUR H. GOATCHER. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/german-vote-ends-onesided-camp-aign-hitler-regime-has-spared-no.html | GERMAN VOTE ENDS ONE-SIDED CAMP AIGN; Hitler Regime Has Spared No Suppression, Though Insisting It Will Stay Anyway. MAJORITY FOR IT LIKELY Reichstag Fire Is Capitalized -- Socialists Predicted Nazi Ruse Week Before. GERMAN VOTE ENDS ONE-SIDED BATTLE | True | By Frederick T. Birchaull.wireless To the New York Times.by Frederick T. Birchall. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-cabinet-wives-vary-pleasantly-differ-from-predecessors-and-from.html | NEW CABINET WIVES VARY PLEASANTLY; Differ From Predecessors and From One Another in Appearance and Tastes. ONE A STATE LEGISLATOR Mrs. Ickes to Go Back to Illinois for Action on Important Bills -- Members Have Many Children. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bringing-up-father-the-family-meal-ticket-the-letters-of-a-modern.html | Bringing Up Father; THE FAMILY MEAL, TICKET: THE LETTERS OF A MODERN FATHER. By McCready Huston. Illustrated by Soglow. 138 pp New York: Robert M. Mc-Bridr & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/kew-gardens-occupancy-record.html | Kew Gardens Occupancy Record. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-leagues-radio-log.html | THE LEAGUE'S RADIO LOG | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/no-foreclosure-actions-loans-not-called-by-north-river-savings-bank.html | NO FORECLOSURE ACTIONS.; Loans Not Called by North River Savings Bank. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/block-island-torn-by-mail-award-hated-furriners-take-postal.html | BLOCK ISLAND TORN BY MAIL AWARD; Hated 'Furriners' Take Postal Contract Under Nose of Local Company. BID WAS LOWER BY $35 Disgruntled Fishermen Belittle the Proposed Transport and Talk of 'Treachery.' | True | Copyright, 1933, by Nana, Inc. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-daughter-to-mrs-da-burdett.html | A Daughter to Mrs. D.A. Burdett. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cabinets-of-jefferson-hoover-and-roosevelt-advisers-of-two-former.html | CABINETS OF JEFFERSON, HOOVER AND ROOSEVELT; Advisers of Two Former Presidents Are Compared With Those Who Are Taking Similar Positions Today. CONGRESS SUPPORT ANALYZED In Both Departmental Aides and Support in House and Senate Propitious Auguries Are Drawn for the Nation's New Executive. | True | By Arthur Krock. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princeton-loses-3915-bows-to-springfield-gymnasts-seeley-and.html | PRINCETON LOSES, 39-15.; Bows to Springfield Gymnasts, Seeley and Shotzbarger Starring | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hungarian-ships.html | Hungarian Ships. | True | DESZO BALOGH DE ALMAS, New York. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/union-square-on-and-off-the-soap-box-albert-halper-writes-a-pungent.html | Union Square on and Off the Soap Box; Albert Halper writes a Pungent Novel of the Chaotic Life Around Fourteenth Street UNION SQUARE. By Albert Halper. 378 pp. New York: The Viking Press. $2.50 | True | By John Chamberlain | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ready-to-call-congress-president-probably-will-summon-extra-session.html | READY TO CALL CONGRESS; President Probably Will Summon Extra Session for Wednesday. WORKS ON LEGISLATION Cabinet Ordered to Meet With Him Today to Draft Banking Reform Measures. AID LIKELY IN A WEEK Steps Considered Include Deposit Guarantee, Use of Scrip and Tax on Hoarded Gold. PRESIDENT READY TO CALL CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/i_____california-here-i-come_____.html | I_____CALIFORNIA, HERE I COME_____ | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-safety-rules-adopted-for-ships-placing-of-lights-on-tows.html | NEW SAFETY RULES ADOPTED FOR SHIPS; Placing of Lights on Tows, Life-Float Construction and Fire Detectors Are Affected. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lea-case-assumes-seriocomic-aspect-liable-to-extradition-and.html | LEA CASE ASSUMES SERIO-COMIC ASPECT; Liable to Extradition and Seeking Arrest, Publisher and Son Enjoy Freedom. TENNESSEE'S HANDS TIED North Carolina Meanwhile Keeps Cells Ready and Awaits a Favorable 'Break.' LEA CASE ASSUMES SERIO-COMIC ASPECT | True | By W. G. Foster.editorial Correspondence, the New York Times.by W.g. Foster. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/southern-california-plans-to-deliver-2000-carloads-of-oranges-to.html | Southern California Plans to Deliver 2,000 Carloads of Oranges to the Needy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/greece-votes-today-for-248-deputies-personal-power-of-venizelos-and.html | GREECE VOTES TODAY FOR 248 DEPUTIES; Personal Power of Venizelos and T saldaris Is Believed to Be the Principal Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/an-educated-ape-appius-and-virginia-by-ge-trevelyan-292-pp-new-york.html | An Educated Ape; APPIUS AND VIRGINIA. By G.E. Trevelyan. 292 pp. New York: G.P. Putnnm's Sons. $2. Latest Works of Fiction | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/de-valera-plans-many-industries-lemass-reveals-program-for-irish.html | DE VALERA PLANS MANY INDUSTRIES; Lemass Reveals Program for Irish Free State to Produce Foods and Manufactures. TARIFF WAR SPEEDS WORK Reorganization of Railroads Contemplated, With Return of Business Taken by Automobiles. | True | By Hugh Smith.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/scarcity-of-cash-puzzles-the-city-wouldbe-spenders-who-have-only.html | SCARCITY OF CASH PUZZLES THE CITY; Would-Be Spenders Who Have Only Big Bills Find Shops Are Clad to Get I.0.U.'s. SOME RESORT TO BARTER One Equestrian Swaps Watch for a Pair of Boots-Barbers First to Feel Loss of Trade. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/moore-in-parade-leads-jersey-unit-governor-and-mayor-hague-are.html | MOORE IN PARADE; LEADS JERSEY UNIT; Governor and Mayor Hague Are Among Thousands From Their State in Capital. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hayards-boxers-defeated-by-yale-munsons-victory-over-semonian.html | HAYARD'S BOXERS DEFEATED BY YALE; Munson's Victory Over Semonian Decides the Meet,. 4-3, at Cambridge. ELI SWIMMERS PREVAIL But Crimson Squash Racquets and Fencing Teams Triumph in Their Matches. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lewis-wins-title-in-test-at-traps-breaks-181-out-of-200-targets-to.html | LEWIS WINS TITLE IN TEST AT TRAPS; Breaks 181 Out of 200 Targets to Annex Metropolitan All-Around Event at N. Y. A. C. SIMMONS FINISHES NEXT Cornwall Takes High Scratch Cup In Regular Shoot With Card of 96-Results at Other Traps. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/delaware-is-last-to-act.html | Delaware Is last to Act. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/stone-harbor-bank-open-ignores-new-jersey-moratorium-two-in.html | STONE HARBOR BANK OPEN; Ignores New Jersey Moratorium -- Two In Wildwood Close Late. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/motley-refugees-fill-jehol-roads-ride-in-rickshaws-autos-and-pony.html | MOTLEY REFUGEES FILL JEHOL ROADS; Ride in Rickshaws, Autos and Pony Carts -- Others, Afoot, Push Wheelbarrows. GOVERNOR TANG IS 'ALL IN' Interviewed Before His Flight, He Says He Doesn't Even Know Where His Troops Are. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rare-books-to-be-sold-works-from-english-library-will-be-auctioned.html | RARE BOOKS TO BE SOLD.; Works From English Library Will Be Auctioned Here Thursday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/youth-and-travel-youth-looks-at-the-world-by-basil-a-fletcher-314.html | Youth and Travel; YOUTH LOOKS AT THE WORLD. By Basil A. Fletcher. 314 pp. New York: Frederck A. Stokes Company. $2.75. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/closes-dairen-office-canadian-commissioner-moves-his-headquarters.html | CLOSES DAIREN OFFICE.; Canadian Commissioner Moves His Headquarters to Tientsin. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/an-unusual-letter-delivered-by-canal-zone-postal-service.html | An Unusual Letter Delivered By Canal Zone Postal Service | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/world-interest-grows-attendance-at-foreign-affairs-forum-nearly.html | WORLD INTEREST GROWS.; Attendance at Foreign Affairs Forum Nearly Doubled. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/an-experiment-in-unity.html | AN EXPERIMENT IN UNITY. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sugar-train-derailed.html | Sugar Train Derailed. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-use-for-a-pencil-it-can-be-made-to-start-and-control-electric-a.html | NEW USE FOR A PENCIL; It Can Be Made to Start and Control Electric Arcs | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-york-fugitive-seized-on-coast-raymond-haas-accused-of-135000.html | NEW YORK FUGITIVE SEIZED ON COAST; Raymond Haas, Accused of $135,000 Theft Here Is Held by Los Angeles Police. WAS TRUSTED EMPLOYE Assistant Cashier Is Said to Confess Stealing From Concern to Speculate in Stocks. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sharp-reaction-in-weekly-business-index-car-loadings-power-and.html | Sharp Reaction in Weekly Business Index; Car Loadings, Power and Steel Series Down | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/school-swim-mark-is-made-by-macionis-sets-world-record-of-218-15-in.html | SCHOOL SWIM MARK IS MADE BY MACIONIS; Sets World Record of 2:18 1-5 in 220 -- Rutgers Prep Wins the Team Honors. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/spray-used-on-oil-fire-water-method-proves-effective-in-test-at.html | SPRAY USED ON OIL FIRE.; Water Method Proves Effective in Test at Madgeburg, Germany. | True | By Science Service. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/indefinite-in-south-dakota.html | Indefinite In South Dakota. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-master-monket-by-dhan-gopal-mukerji-illustrated-by-florenct.html | THE MASTER MONKET. By Dhan Gopal Mukerji. Illustrated by florenct Weber. 261 pp. New York: E.P, Duttan & Co., Inc. $2.50. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/supreme-court-sits-to-deliver-rulings-review-in-dry-law-case.html | SUPREME COURT SITS TO DELIVER RULINGS; Review in Dry Law Case Granted Springfield (Mass.) Men at Inauguration Day Session. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/holdout-problem-vexes-the-yanks-six-stars-topped-by-ruth-are-still.html | HOLD-OUT PROBLEM VEXES THE YANKS; Six Stars, Topped by Ruth, Are Still Unsigned 10 Days Before First Exhibition Game. MAIN COGS IN MACHINE Batterymen Continue Sessions at St. Petersburg -- All Are Nearing Playing Condition. | True | By James P. Dawson.special To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyac-to-hold-amateur-bouts.html | N.Y.A.C. to Hold Amateur Bouts. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/toronto-six-victor-42-rallies-to-win-after-maroons-gain-early-lead.html | TORONTO SIX VICTOR, 4-2.; Rallies to Win After Maroons Gain Early Lead of 2-0. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/goodwin-gains-final-will-meet-chase-today-for-dixie-golf-title-at.html | GOODWIN GAINS FINAL.; Will Meet Chase Today for Dixie Golf Title at Miami. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/predicts-action-on-virgin-islands.html | Predicts Action on Virgin Islands. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fire-blocks-jersey-road-now-york-traffic-detoured-seven-miles-by.html | FIRE BLOCKS JERSEY ROAD.; Now York Traffic Detoured Seven Miles by Blaze at Kearny. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/46369000-added-in-day-to-bankstock-values-here.html | $46,369,000 Added in Day To Bank-Stock Values Here | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/eleanor-mitchell-to-wed-richard-tilt-engagement-of-paterson-girl-to.html | ELEANOR MITCHELL TO WED RICHARD TILT; Engagement of Paterson Girl to Dartmouth Graduate Is An- nounced by Her Parents. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-leases-residence-new-chancellor-to-live-in-two-houses-in.html | N.Y.U. LEASES RESIDENCE; New Chancellor to Live in Two Houses in Washington Square. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/party-at-lake-placid-torontos-meet.html | Party at Lake Placid -- Toronto's Meet | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/motor-gas-kills-milk-dealer.html | Motor Gas Kills Milk Dealer. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/miss-garnham-beats-miss-williams-5-and-4-to-capture-florida-east.html | Miss Garnham Beats Miss Williams, 5 and 4, To Capture Florida East Coast Golf Title | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/havanas-last-week-of-racing.html | HAVANA'S LAST WEEK OF RACING | True | special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ward-victor-at-golf-wins-barber-memorial-trophy-tourney-at.html | WARD VICTOR AT GOLF.; Wins Barber Memorial Trophy Tourney at Pinehurst. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/toward-repeal.html | TOWARD REPEAL. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/reception-on-queen-of-bermuda.html | Reception on Queen of Bermuda. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/elsa-klecker-wed-to-pm-chancellor-quiet-ceremony-in-london-for.html | ELSA KLECKER WED TO P.M. CHANCELLOR; Quiet Ceremony in London for American Explorer and Hungarian Girl. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/curb-put-on-unity-of-little-entente-lack-of-uniformity-in-arms-and.html | CURB PUT ON UNITY OF LITTLE ENTENTE; Lack of Uniformity in Arms and Racial Disputes Limit Power of New Pact. FINANCE ALSO A PROBLEM But Military Experts Continue to Discuss the Technical Factors Involved in a War. HUNGARIANS ARE UNEASY Fact That Budapest Is Open to Fire From Guns in Czechoslovakia Causes Much Concern. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vienna-fears-nazi-revolt-nervousness-in-austrian-chamber-leads-to.html | VIENNA FEARS NAZI REVOLT; Nervousness in Austrian Chamber Leads to Disorderly Scenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/afterdinner-dances-end-with-cabaret-among-the-hosts-are-dr-and-mrs.html | AFTER-DINNER DANCES END WITH CABARET; Among the Hosts Are Dr. and Mrs. Hugh Auchincloss, the W. S. Goulds and Margaret Brett. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sailed-8800-miles-in-open-boat-to-land-in-prison-here-as-man.html | Sailed 8,800 Miles in Open Boat to Land In Prison Here as Man Without a Country | True | Special Correspondence, THE NEW YORK TIMES | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/would-pay-loans-on-dollar-value-mortgage-clause-is-suggested-to.html | WOULD PAY LOANS ON DOLLAR VALUE; Mortgage Clause Is Suggested to Recognize Fluctuating Buying Power. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-material-fireproof-noninflammable-nonconducting-stuff-to-be.html | NEW MATERIAL FIREPROOF.; Non-inflammable, Non-Conducting Stuff to Be Made in England. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seek-new-egypt-stamp-issue.html | Seek New Egypt Stamp Issue. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/many-social-affairs-at-other-centres.html | Many Social Affairs -- At Other Centres | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/puerto-rico-bank-open-heavy-withdrawals-from-national-city-branch.html | PUERTO RICO BANK OPEN.; Heavy Withdrawals From National City Branch There Are Met. | True | By Radio To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fincke-scores-at-bath-beach.html | Fincke Scores at Bath Beach. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/victor-in-zoning-suit-not-to-build-at-once-owner-of-disputed-oval.html | VICTOR IN ZONING SUIT NOT TO BUILD AT ONCE; Owner of Disputed Oval Site in Forest Hills Gardens Defers Apartment House Plans. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/reform-from-washington-expected-guidance-of-stars-and-spheres.html | Reform From Washington Expected -- Guidance of Stars and Spheres Sought -- Reynolds and Sloan in New Fields. | True | By Eugene M. Lokey. , | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/respect-for-the-president.html | Respect for the President. | True | E.H., | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gifford-hails-the-inaugural-as-war-call-on-depression.html | Gifford Hails the Inaugural As War Call on Depression | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/assyria-and-plug-hats-from-the-ancient-to-the-ultramodern-in.html | ASSYRIA AND PLUG HATS; From the Ancient to the Ultra-Modern in Sculpture -- Chicago Artists Exhibit | True | By Edward Alden Jewell. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/many-american-owners-to-be-represented-in-the-annual-event-a-golf.html | Many American Owners to Be Represented in the Annual Event -- A Golf Tourney Comes Tuesday | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/educators-on-a-crusade-school-men-are-rallying-their-forces-to-ward.html | EDUCATORS ON A CRUSADE; School Men Are Rallying Their Forces to Ward Off Too Much Retrenchment | True | By Eunice Barnard. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hoffman-victor-captures-title-montclair-star-defeats-cola-in-final.html | HOFFMAN VICTOR; CAPTURES TITLE; Montclair Star Defeats Cola in Final of Metropolitan Class B Squash Racquets. MATCH QUICKLY DECIDED New Champion in Excellent Form as He Marches to Triumph in Three Games. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plan-to-use-scrip-here-bankers-ready-to-issue-clearing-house-paper.html | PLAN TO USE SCRIP HERE; Bankers Ready to Issue Clearing House Paper at End of Holiday. WILL MEET WOODIN TODAY Eastern Financiers to Join Parley at Capital on Plans to Permit Reopenings. STOCK EXCHANGES CLOSED Drain on the Gold Reserve Is Halted -- Cash Being Set Aside to Meet Payrolls. BANKERS PLANNING USE OF SCRIP HERE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/architects-pilot-sightseers.html | Architects Pilot Sightseers. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sensitive-americans.html | SENSITIVE AMERICANS. | True | By C. A. Alington, Headmaster of Eton, In A Statement On Returning To England From America. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lafayette-beats-lehigh-rallies-in-last-ten-minutes-to-win-at.html | LAFAYETTE BEATS LEHIGH.; Rallies in Last Ten Minutes to Win at Basketball, 38-30. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/theatre-crowds-as-large-as-usual-scarcity-of-cash-not-evident-in.html | THEATRE CROWDS AS LARGE AS USUAL; Scarcity of Cash Not Evident in Size of Legitimate and Movie Audiences. CHECKS AND I.O.U.'S TAKEN Houses Are Able to Meet Payrolls Without Embarrassment, but Some Actors Agree to Delay. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bold-action-here-is-urged-in-britain-london-newspapers-are-hopeful.html | BOLD ACTION HERE IS URGED IN BRITAIN; London Newspapers Are Hopeful Roosevelt Will Hasten to Restore World Confidence. DEBT ISSUE IS PUT ASIDE English Editors Urga That President Obtain Extraordinary Powers to Speed His Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-burton-c-stanton-.html | MRS. BURTON C. STANTON. ! | True | Special to THE NEW YORK THIEF. . | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-torch-democracy-keeps-alight-jeffersons-inspiration-says-john-w.html | THE TORCH DEMOCRACY KEEPS ALIGHT; Jefferson's Inspiration, Says John W. Davis, Is Still the Beacon Of the Party | True | By John W. Davis | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/us-daily-suspends-washington-publication-printed-news-of.html | U.S. DAILY SUSPENDS.; Washington Publication Printed News of Governmental Activities. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sofia-husband-bars-inlaws-with-a-no-admittance-sign.html | Sofia Husband Bars 'In-Laws' With a 'No Admittance' Sign | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/germanys-crisis.html | GERMANY'S CRISIS. | True | By Heinrich Bruening, Former Chancellor, In An Appeal To the President of Germany Against Hitler'S Tactics. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/harvard-six-ties-series-with-yale-beats-elis-4-to-1-in-second.html | HARVARD SIX TIES SERIES WITH YALE; Beats Elis, 4 to 1, in Second Contest Before 7,500 at Boston Garden. WOLCOTT CRIMSON STAR Tallies First Goal and Passes to Watts for Marker That Breaks Deadlock. HARVARD SIX TIES SERIES WITH YALE | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/10000-visit-museum-in-french-chateau-francoamerican-institution-at.html | 10,000 VISIT MUSEUM IN FRENCH CHATEAU; Franco-American Institution at Blerancourt, Now Being Enlarged, Popular With Tourists. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-hailed-by-german-press-berlin-expects-debt-settlement-and.html | ROOSEVELT HAILED BY GERMAN PRESS; Berlin Expects Debt Settlement and More Liberal Tariff Under New Regime. DICTATORSHIP IS FORESEEN Centrist Newspaper Stresses That United States No Longer Is Better Off Than Debtors. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-poets-novel-im-no-hero-by-alfred-kreymborg-350-pp-new-york.html | A Poet's Novel; I'M NO HERO. By Alfred Kreymborg. 350 pp. New York: William Morrow & Co. $2.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/catholic-funeral-for-walsh-in-senate-archbishop-carley-to-act-at-i.html | CATHOLIC FUNERAL FOR WALSH IN SENATE; Archbishop Carley to Act at I State Ceremony in the I Chamber Monday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/father-and-son-admitted-to-bar.html | Father and Son Admitted to Bar. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/urges-delay-in-paying-fire-losses.html | Urges Delay in Paying Fire Losses. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gen-hamilton-assails-arms-ban-heckled-in-address-at-edinburgh-noted.html | Gen. Hamilton Assails Arms Ban; Heckled in Address at Edinburgh; Noted Commander Calls the Embargo Against Japan and China "Silly and Futile" -- Sees Peril in the "Aggression of Tone of Oar Highbrows" in Addressing Tokyo. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-lowell-g-salisbury.html | MRS. LOWELL G. SALISBURY. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/baldwin-chidsey-dudley.html | BALDWIN CHIDSEY DUDLEY. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/wagner-in-germany-fiftieth-anniversary-solemnly-observed-throughout.html | WAGNER IN GERMANY; Fiftieth Anniversary Solemnly Observed Throughout Land -- The Early Works WAGNER OBSERVANCES IN GERMANY | True | By Herbert F. Peyser. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hotels-enlarge-credit-try-to-take-care-of-guests-but-refuse-to-cash.html | HOTELS ENLARGE CREDIT.; Try to Take Care of Guests, but Refuse to Cash Checks. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | H W. HORWILL. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/london-fears-new-great-ruby-may-come-to-the-united-states.html | London Fears New Great Ruby May Come to the United States | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/making-it-harder.html | Making It Harder. | True | EDWARD PEALE, New York. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/some-banks-close-safe-deposit-vaults-lehman-denies-order-was-meant.html | Some Banks Close Safe Deposit Vaults; Lehman Denies Order Was Meant to Apply | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/model-housing-celebration.html | Model Housing Celebration. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/quebec-country-hotels-urged-to-combat-americanization-with-french.html | Quebec Country Hotels Urged to Combat 'Americanization' With French Atmosphere | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/soviet-instrument-makers.html | SOVIET INSTRUMENT MAKERS. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/aids-childrens-shelter-entertainment-at-apollo-theatre-tonight-to.html | AIDS CHILDREN'S SHELTER.; Entertainment at Apollo Theatre Tonight to Help Maintain Home. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/andover-double-victor-conquers-bu-cub-five-2816-and-worcester.html | ANDOVER DOUBLE VICTOR.; Conquers B.U. Cub Five, 28-16, and Worcester Academy Mermen, 44-21 | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/checks-rejected-in-mexico.html | Checks Rejected in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/uuu-i-shannonugerber.html | uuu I ShannonuGerber. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lourdes-ends-75-years-as-a-goal-of-pilgrims-a-visitor-describes-the.html | LOURDES ENDS 75 YEARS AS A GOAL OF PILGRIMS; A Visitor Describes the Town to Which Thousands Go Daily, Looking for a Miracle of Healing | True | By Eloise Liddon Soper. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bridge-and-dance-in-view-hamilton-house-benefit-is-set-for-march-31.html | BRIDGE AND DANCE IN VIEW.; Hamilton House Benefit Is Set for March 31 at the Savoy-Plaza. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/100000-at-inauguration-president-grim-terse-pledges-adequate-but.html | 100,000 AT INAUGURATION; President, Grim, Terse, Pledges 'Adequate but Sound Currency.' SCORES 'MONEY-CHANGERS' In Fighting Speech He Demands Supervision of Credits and Investments. STICKS TO CONSTITUTION Calls on People and Congress to Follow Him as Leader in War on Depression. ROOSEVELT ACTS TO END BANK CRISIS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/broadways-new-pictures.html | BROADWAY'S NEW PICTURES | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-blind-the-bund-in-school-and-society-a-psychological-study-by.html | The Blind; THE BUND IN SCHOOL AND SOCIETY. A Psychological Study. By Thomas D. Cuts -- worth. 263 pp. New York: D. Appleton & Co. $2.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/peoples-houses-awakening-turkey-they-promote-the-cultural-and.html | PEOPLE'S HOUSES' AWAKENING TURKEY; They Promote the Cultural and Social Reforms of the Kemalist Program. TOWNS ARE ENLIGHTENED Baleful Influence of the Semi-Ignorant Hodjas Is Ended by Modern Lecturers. | True | By J.w. Keknick.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/speech-wins-favor-from-both-parties-johnson-sees-new-man-in-new-era.html | SPEECH WINS FAVOR FROM BOTH PARTIES; Johnson Sees "New Man" in New Era" but Hastings Fails to Find a Remedy. FITS INTO PROBLEMS" Ashurst Cheered by Idealism -- President's Fighting Spirit Is Liked by Tydings. WAGNER LAUDS "COURAGE" Harrison Holds Leader of "Action" Is Clearly Shown, While McAdoo Praises "High Purpose." | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/de-valeras-career-in-america-with-de-valbra-in-america-by-patrick.html | De Valera's Career In America; WITH DE VALBRA IN AMERICA. By Patrick McCartan. 284 pp. Wetc York: Brentano's. $3. | True | WILLIAM MAcDoNALD. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/belgium-reinforces-garrison-at-eupen-for-reich-election-wireless-to.html | Belgium Reinforces Garrison At Eupen for Reich Election; Wireless to THE NEW YORK TIMES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/connecticut-plans-extension.html | Connecticut Plans Extension. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/french-flirting-with-manchukuo-financial-interests-seem-to-be.html | FRENCH FLIRTING WITH MANCHUKUO; Financial Interests Seem to Be Considering Investing in the New State. VISITORS ARE WELCOME But One Young Capitalist Spent the Night In Jail Through Accident. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/pure-air-in-traveling-aim-of-new-york-group-committee-plans.html | PURE AIR IN TRAVELING AIM OF NEW YORK GROUP; Committee Plans Educational Campaign to Improve Ventilation in All Forms of Transportation | True | By Ely Jacques Kahn. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f Hughes | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/5oo-get-degrees-at-city-college-awards-to-students-who-completed.html | 5OO GET DEGREES AT CITY COLLEGE; Awards to Students Who Completed Courses in the Fall Are Announced. PRESENTATION IN JUNE First Certificate to a Woman In Day Session Is Bestowed -- Full List of the Graduates. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-summons-to-action.html | A SUMMONS TO ACTION. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/doughnut-holes-and-the-cruller-regulation-of-first-may-be-twisted.html | Doughnut Holes And the Cruller; Regulation of First May Be Twisted Into Second | True | V.H. PENN. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/more-than-4500-due-at-columbia-show-home-james-satire-on-city.html | MORE THAN 4,500 DUE AT COLUMBIA SHOW; " Home, James," Satire on City Politics, to Have 3 Performances at Waldorf-Astoria. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/train-is-attacked-by-armed-cubans-military-guard-fights-off-band.html | TRAIN IS ATTACKED BY ARMED CUBANS; Military Guard Fights Off Band Near Santa Clara -- Suspension of Rail Service Possible. ARMY CLEAN-UP ORDERED Increase in Guerilla Groups Alarms Government -- Big Arms Cache Found -- Magazine Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/world-war-veteran-abducted-for-a-united-states-pension.html | World War Veteran Abducted For a United States Pension | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/air-of-spirited-giveandtake-at-exhibition-by-four-artists-at-the.html | Air of Spirited Give-and-Take at Exhibition By Four Artists at the G.R.D. Studio. | True | By Edward Alden Jewell. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/london-suspends-foreign-exchange-market-closed-following-bank.html | LONDON SUSPENDS FOREIGN EXCHANGE; Market Closed Following Bank Holiday Here -- Stocks Little Affected. FRENCH SECURITIES EASE Quotations on the Dollar Are Halted -- Gains Recorded on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/yeshiva-has-140000-trust-funds.html | Yeshiva Has $140,000 Trust Funds | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/louisiana-holiday-extended.html | Louisiana Holiday Extended. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/montgomeryuhart.html | MontgomeryuHart. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/haines-defeats-kemble-gains-semifinal-round-of-class-b-squash.html | HAINES DEFEATS KEMBLE.; Gains Semi-Final Round of Class B Squash Tennis Tourney. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/japan-missions-spurred-manchurian-invasion-has-added-to-zeal-of.html | JAPAN MISSIONS SPURRED.; Manchurian Invasion Has Added to Zeal of Workers, Ward Hears. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/those-golfers-of-the-good-old-days-bob-jones-and-his-directors-dig.html | THOSE GOLFERS OF THE GOOD OLD DAYS; Bob Jones and His Directors Dig Far Back Into History in the Filming of "How to Break Ninety" | True | By O.b. Keeler. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-old-lady-shows-her-mettle.html | THE OLD LADY SHOWS HER METTLE." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cuba-hopes-for-tariff-cut.html | Cuba Hopes for Tariff Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/maugham-epigrams-sparkle-in-film-our-betters-is-a-most-successful-a.html | MAUGHAM EPIGRAMS SPARKLE IN FILM; " Our Betters" Is a Most Successful Adaptation of the Play -- All Action in a British Picture Occurs on Paris-Rome Express | True | By Mordaunt Hall. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gruenberg-work-by-koussevitzky-boston-conductor-gives-composers.html | GRUENBERG WORK BY KOUSSEVITZKY; Boston Conductor Gives Composer's Revised First Symphony for First Time Here. NOVELTY IS APPLAUDED Mozart's "Kleine Nachtmusik" and Wagner's "A Siegfried Idyl" on the Program. | True | By Olin Downes. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tuition-issue-weighed-proposal-for-fees-in-public-schools-is.html | TUITION ISSUE WEIGHED; Proposal for Fees in Public Schools Is Opposed by Carnegie Foundation Head | True | By Henby Suzzajllo. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-fencers-triumph-defeat-columbia-98-by-strong-finish-with-saber.html | N.Y.U. FENCERS TRIUMPH.; Defeat Columbia, 9-8, by Strong Finish With Saber. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/policeman-kills-robber-in-chase-on-running-board-of-taxicab-he.html | POLICEMAN KILLS ROBBER IN CHASE; On Running Board of Taxicab, He Pursues 3 Thugs After Restaurant Hold-Up. SHOOTS ONE, TWO ESCAPE Bullet in Head Fells Bandit as He Reaches for Pistol -- $200 Taken From 12 by Thieves. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hockey-title-kept-by-brooklyn-prep-blanks-st-johns-high-20-to-win.html | HOCKEY TITLE KEPT BY BROOKLYN PREP; Blanks St. John's High, 2-0, to Win C.H.S.A.A. Crown for Third Year in Row. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/grocery-producers-cool-to-jobber-bill-hold-pricecut-statute-drawn.html | GROCERY PRODUCERS COOL TO JOBBER BILL; Hold Price-Cut Statute Drawn Up by Wholesalers' Group Is Unconstitutional. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seminar-for-mexico-city-committee-on-cultural-relations-announces.html | SEMINAR FOR MEXICO CITY.; Committee on Cultural Relations Announces Summer Plans. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/eugene-durand.html | EUGENE DURAND. | True | ! Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/navy-swim-team-tops-city-college-triumphs-in-intercollegiate.html | NAVY SWIM TEAM TOPS CITY COLLEGE; Triumphs in Intercollegiate Association Meet in the Lavender Pool, 41-30. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/-joseph-greenberg-i-sporting-goods-manufacturer-a-j-victim-of.html | ! JOSEPH GREENBERG.; I Sporting Goods Manufacturer a j Victim of Paralysis. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/photographic-show-to-be-given-in-paris-will-mark-100th-anniversary.html | PHOTOGRAPHIC SHOW TO BE GIVEN IN PARIS; Will Mark 100th Anniversary of Niepce, One of the Tin-Type's Inventors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/america-is-air-leader-surpasses-rest-of-world-in-air-transport-lag.html | AMERICA IS AIR LEADER; Surpasses Rest of World In Air Transport -- Lag In Military Buying | True | By Edward P. Warner, Editor of Aviation. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/talk-on-apartment-rentals.html | Talk on Apartment Rentals. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/70-seized-in-russia-in-agriculture-plot-ogpa-charges-sabotage-to.html | 70 SEIZED IN RUSSIA IN AGRICULTURE 'PLOT'; Ogpa Charges Sabotage to Create Famine and Cause Failure of Collectivization. | | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/toronto-curling-meet.html | TORONTO CURLING MEET. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/baptist-preacher-made-judge.html | Baptist Preacher Made Judge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/times-phone-calls-3000000-in-a-year-40000-inquiries-on-big-news.html | TIMES PHONE CALLS 3,000,000 IN A YEAR; 40,000 Inquiries on Big News Events, Sports and Politics Came in During 1932. SPEED ON LONG-DISTANCE Reporter's Call to Heroine of the Miami Assassination Attempt Put Through In One Minute. TIMES PHONE CALLS 3,000,000 IN A YEAR | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/piccard-to-lecture-in-rome.html | Piccard to Lecture In Rome. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/georgia-sales-hold-up-only-slight-decline-in-retail-trade-is.html | GEORGIA SALES HOLD UP.; Only Slight Decline in Retail Trade Is Recorded in Week. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mckee-will-be-toastmaster.html | McKee Will Be Toastmaster. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-wilson-joins-wives-of-justices-widow-of-war-president-gets.html | MRS. WILSON JOINS WIVES OF JUSTICES; Widow of War President Gets Honor Place as His First Democratic Successor Is Sworn. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/east-72d-street-zoning.html | East 72d Street Zoning. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/completing-a-cathedral.html | COMPLETING A CATHEDRAL | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/owners-seek-relief-loaning-company-asked-to-reduce-interest-rate.html | OWNERS SEEK RELIEF.; Loaning Company Asked to Reduce Interest Rate. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/inflation-versus-sound-money-the-past-and-present-an-examination-of.html | INFLATION VERSUS SOUND MONEY: THE PAST AND PRESENT; An Examination of Previous Periods of Acute Depression Reveals That No One of Them Was Ended By the Debasing of the Currency, But by the Maintenance or the Restoration of Sound Money | True | By Alexander D. Noyes. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fate-of-the-idealist-in-american-dream-george-oneil-describes-the.html | FATE OF THE IDEALIST; In "American Dream" George O'Neil Describes the Closing of a Tradition -- Poet and Social Economist | True | By Brooks Atkinson. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lectures-at-seminary-rev-jl-dodds-at-princeton-tells-of-mission.html | LECTURES AT SEMINARY.; Rev. J.L. Dodds at Princeton Tells of Mission Work in India. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/russian-consulates-not-wanted-in-china-hunan-and-canton-provinces.html | RUSSIAN CONSULATES NOT WANTED IN CHINA; Hunan and Canton Provinces Protest Proposed Reopening, Fearing Communism. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-extension-in-maryland.html | New Extension in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ohio-remains-calm-during-bank-crisis-public-accept-limitation-of.html | OHIO REMAINS CALM DURING BANK CRISIS; Public Accept Limitation of Withdrawals in Good Spirit. SOME ARE EVEN JOCULAR Gov. White's Plan to Let Each Group Handle Own Problem Has Good Results. CREDITORS ARE PATIENT Large Employers Manage to Meet Payrolls Thus Reassuring Wage Earners. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seeks-mail-pay-change-kelly-amendment-would-restore-poundmile-basis.html | SEEKS MAIL PAY CHANGE; Kelly Amendment Would Restore Pound-Mile Basis, Cut Cost | True | By Lauren D. Lyman. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-kennel-rule-to-occupy-board-to-reconsider-regulations-on.html | NEW KENNEL RULE TO OCCUPY BOARD; To Reconsider Regulations on Combined Specialty Shows at Directors' Meeting. | True | By Henry B. Ilsley. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/situation-completely-in-hand.html | Situation Completely in Hand. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/penn-state-wins-on-mat-defeats-syracuse-2-to-5-for-fifth-straight.html | PENN STATE WINS ON MAT.; Defeats Syracuse, 2 to 5, for Fifth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sigmund-romberg-quietly-completes-a-score-sigmund-rombergs-score.html | SIGMUND ROMBERG QUIETLY COMPLETES A SCORE; SIGMUND ROMBERG'S SCORE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/again-the-great-wall-echoes-to-war-for-centuries-chinas-hornybacked.html | AGAIN THE GREAT WALL ECHOES TO WAR; For Centuries China's Horny-Backed Dragon Has Been a Vast Physical Rampart and a Spiritual Barrier, Too GREAT WALL ECHOES TO WAR For Centuries China's Horny-Backed Dragon Has Been More Than a Physical Rampart SHELLED | True | By Upton Close | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/credits-are-found-a-lure-to-students.html | CREDITS ARE FOUND A LURE TO STUDENTS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/spread-of-stocks-among-public-lags-study-of-gains-made-in-1932.html | SPREAD OF STOCKS AMONG PUBLIC LAGS; Study of Gains Made in 1932 Indicates Number of Holders Is Nearing Peak. SOME DECREASES NOTED Total of Common and Preferred Owners Up 8.27% and 3.9%, Respectively. A.T. & T. LEADS THE WORLD But Fell Sharply From Own High Mark -- United States Steel Set a New Record. SPREAD OF STOCKS AMONG PUBLIC LAGS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/aetna-life-to-lift-some-policy-rates-nondividend-paying-contracts.html | AETNA LIFE TO LIFT SOME POLICY RATES; Non-Dividend Paying Contracts Will Cost More in Plan for General Equalization. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/incidents-of-day-are-gay-and-grave-washington-police-retain-sense.html | INCIDENTS OF DAY ARE GAY AND GRAVE; Washington Police Retain Sense of Humor When Pressed in Crowds. FLAGS LOW FOR WALSH Col. Sneed of Oklahoma In Capital, Around Which He Marched in Confederate Army in 1863. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/americas-new-and-spiritual-frontier-the-place-to-which-we-have-come.html | AMERICA'S NEW, AND SPIRITUAL, FRONTIER; The Place to Which We Have Come and the Ventures Which Challenge Us A NEW FRONTIER FOR AMERICA The Place to Which Our History Has Brought Us and the Ventures Which Challenge Us | True | By George Norlin | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mgr-hauptmann-dies-in-brooklyn-pastor-of-church-of-st-aloysius.html | MGR. HAUPTMANN DIES IN BROOKLYN; Pastor of Church of St. Aloysius Succumbs in His Rectory at 72. SERVED FOR FORTY YEARS He Suffered Loss of a Leg and Often Conducted Mass While Using a Crutch. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/two-exeter-teams-score-basketball-swim-squads-win-trackmen-bow-to.html | TWO EXETER TEAMS SCORE; Basketball, Swim Squads win -- Trackmen Bow to Harvard Cubs. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cotton-veto-based-on-report-of-hyde-secretary-advised-hoover-that.html | COTTON VETO BASED ON REPORT OF HYDE; Secretary Advised Hoover That Pool Plan Would Weaken Markets in End. AFTER "FALSE OPTIMISM" Senator Smith Says He Will Reintroduce Measure in the New Congress. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/berlin-also-has-troubles-theatric.html | BERLIN ALSO HAS TROUBLES THEATRIC | True | C. HOOPER TRASK. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/two-utica-rinks-advance-two-brookline-teams-also-gain-curling.html | TWO UTICA RINKS ADVANCE; Two Brookline Teams Also Gain Curling Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/chemistry-as-it-has-developed-since-the-90s-the-marvels-of-modern.html | Chemistry as It Has Developed Since the '90's; THE MARVELS OF MODERN CHEMISTRY. By Beverly Clarke, Ph. D. Based on Every-man's Chemistry by Elwood Hendrick. 374 pp. New York: Harper & Brothers. $3. | True | WALDEMAR KAEMPFFERT. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/richmond-view-optimistic-retail-trade-off-during-week-but-more-cash.html | RICHMOND VIEW OPTIMISTIC.; Retail Trade Off During Week, but More Cash Buying Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-earth-and-the-fullness-thereof.html | THE EARTH AND THE FULLNESS THEREOF." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/merchants-offer-credit-extension-department-store-leaders-decide-on.html | MERCHANTS OFFER CREDIT EXTENSION; Department Store Leaders Decide on Liberal Policy to Assist Customers. SLIGHT DROP IN SHOPPING Crowds, Almost of Normal Size, Display Little Concern Over the Banking Recess. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/edmund-harley-senior-registrar-of-supreme-court-of-ontario-canada.html | EDMUND HARLEY.; Senior Registrar of Supreme Court of Ontario, Canada. | True | Special to Tas NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/books-and-authors.html | Books and Authors | True | I. A. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sample-of-mahogany-polish-raises-hopes-of-bar-members.html | Sample of Mahogany Polish Raises Hopes of Bar Members | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/burnstine-team-leading-at-bridge-popular-mixed-teamsoffour-contest.html | BURNSTINE TEAM LEADING AT BRIDGE; Popular Mixed Teams-of-Four Contest Closes Week of Championship Events. 29 GROUPS ARE ENTERED Goldman Pair Competition Is Won by Mrs. Grace Perpall and F.E. Bailey. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/children-to-gain-by-rainbow-ball-about-a-hundred-debutantes-to.html | CHILDREN TO GAIN BY RAINBOW BALL; About a Hundred Debutantes to Participate in Fashion Promenade at Waldorf. DOROTHY HARDER IS HEAD Benefit on March 24 Will Facilitate Schooling and Care for Crippled Youngsters. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/would-let-ontario-share-in-gold-mine-owners-of-idle-property-paying.html | WOULD LET ONTARIO SHARE IN GOLD MINE; Owners of Idle Property, Paying Taxes Since Last Century, Make Offer to Government. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/garden-club-to-meet-thursday.html | Garden Club to Meet Thursday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/with-hearts-courageous-by-edna-kenton-with-illustrations-by-raphael.html | WITH HEARTS COURAGEOUS. By Edna Kenton. With illustrations by Raphael Dotctor. 313 pp. New York: Liveright, Inc. $2.50. | True | By Anne T. Eaton | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/yalecambridge-radio-debate.html | Yale-Cambridge Radio Debate. | True | WESTWOOD OLIVER MACNEILL, Glasgow, Scotland. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/east-side-auctions-flats-predominate-in-murphys-list-of-thirteen.html | EAST SIDE AUCTIONS.; Flats Predominate in Murphy's List of Thirteen Sales. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-david-epstein.html | DR. DAVID EPSTEIN. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/colorado-gets-3day-respite.html | Colorado Gets 3-day Respite. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bankers-speeding-emergency-plan-clearing-house-committee-in-allday.html | BANKERS SPEEDING EMERGENCY PLAN; Clearing House Committee in All-Day Meeting Works on Currency Project. DETAILS NOT COMPLETED Approval by Washington Delayed, but Engraving of Certificates Is Arranged. BIG DECLINE IN DEPOSITS $823,733,000 Drop for 21 Banks Here Since Feb. 11 Shows Strain on Institutions. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/propeller-club-organizes-2-units.html | Propeller Club Organizes 2 Units. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/exhibit-to-offer-horses-in-effigy-images-in-bronze-glass-porcelain.html | EXHIBIT TO OFFER HORSES IN EFFIGY; Images in Bronze, Glass, Porcelain Will Be Displayed at Knoedler Galleries. RIBBONS TO BE AWARDED International Exhibit, March 20 to April 1, Will Assist Memorial Hospital Service. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/indefinite-in-montana.html | Indefinite in Montana. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-jessie-m-lloyd.html | MRS. JESSIE M. LLOYD. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/heavy-police-guard-provided-for-stores-mulrooney-cancels-all-days.html | HEAVY POLICE GUARD PROVIDED FOR STORES; Mulrooney Cancels All Days Off -- Details Assigned to Postoffices and Theatres. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-organ-recital-today.html | N.Y.U. Organ Recital Today. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/asks-japanese-crew-to-strike-to-bar-auto-delivery-to-china.html | Asks Japanese Crew to Strike To Bar Auto Delivery to China | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fete-at-st-petersburg.html | FETE AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/individual-items-sold-drapery-and-spread-promotions-rate-high-in.html | INDIVIDUAL ITEMS SOLD.; Drapery and Spread Promotions Rate High In Shoppers' Report. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sees-need-to-unite-countrys-banks-pp-gourrich-urges-plan-to-put-all.html | SEES NEED TO UNITE COUNTRYS BANKS; P.P. Gourrich Urges Plan to Put All Commercial Institutions Under Federal Reserve. TAX TO INSURE DEPOSITS Anticipatory Loans by Reserve Banks Suggested Also to Guarantee Against Losses. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/would-provide-clock-to-curb-the-speakers-in-parliament.html | Would Provide Clock to Curb The Speakers in Parliament | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/blimps-and-such-by-dorothy-baruch-and-many-children-who-are-still.html | BLIMPS AND SUCH. By Dorothy Baruch and Many Children Who Are Still Very Young. Pictures by Elizabeth Tyler Wolcott. 80 pp. New York: Harper & Brothers. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/exchanges-close-for-bank-holiday-all-trading-is-suspended-for-third.html | EXCHANGES CLOSE FOR BANK HOLIDAY; All Trading Is Suspended for Third Time in History -- Entire Nation Affected. MARKET FIRM ALL WEEK Brokers Declare Heavy Volume of Selling Could Have Been Absorbed -- Plan to Reopen Tuesday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ring-of-factories-encircles-london-gravity-centres-of-producers-and.html | RING OF FACTORIES ENCIRCLES LONDON; Gravity Centres of Producers and Merchants Shifted in Industrial Revolution. CHEAPER RENTS A REASON Light Manufactures Attracted by Population of 9,000,000 Within Radius of 10 Miles. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/long-island-development.html | Long Island Development. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/helsel-tops-field-at-mineola.html | Helsel Tops Field at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/steeleugentll.html | SteeleuGentll. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/doctors-treat-400-amid-capital-crush-new-york-camera-man-gets-hand.html | DOCTORS TREAT 400 AMID CAPITAL CRUSH; New York Camera Man Gets Hand Injury on Touching a Blimp Propeller. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-power-of-the-presidency-the-chief-executive-may-choose-for.html | THE POWER OF THE PRESIDENCY; The Chief Executive May Choose for Himself the Part He Will Play in Directing the Affairs of the Nation; He Can Lead or He Can Follow, According to the View He Takes of His Opportunities THE VARIABLE POWER OF THE PRESIDENCY The Chief Executive May Choose for Himself the Part He Will Play; He Can Lead or He Can Follow, According to the View He Takes | True | By Lindsay Rogers | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ship-cancels-sailing-for-repairs.html | Ship Cancels Sailing for Repairs. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/five-days-in-florida.html | Five Days in Florida. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/barnsdall-wins-archery-tourney.html | Barnsdall Wins Archery Tourney. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lowest-mark-set-by-short-interest-drop-on-exchange-amounted-to.html | LOWEST MARK SET BY SHORT INTEREST; Drop on Exchange Amounted to 190,826 Shares From Jan. 30 to Feb. 27. TOTAL PUT AT 1,654,221 Arrest of Decline in Prices Attributed in Part to Covering Operations. EARLIER INSTANCE CITED " Cushioning' Effect In September Recalled -- Last Week's Figures Awaited. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/legislature-in-readiness.html | Legislature In Readiness. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/scotty-the-adventures-of-a-highland-fox-by-frances-pitt-with-many.html | SCOTTY: THE ADVENTURES OF A HIGHLAND FOX. By Frances Pitt. With Many Illustrations by Persia Kirmse. 271 pp. New York: Longmans, Green & Co. $3.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/theodore-roosevelt-went-in-on-saturday-franklin-d-is-the-seventh.html | THEODORE ROOSEVELT WENT IN ON SATURDAY; Franklin D. Is the Seventh President Whose Inauguration Fell on That Day. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/need-of-indiana-holiday-doubted.html | Need of Indiana Holiday Doubted. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/round-the-ritz-bar-moon-in-the-west-by-bertrand-collins-335-pp-new.html | Round the Ritz Bar; MOON IN THE WEST. By Bertrand Collins. 335 pp. New York: Liveright, Inc. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/question-of-power-disturbs-catalans-parliament-seeking-to-define.html | QUESTION OF POWER DISTURBS CATALANS; Parliament Seeking to Define Limits of President's Authority. MACIA FOR STRONG HAND Head of New Government Takes Steps to Strengthen Regime -- Factions in Dispute. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/savage-girls-win-2313-beat-william-and-mary-team-in-seasons.html | SAVAGE GIRLS WIN, 23-13.; Beat William and Mary Team In Season's Basketball Final. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-jersey-realty-meeting.html | New Jersey Realty Meeting. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/realty-firms-anniversary.html | Realty Firm's Anniversary. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plea-to-leaders.html | Plea to Leaders. | True | JAMES WATERS, | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/realty-men-urge-budget-home-rule-state-association-suggests.html | REALTY MEN URGE BUDGET HOME RULE; State Association Suggests Suspension of Laws That Prevent Local Reductions. WANT ADDED TAX RELIEF Also Freedom in Effecting Economies -- Backing Is Asked for Pratt Bill. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/galsworthy-on-life-and-letters-in-candelabra-a-collection-of-his.html | Galsworthy on Life and Letters; In "Candelabra," a Collection of His Essays and Addresses Over A Long Period of Years CANDELABRA. Selected Essays and Addresses. By John Galsworthy. 311 pp. New York; Charles Scribner's Sons. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/south-african-flowers-bloom-here.html | South African Flowers Bloom Here | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-makeup-of-cabinets-how-the-states-have-contributed-an-analysis.html | THE MAKE-UP OF CABINETS: HOW THE STATES HAVE CONTRIBUTED; An Analysis of the Membership of Forty-two Advisory Bodies Which Served the Presidents and Have Passed Into History | True | By Freda Foerster. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/faces-that-lurk-in-space-television-observers-in-indiana-and-maine.html | FACES THAT LURK IN SPACE; Television Observers in Indiana and Maine Look in on New York -- But a Cat Looks Like a Scotty | True | By Orrin E. Dunlap Jr. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-law-provides-bank-safeguards-broderick-may-invoke-recent.html | NEW LAW PROVIDES BANK SAFEGUARDS; Broderick May Invoke Recent Statute to Impose Limit on Depositors' Withdrawals. STATE BOARD IS TO MEET Session Tomorrow to Decide on Plans for Tuesday -- Cooperation of the Public Is Urged. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/beauregards-hour-of-fame-a-biography-of-the-dashing-confederate.html | Beauregard's Hour of Fame; A Biography of the Dashing Confederate General Who Had a Tragic Descent From Glory BEAUREGARD. THE GREAT CREOLE. By Hamuton Basso, Illustrated. 333 pp. NEW YORK: Charles Scribner's Sons. $3.5O. | True | By Florence Finch Kelly. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/architects-study-boulevard-plans-borough-president-harvey-urges.html | ARCHITECTS STUDY BOULEVARD PLANS; Borough President Harvey Urges Program to Develop New Queens Highway. CONTEST TIME EXTENDED Entry List in Competition for Unified Plan of Growth Will Close on March 15. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/throngs-pay-honor-to-new-first-lady-mrs-roosevelt-serious-at-first.html | THRONGS PAY HONOR TO NEW FIRST LADY; Mrs. Roosevelt, Serious at First, Later Gayly Responds to Crowd's Ovation. IMPRESSED BY CEREMONY She Attends Events at Capitol With Mrs. Hoover, Their Costumes in Vivid Contrast. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-sullivan-law.html | The Sullivan Law. | True | JOHN B.BURNHAM, Essex, N.Y. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hunter-professors-do-not-like-bridge-20-of-30-questioned-on-tastes.html | HUNTER PROFESSORS DO NOT LIKE BRIDGE; 20 of 30 Questioned on Tastes in Recreation Reject Game -- Handel Favorite Composer. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/spring-carnival-to-assist-charity-petites-modernes-exhibiting.html | SPRING CARNIVAL TO ASSIST CHARITY; ' Petites Modernes,' Exhibiting Fashions for Debutantes, to Open on Tuesday. TEA WILL FOLLOW DISPLAY Judson Health Centre to Be Helped by Two-Day Fete, in Charge of Large Committee. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/frederick-prinzing.html | FREDERICK PRINZING. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/aviations-story-flying-by-major-gen-james-e-fechet-foreword-by-.html | Aviation's Story; FLYING. By Major Gen. James E. Fechet. Foreword by Eddie Rickenbacker. 138 pp. Century of Progress Series. New York: The Century Company. A Willhams & Wilkins Booh. $1. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/negro-hails-the-new-deal-finds-20-cents-in-parade-wake.html | Negro Hails the 'New Deal'; Finds 20 Cents in Parade Wake | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mandatory-holiday-in-virginia.html | Mandatory Holiday In Virginia. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/japans-advance-to-great-wall.html | JAPAN'S ADVANCE TO GREAT WALL. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/500000-in-streets-cheer-roosevelt-their-spirits-are-lifted-by-his.html | 500,000 IN STREETS CHEER ROOSEVELT; Their Spirits Are Lifted by His Smile of Confidence as They Watch Parade. MANY ON ROOFS, IN TREES Throng Waiting for Ceremony Is Solemnly Silent Until New President Appears. 500,000 IN STREETS CHEER ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hanson-defeats-coyle-at-squash-victor-in-gruelling-secondround.html | HANSON DEFEATS COYLE AT SQUASH; Victor in Gruelling Second-Round Match in National Class A Tourney. HAINES BEATS SONNEBORN McLaughlin Rallies to Subdue Green in Competition at Harvard Club. | True | By Allison Danzig. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/count-to-wed-tomorrow-ollivier-de-kermel-to-marry-peri-nande.html | COUNT TO WED TOMORROW; Ollivier de Kermel to Marry Per-I nande Garreau-Dombasle. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/studying-smoke-nuisance.html | Studying Smoke Nuisance. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/asks-aid-for-needy-boys-head-of-childrens-society-says-it-must-have.html | ASKS AID FOR NEEDY BOYS.; Head of Children's Society Says It Must Have Help to Carry On. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/quarries-lost-3500-years-are-discovered-in-egypt.html | Quarries Lost 3,500 Years Are Discovered in Egypt | True | By Science Service. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/suburban-housing-development-proposed-for-mass-production.html | SUBURBAN HOUSING DEVELOPMENT PROPOSED FOR MASS PRODUCTION | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-postscript-to-the-international-a-new-perspective-on-the.html | A POSTSCRIPT TO THE INTERNATIONAL; A New Perspective on the Contradictory Movements in the Art of Today Emerges From the College Art Association's Exhibition | True | By Elisabeth Luther Cary. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bergen-beach-honors-to-schwalb.html | Bergen Beach Honors to Schwalb | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-dance-foreign-art-as-shankar-and-wigman-end-seasons-here.html | THE DANCE: FOREIGN ART; As Shan-kar and Wigman End Seasons Here, Appreciation Is in Order -- Programs | True | By John Martin. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/massie-case-sailor-weds.html | Massie Case Sailor Weds. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/minnesota-holday-declared.html | Minnesota Holday Declared. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/realty-ills-need-wise-cooperation-must-treat-present-difficulties.html | REALTY ILLS NEED WISE COOPERATION; Must Treat Present Difficulties on Individual Merits, Says Harry Hall. MORTGAGE RATE PROBLEM Opposes Flat Reduction in Interest Charges -- Burden Must Be Equally Shared. REALTY ILLS NEED WISE COOPERATION | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/crusaders-lose-to-los-nanduces-victorious-poloists-score-by-12-12.html | CRUSADERS LOSE TO LOS NANDUCES; Victorious Poloists Score by 12 1/2 to 10 1/2, with Iglehart and Rathborne Starring. | True | By Robert F. Kelley. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/building-cost-cut-by-new-method-introduction-of-modern-connections.html | BUILDING COST CUT BY NEW METHOD; Introduction of Modern Connections for Making Timber Joints. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jewelry-auction-postponed.html | Jewelry Auction Postponed. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cardinalselect-in-italy-mgr-fumasoniblondi-and-mgr-villeneuve-land.html | CARDINALS-ELECT IN ITALY; Mgr. Fumasoni-Blondi and Mgr. Villeneuve Land at Genoa. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/soviet-watching-far-east-closely-attacks-on-chinese-eastern-railway.html | SOVIET WATCHING FAR EAST CLOSELY; Attacks on Chinese Eastern Railway Are Causing Concern in Moscow. ARMY IS STRENGTHENED Officials Say Nation Is Still Ready to Sign Non-Aggressive Pact With Japan. | True | By Robin Kinkead.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/relieving-the-banks.html | Relieving the Banks. | True | ALLAN R. BROWN, | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-bridget-prodeline.html | MRS. BRIDGET PRODELINE. | True | I Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dry-official-ends-evidence-buying-tristate-chief-in-philadelphia.html | DRY OFFICIAL ENDS EVIDENCE BUYING; Tri-State Chief in Philadelphia, Complying With Congress Bill, Also Bars Wire-Tapping. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/varied-auction-sales-manhattan-bronx-and-brooklyn-parcels-in.html | VARIED AUCTION SALES.; Manhattan, Bronx and Brooklyn Parcels in McDonald List. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ask-foreign-trade-expert-others-join-in-export-groups-plea-for.html | ASK FOREIGN TRADE EXPERT; Others Join In Export Group's Plea for Adviser at World Session. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/legal-aid-bureau-busy.html | Legal Aid Bureau Busy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-bicycle-comes-around-the-corner-it-is-called-to-serve-again-in.html | THE BICYCLE COMES AROUND THE CORNER; It Is Called to Serve Again in a Time of Distress, but Can It Bring Back to Us the Thrills of the Nineties? NOW THE BICYCLE COMES AROUND THE CORNER It Is Called to Serve Again in a Time of Distress, but Can It Bring The Joys and Thrills We Used to Know in the Nineties? | True | By L. H. Robbins | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/activities-of-musicians-hundredth-tristan-of-present-regime-as.html | ACTIVITIES OF MUSICIANS; Hundredth "Tristan" of Present Regime as Metropolitan Season Closes -- Other Items | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/readers-in-france.html | READERS IN FRANCE. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/from-here-and-there.html | FROM HERE AND THERE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/victory-for-hitler-is-expected-today-repression-of-opponents-held.html | VICTORY FOR HITLER IS EXPECTED TODAY; Repression of Opponents Held to Make Election Triumph for Regime Inevitable. FIRES BLAZE ON BORDERS Nazis Light Them as Sign of "Reawakening" -- Imperial Flag to Be Restored. VICTORY OF HITLER IS EXPECTED TODAY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/immortals-of-turf-bred-at-brookdale-shift-of-whitneys-breeding.html | IMMORTALS OF TURF BRED AT BROOKDALE; Shift of Whitney's Breeding Activities to Kentucky Breaks Old Tradition. RICH IN LORE OF TRACK Names of Withers, Thompson, Keene and Whitney Identified With Red Bank Farm. PRODUCED MANY STARS Colln, Whlsk Broom II, Whichone, Equipoise Among Those Trained There. | True | By Bryan Field. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/opera-on-air-in-italy-now.html | OPERA ON AIR IN ITALY NOW | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/urges-us-not-to-bar-exportation-of-gold-dr-rogers-of-yale-advocates.html | URGES US NOT TO BAR EXPORTATION OF GOLD; Dr. Rogers of Yale Advocates Measures to Cause Fall in Its Value. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/manhattan-loses-swim-bows-to-delaware-team-32-to-27-in-dual-meet.html | MANHATTAN LOSES SWIM.; Bows to Delaware Team, 32 to 27, in Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princetons-trio-scores-over-yale-tigers-avenge-recent-defeat-by.html | PRINCETON'S TRIO SCORES OVER YALE; Tigers Avenge Recent Defeat by Scoring at New Haven, 23 1/2 to 8 1/2. ELI WRESTLERS TRIUMPH Defeat Harvard, 18-14, for First Verdict Over Crimson In Four Years. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/stay-in-salary-cut-for-gresser-denied-court-holds-special-sessions.html | STAY IN SALARY CUT FOR GRESSER DENIED; Court Holds Special Sessions Bench Is Not Protected by Enabling Act. TITLE "JUSTICE" AN ISSUE Levy Finds the Constitution Does Not Safeguard Those of Lower Branches. BLACK'S SUIT UNAFFECTED Ruling Restricting Immunity to Constitutional Officials Leaves Supreme Court Case Open. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/opera-has-large-houses-trovatore-and-lohengrin-are-warmly-received.html | OPERA HAS LARGE HOUSES; "Trovatore" and "Lohengrin" Are Warmly Received. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/extend-time-for-entries.html | Extend Time for Entries. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jacob-ginsberg.html | JACOB GINSBERG. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/greek-art-a-challenge-to-the-ideal-of-the-ages-the-story-of-famous.html | GREEK ART: A CHALLENGE TO THE IDEAL OF THE AGES; The Story of Famous Sculptures Retold in the Light of a Critic's Assertion That They Are Nineteenth-Century Concoctions, Not Masterpieces A CHALLENGE TO GREEK ART The Story of Famous Sculptures Retold in The Light of Charges Laid Against Them | True | By H. I. Brock | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/old-papermaking-old-papermaking-in-china-and-japan-by-dard-hunter.html | Old Papermaking OLD PAPERMAKING IN CHINA AND JAPAN. By Dard Hunter Illustrated with 37 reproductions and 32 inserts. Large folio. 80 pp. 200 numbered and signed copies. Chillicothe, Ohio: Mountain House Press. $75. | True | ELMER ADLER. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ivy-maud-ross-news-writer-dies-seized-as-member-of-the-new-york.html | IVY MAUD ROSS, NEWS WRITER, DIES; Seized as Member of The New York American's Staff for Thirty-two Years. LONG THE SOCIETY EDITOR She Wrote Under the Name Cholly Knickerbocker -- Witnessed Many Important Events. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gold-drain-ended-by-reserve-bank-defensive-step-is-forced-by.html | GOLD DRAIN ENDED BY RESERVE BANK; Defensive Step Is Forced by Mechanical Inability to Meet Heavy Withdrawals. CIRCULATION UP SHARPLY Increase of $700,000,000 in Two Days Equals Record Rise for All of Last Week. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/englewood-school-five-wins-3026.html | Englewood School Five Wins, 30-26 | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ohio-area-getting-funds-plans-to-move-trade-are-pressed-steel.html | OHIO AREA GETTING FUNDS.; Plans to Move Trade Are Pressed -- Steel Output Lags Again. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/renovation-work-continues-heavy-remodeling-projects-comprise-30-per.html | RENOVATION WORK CONTINUES HEAVY; Remodeling Projects Comprise 30 Per Cent of Construction Total. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cornell-girl-wins-prize-mary-brown-and-rs-kitchen-take-agricultural.html | CORNELL GIRL WINS PRIZE.; Mary Brown and R.S. Kitchen Take Agricultural Awards. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/one-day-in-rhode-island.html | One Day in Rhode Island. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/north-dakota-gets-moratorium.html | North Dakota Gets Moratorium. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/disadvantage-in-name-groups.html | Disadvantage in Name Groups. | True | LOUIS A. STONE, New | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/griselle-stops-bianchl.html | Griselle Stops Bianchl. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/chicago-retail-trade-good-but-banking-situation-holds-back-some.html | CHICAGO RETAIL TRADE GOOD; But Banking Situation Holds Back Some Businesses. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rutgers-will-hold-model-world-forum-ninety-students-will-represent.html | RUTGERS WILL HOLD MODEL WORLD FORUM; Ninety Students Will 'Represent' 15 Nations -- State Women's College to Participate. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/berlin-list-closes-higher.html | Berlin List Closes Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/civilized-marriage-some-take-a-lover-by-ann-du-pre-253-pp-new-york.html | Civilized" Marriage; SOME TAKE A LOVER By Ann Du Pre. 253 pp. New York: Macaulay Company. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/south-carolina-encourages-use-of-stategrown-products.html | South Carolina Encourages Use of State-Grown Products | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/arizona-rejects-irrigation-offer-state-cannot-afford-to-make.html | ARIZONA REJECTS IRRIGATION OFFER; State Cannot Afford to Make 2,800,000 Acre-Feet of Water Run Uphill. WAITS FOR NEW PROPOSAL Meantime Its Own Verde River Project Meets Opposition From Home Interests. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/postoffice-banks-carry-on-as-usual-receive-deposits-pay-out-funds-a.html | POSTOFFICE BANKS CARRY ON AS USUAL; Receive Deposits, Pay Out Funds and Continue to Send Money Orders. TELEGRAPH OFFICES BUSY Western Union and Postal Put a Limit of $100 on Amounts Transferred by Wire. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ten-vast-problems-that-roosevelt-faces-few-of-our-presidents-have.html | TEN VAST PROBLEMS THAT ROOSEVELT FACES; Few of Our Presidents Have Been Called Upon to Meet Issues Such as These: Currency, the Budget, The National Debt, Banks, Farm Relief, Railways, the Tariff, War Debts, Armaments and Security | True | By Charles Merz. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/liner-vollendam-to-make-cruise.html | Liner Vollendam to Make Cruise. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/b-von-stulpnagets-have-daughter.html | B. von Stulpnagets Have Daughter | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princeton-beats-penn-swimmers-registers-triumph-by-54-to-17-to.html | PRINCETON BEATS PENN SWIMMERS; Registers Triumph by 54 to 17 to Record Its Seventh Victory in a Row. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/william-w-harrison.html | WILLIAM W. HARRISON. | True | Special to IHE NEW YORK Tares. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/pittsburgh-police-battle-with-reds-six-are-hurt-and-16-arrested-as.html | PITTSBURGH POLICE BATTLE WITH REDS; Six Are Hurt and 16 Arrested as Mounted Officers Break Up Demonstration. IDLE MARCH IN CHICAGO 12,000 Protest at Relief Cut -- Brief Clash Occurs as Soviet Flag Is Tramped. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/russias-campaign-to-keep-ivan-sober-how-propaganda-has-replaced.html | RUSSIA'S CAMPAIGN TO KEEP IVAN SOBER; How Propaganda Has Replaced Prohibition in the Soviet Effort to Change the drinking Habit of the Peasant | True | By Leo M. Glassman | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ease-versus-formality-loose-and-geometric-lines-make-styles-a-lack.html | EASE VERSUS FORMALITY; Loose and Geometric Lines Make Styles -- A Lack of Period Revivals Noted | True | K.C. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/big-loan-to-be-asked-in-france.html | Big Loan to Be Asked In France. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cabinet-sworn-in-at-white-house-justice-cardozo-administers-oath-to.html | CABINET SWORN IN AT WHITE HOUSE; Justice Cardozo Administers Oath to All Members at Unique Ceremony. COMPLETES REGIME IN DAY, President, Family and Few Friends Witness Swearing in of Heads of New Executive Branch. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-james-g-bailey-sister-of-george-n-brothers-not-told-of-his.html | MRS. JAMES G. BAILEY.; Sister of George N. Brothers Not Told of His Death. | True | Special to THB Niw YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-address-stirs-great-crowd-declarations-for-direct-action.html | ROOSEVELT ADDRESS STIRS GREAT CROWD; Declarations for 'Direct Action,' War Powers and Bank Supervision Cheered. EARNEST AND UNSMILING With Unemployed 'Primary' Problem, He Looks to 'Recruiting' for Government Work. SOME SEE INFLATION HINT Criticism of Lending as Depression Remedy Is Held to Forecast Check on R. F. C. | True | Bv JAMES A. HAGERTY.Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/in-classroom-and-on-campus-with-mr-roosevelt-in-office-harvard-now.html | IN CLASSROOM AND ON CAMPUS; With Mr. Roosevelt in Office, Harvard Now Holds the Record as the Alma Mater of Presidents | True | E.B. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/yoga-described-as-realization-it-is-depicted-as-far-from-imaginary.html | Yoga Described As Realization; It Is Depicted as Far From Imaginary Or Unreal | True | J.C. CHATTERJI. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/financial-events-like-those-of-1907-wall-st-recalls-preliminaries.html | FINANCIAL EVENTS LIKE THOSE OF 1907; Wall St. Recalls Preliminaries to Former Issues of Clearing House Notes. PUT OUT IN '73, '84 AND '93 A.D. Noyes's History of Finance Tells How Hoarding of Cash Had Ill Effect in Old Days. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/liquidity-of-the-world-bank-is-improved-funds-increased-by-5000000.html | Liquidity of the World Bank Is Improved; Funds Increased by $5,000,000 Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/evander-fencers-halt-textile-53-beat-defending-champions-to-take.html | EVANDER FENCERS HALT TEXTILE, 5-3; Beat Defending Champions to Take Undisputed Lead in P.S.A.L. Division I. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/williams-takes-title-defeats-amherst-five-to-annex-little-three.html | WILLIAMS TAKES TITLE; Defeats Amherst Five to Annex Little Three Honors. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/collegiate-established-in-1633-has-lived-through-many-stirring.html | Collegiate, Established in 1633, Has Lived Through Many Stirring Periods of Manhattan's History | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gay-throngs-dance-at-inaugural-ball-tickets-at-10-a-couple-all-sold.html | GAY THRONGS DANCE AT INAUGURAL BALL; Tickets at $10 a Couple All Sold Before Noon and Many Apply for Them in Vain. MRS. ROOSEVELT ATTENDS Brings Family in Response to Plea That Her Absence Would Mar Traditional Fete. GARNERS IN THE PAGEANT Governors, Cabinet Members, Diplomats in Throng That Puts Aside Financial Cares. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/syracuse-victor-4429-orange-quintet-stops-penn-state-de-young.html | SYRACUSE VICTOR, 44-29.; Orange Quintet Stops Penn State, De Young Excelling. | True | Special lo THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dinner-for-prof-ballard-columbia-alumni-will-honor-pure-drug-and.html | DINNER FOR PROF. BALLARD; Columbia Alumni Will Honor Pure Drug and Food Advocate. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/englands-oldest-bishop.html | England's Oldest Bishop. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/prominent-people-throng-the-hotels-crowds-at-capital-for-the.html | PROMINENT PEOPLE THRONG THE HOTELS; Crowds at Capital for the Inauguration Represent All Parts of the Country. 28 GOVERNORS PRESENT Thousands of New Yorkers Reflect the Varied Walks of Life in This City. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/wove-first-ladys-silk-paterson-firm-produced-material-for-inaugural.html | WOVE FIRST LADY'S SILK.; Paterson Firm Produced Material for Inaugural Ball Gown. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/envoy-entertains-in-paris-farewells-society-turns-out-for-dinners.html | ENVOY ENTERTAINS IN PARIS FAREWELLS; Society Turns Out for Dinners and Receptions by Ambassador and Mrs. Edge. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/weighs-fee-for-trucks-would-base-assessment-on-the-extra-cost-of.html | WEIGHS FEE FOR TRUCKS; Would Base Assessment On the Extra Cost of Highways Entailed | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/buffalo-rewards-high-civic-service-norton-medal-presented-to-dr-fp.html | BUFFALO REWARDS HIGH CIVIC SERVICE; Norton Medal Presented to Dr. F.P. Lewis for Work in Preserving Eyesight. AWARD PROVIDED BY WILL Former Chancellor of University Left Broad Specifications for Decoration. | True | By M.m. Wilner.editorial Correspondence. the New York Times | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jersey-city-owner-ordered-to-show-cause-why-franchise-should-not-be.html | Jersey City Owner Ordered to Show Cause Why Franchise Should Not Be Forfeited | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/alienuvredenburgh.html | AlienuVredenburgh. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/experts-to-advise-income-tax-payers-revenue-department-opens-many.html | EXPERTS TO ADVISE INCOME TAX PAYERS; Revenue Department Opens Many Branch Offices Here to Receive Payments. WILL ASSIST ON RETURNS Stores, Banks and Postoffices to Have Centres for Clearing Levy Duo on March 16. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/5000-fiddlers-university-of-michigan-experiments-with-mass-musical.html | 5,000 FIDDLERS; University of Michigan Experiments With Mass Musical Education -- Results Called Surprising | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/architectural-contrasts-on-fifth-avenue-the-tallest-and-smallest.html | ARCHITECTURAL CONTRASTS ON FIFTH AVENUE -- THE TALLEST AND SMALLEST STRUCTURES ON THE THOROUGHFARE; CONTRAST MARKS FIFTH AV. SKYLINE | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/retail-trade-improves-but-the-banking-situation-is-affecting-the.html | RETAIL TRADE IMPROVES.; But the Banking Situation Is Affecting the Northwest. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/amherst-scores-in-two-sports.html | Amherst Scores In Two Sports. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/miss-hicks-takes-title-triumphs-over-mrs-hurd-1-up-in-bermuda-golf.html | MISS HICKS TAKES TITLE.; Triumphs Over Mrs. Hurd, 1 Up, In Bermuda Golf Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/final-offers-made-to-tardy-dodgers-settlement-of-salary-disputes.html | FINAL OFFERS MADE TO TARDY DODGERS; Settlement of Salary Disputes With Lopez, Stripp, Wilson and Taylor Expected. | True | By Roscoe McGowan.SPECIAL To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/antwerp-diamond-trade-upset.html | Antwerp Diamond Trade Upset. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sandino-arranges-transport-of-farm-products-by-water.html | Sandino Arranges Transport Of Farm Products by Water | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hackleys-sextet-tops-carteret-50-reed-and-berggren-excel-in-scoring.html | HACKLEY'S SEXTET TOPS CARTERET, 5-0; Reed and Berggren Excel in Scoring in Scholastic Game on Coliseum Rink. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/building-gain-predicted-gradual-increase-is-looked-for-burma-the.html | BUILDING GAIN PREDICTED.; ' Gradual Increase Is Looked For Burma the Rest of the Year. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/shift-starting-time-in-harmsworth-race-gar-wood-to-defend-trophy-in.html | SHIFT STARTING TIME IN HARMSWORTH RACE; Gar Wood to Defend Trophy in Late Afternoon -- Course Remains Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cash-lack-strands-many-in-capital-hotels-reject-the-outoftown.html | CASH LACK STRANDS MANY IN CAPITAL; Hotels Reject the Out-of-Town Checks, and Many Visitors Are Penniless. FLOOD OF WIRE ORDERS But Telegraph Concerns Limit the Appeals Home to $100 -- Spirits Not Dampened. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rfrank-smith-maryland-republican-leader-is-victim-of-heart-attack.html | R.FRANK SMITH.; Maryland Republican Leader Is Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/berlin-cats-price-of-dollar-to-show-miark-is-independent.html | Berlin Cats Price of Dollar To Show Miark Is Independent | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/lehman-awaiting-white-house-views-governor-declares-banking.html | LEHMAN AWAITING WHITE HOUSE VIEWS; Governor Declares Banking Situation Has Become National Problem. HOLDS CONFERENCES HERE Expresses Hope for Reopening Tuesday -- Arrangements for Payrolls Planned. LAW BODIES IN READINESS Legislation Probably Placing Limit on Withdrawals Expected Tomorrow. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/13yearold-viennese-pensioner-weeps-for-his-lost-career-as-court.html | 13-Year-Old Viennese Pensioner Weeps For His Lost Career as Court Chorister | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seibert-sets-the-pace.html | Seibert Sets the Pace. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/stricken-at-wedding-bronx-woman-dies-shortly-after-collapsing-in.html | STRICKEN AT WEDDING.; Bronx Woman Dies Shortly After Collapsing In Church. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/no-job-promises-given-tammany-farley-makes-no-move-to-allay.html | NO JOB PROMISES GIVEN TAMMANY; Farley Makes No Move to Allay Uncertainty of New York Group in Capital. CURRY DELAYS HIS LIST But He and Others in Party Are Well Received at Inauguration Caremonle. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dominion-is-eager-for-trade-program-bennett-expected-to-confer-with.html | DOMINION IS EAGER FOR TRADE PROGRAM; Bennett Expected to Confer With President in Move for Reciprocity. WOULD SEEK LONG TREATY Canada Has Learned Futility of Agreements Based on Our Changing Tariffs. DOMINION IS EAGER FOR TRADE PROGRAM | True | By V.m. Kipp.special Correspondence. the New York Times.by V.m. Kipp. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/will-visit-aleutians-to-get-weather-data-naval-expedition-to.html | WILL VISIT ALEUTIANS TO GET WEATHER DATA; Naval Expedition to Islands Will Seal From California With Personnel of 600. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/navy-overwhelms-army-five-5124-6000-see-middies-show-way-from-start.html | NAVY OVERWHELMS ARMY FIVE, 51-24; 6,000 See Middies Show Way From Start in First Game With Cadets Since 1928. LOUGHLIN GETS 25 POINTS Annapolis Wrestlers Subdue West Virginia, 18 to 12 -- Fencers Also Score. NAVY OVERWHELMS ARMY FIVE, 51-24 | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ingenuity-of-races-french-found-most-inventive-in-a-carnegie-survey.html | INGENUITY OF RACES; French Found Most Inventive in a Carnegie Survey | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/free-hand-basis-of-polish-policy-warsaw-though-frances-ally-would.html | FREE HAND BASIS OF POLISH POLICY; Warsaw, Though France's Ally, Would Be an Independent Factor in Foreign Affairs. SOMETIMES THEY DIFFER Colonel Beck, Poland's New Foreign Minister, Proves Himself a Cautious Diplomat. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/brazil-combats-revolt-some-insurgents-flee-into-uruguay-after-rio.html | BRAZIL COMBATS REVOLT.; Some Insurgents Flee Into Uruguay After Rio Grande do Sul Clash. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/leaders-here-praise-address-as-strong-myron-c-taylor-impressed-to.html | LEADERS HERE PRAISE ADDRESS AS 'STRONG'; Myron C. Taylor Impressed to 'Re-enlist' Against Depression -- Sisson Hails Courage. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/exspeaker-grave-as-he-takes-oath-slightly-embarrassed-he.html | EX-SPEAKER GRAVE AS HE TAKES OATH; Slightly Embarrassed, He Disappoints Galleries, Expecting a Typical Speech. AFFECTED BY FAREWELLS Texan, Who Was to Lead Procession From House, Lingers to Part From Old Colleagues. CURTIS TELLS OF EMOTION Retiring Vice President Says Good-Bye, Pledging Senate's Support to His Successor. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-alexander-dies-as-patient-expires-physician-of-connie-macks.html | DR. ALEXANDER DIES AS PATIENT EXPIRES; Physician of Connie Mack's Daughter, Mrs. McCambridge, Is Stricken Suddenly. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/brokers-indictment-voided-by-medalie-finds-small-hope-of-convicting.html | BROKER'S INDICTMENT VOIDED BY MEDALIE; Finds Small Hope of Convicting James M. Hoyt of Bankrupt Firm of Prince & Whitely. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/freeman-leads-scorers.html | Freeman Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/warrenton-marks-an-historic-spot.html | WARRENTON MARKS, AN HISTORIC SPOT | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/arkansas-order-is-for-two-days.html | Arkansas Order Is for Two Days. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cotton-market-aid-seen-in-bank-move-traders-expect-effect-to-be.html | COTTON MARKET AID SEEN IN BANK MOVE; Traders Expect Effect to Be Salutary When Operations Are Resumed. SCARED SHORTS COVERED Action Appeared to Be Anticipated In Speculative Circles, Lifting Prices on Friday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rebuild-wrecked-liner-halifax-shipyards-work-held-most-extensive-of.html | REBUILD WRECKED LINER.; Halifax Shipyards' Work Held Most Extensive of Kind. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/changes-in-curricula-urged.html | CHANGES IN CURRICULA URGED | True | TRVING KATZ. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/-radio-tickets-and-a-tax-on-receiving-sets-suggested.html | " Radio Tickets" and a Tax on Receiving Sets Suggested | True | EVERETT WARNER. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/new-closing-in-alabama.html | New Closing in Alabama. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/penney-to-reducs-stock.html | Penney to Reducs Stock. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/professor-opik-puts-in-an-estimate-of-3000000000-years-inventive.html | Professor Opik Puts In an Estimate of 3,000,000,000 Years -- Inventive Races | True | By Waldemar Kaempffert. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/miss-phelps-to-to-h-g-bartol-jr-ceremony-in-st-jamess-church-is.html | MISS PHELPS TO TO H. G. BARTOL JR.; Ceremony in St. James's Church Is Performed by the Rev. Sidney T. Cooke. TEN BRIDAL ATTENDANTS Gouverneur M. Phelps Jr., Brother of Bride, Is Best ManuReception at Cosmopolitan Club. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hitler-reassures-east-prussians-in-plane-above-province-he-tells-it.html | HITLER REASSURES EAST PRUSSIANS; In Plane Above Province, He Tells It Reich Will Fight for It to the Last. IS HAILED IN KOENIGSBERG Says Germans Need No Longer Be Slaves -- Seven Killed on Final Day of the Campaign. | True | Special cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fights-bills-to-open-movies-for-children-anticruelty-society-sees.html | FIGHTS BILLS TO OPEN MOVIES FOR CHILDREN; Anti-Cruelty Society Sees Grave Peril to Yonng if Present Restrictions Are Relaxed. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bronx-parcels-at-auction.html | Bronx Parcels at Auction. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/violent-winnipeg-session-wheat-shoots-up-1c-when-closings-in-united.html | VIOLENT WINNIPEG SESSION.; Wheat Shoots Up 1c When Closings in United States Are Announced. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/form-child-labor-unit-citizens-of-west-orange-oppose-employment-of.html | FORM CHILD LABOR UNIT.; Citizens of West Orange Oppose Employment of Minors. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/venezuela-invests-in-communications-wireless-telephone-service-now.html | VENEZUELA INVESTS IN COMMUNICATIONS; Wireless Telephone Service Now Links Country With the Outside World. AIR-MAIL CONTRACT LET President Gomez Has Granted Important Concession to Pan-American Airways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/augusteo-anniversary.html | AUGUSTEO ANNIVERSARY | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-salernian-farm-jenny-rorke-by-muriel-bine-341-pp-new-york-d.html | A Salernian Farm; JENNY RORKE. By Muriel Bine. 341 pp. New York: D. Appleton & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/south-sea-insects-bunting-insects-in-the-south-seas-by-evelyn.html | South Sea Insects; BUNTING INSECTS IN THE SOUTH SEAS. By Evelyn Cheerman. Illustrated. 243 pp. New York: Robert O. Ballou. $3. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/opera-singers-fees-have-been-in-proportion-to-drawing-power-of.html | OPERA SINGERS' FEES; Have Been in Proportion to Drawing Power of Artists at Metropolitan | True | By Olin Downes. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/scrip-plans-speeded-in-ohio.html | Scrip Plans Speeded in Ohio. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/trinity-alumnae-will-give-bridge-charity-entertainment-at-st-regis.html | TRINITY ALUMNAE WILL GIVE BRIDGE; Charity Entertainment at St. Regis Saturday Will Be Featured by Fashion Show. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/leasing-more-space-some-companies-expand-quarters-to-prepare-for.html | LEASING MORE SPACE.; Some Companies Expand Quarters to Prepare for Upturn. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-vivid-narrative-of-life-in-labrador-mr-merricks-flight-from-the.html | A Vivid Narrative of Life in Labrador; Mr. Merrick's Flight From the City Yields a Book of Exceptional Quality TRUE NORTH. By Elliott Merrick. 353 pp. New York: Charles Scribner's Sons. $3. | True | By R.l. Duffus | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/london-terrace-rentals.html | London Terrace Rentals. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rev-mother-st-etienne.html | REV. MOTHER ST. ETIENNE. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dull-in-new-england-banks-are-unaffected-bat-trade-slows-up.html | DULL IN NEW ENGLAND.; Banks Are Unaffected, bat Trade Slows Up. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/krieger-wins-decision-outpoints-marinucol-in-sixround-feature-at.html | KRIEGER WINS DECISION.; Outpoints Marinucol in Six-Round Feature at Ridgewood Grove. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/housekeeper-tells-of-hoover-menage-mrs-ava-long-to-stay-at-white.html | HOUSEKEEPER TELLS OF HOOVER MENAGE; Mrs. Ava Long to Stay at White House for a Few Days to Initiate Successors. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bank-step-viewed-as-wise-by-london-closing-held-most-effective-way.html | BANK STEP VIEWED AS WISE BY LONDON; Closing Held Most Effective Way to End Conditions That Were Growing Grave. DOUBT WE WILL QUIT GOLD Roosevelt's Attack on Certain Bankers and His Plan to Supervise Investments Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/news-items-of-the-studios.html | NEWS ITEMS OF THE STUDIOS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/1930-was-high-year-in-ship-production-142-vessels-built-for-us-set.html | 1930 WAS HIGH YEAR IN SHIP PRODUCTION; 142 Vessels Built for Us Set Record, but Tonnage in 1931 Exceeded All Others. SPURT LAID TO 1928 LAW Bureau of Shipping Survey Shows 966 Vessels of 2,593,615 Tons Registered in Ten Years. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princeton-downs-dartmouths-six-kammer-makes-both-of-tigers-goals-as.html | PRINCETON DOWNS DARTMOUTH'S SIX; Kammer Makes Both of Tigers' Goals as They Win, 2-0, at Baker Memorial Rink. THOURON STARS AT GOAL Features Victors' Defensive Play In Second Straight Victory Over Green. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/french-stocks-off-slightly-london-suspends-foreign-exchange.html | French Stocks Off Slightly.; LONDON SUSPENDS FOREIGN EXCHANGE | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-oratorio-society.html | THE ORATORIO SOCIETY. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/macys-to-open-rare-book-shop.html | Macy's to Open Rare Book Shop. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/concert-by-toscanini-mendelssohns-italian-symphony-takes-place-of.html | CONCERT BY TOSCANINI.; Mendelssohn's "Italian" Symphony Takes Place of Hanson Work. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hoover-as-citizen-here-on-way-home-spends-evening-in-seclusion-in.html | HOOVER, AS CITIZEN, HERE ON WAY HOME; Spends Evening in Seclusion in Hotel After Seeing His Successor Take Office. SEEMS GLAD TO GET AWAY Bids Genial Farewell to Old Friends in Capital After Morning of Heavy Cares. HOOVER, AS CITIZEN, HERE ON WAY HOME | True | By Russell Owen.by Russell Owen. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/singers-intensify-opera-fund-drive-tell-audiences-and-hearers-on.html | SINGERS INTENSIFY OPERA FUND DRIVE; Tell Audiences and Hearers on Radio That Public's Aid Is Essential. SULLIVAN WRITES AGAIN Says He Delayed First Letter to Give Juilliard Heads Ample Time to Give Asistance. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/photograph-of-a-play.html | PHOTOGRAPH OF A PLAY | True | M.H. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/west-side-auction-fortys8cond-street-building-in-brady-list-this.html | WEST SIDE AUCTION.; Forty-S8cond Street Building in Brady List This Week. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/berlin-police-start-cleanup-of-places-offending-morals.html | Berlin Police Start Clean-Up Of Places 'Offending Morals' | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/four-western-states-act.html | Four Western States Act. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/yales-five-halts-cornell-46-to-22-elis-remain-in-lead-for-the-title.html | YALE'S FIVE HALTS CORNELL, 46 TO 22; Elis Remain in Lead for the Title as They Complete League Schedule. PRINCETON STILL IN RACE Triumphs Over Dartmouth, 39 to 35 -- Penn Turns Back Columbia, 34-29. YALE'S FIVE HALTS CORNELL, 46 TO 22 | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/february-marriages-fewer-in-leap-year-than-in-1933.html | February Marriages Fewer In Leap Year Than in 1933 | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/radium-worth-18000-saved-from-incineration-in-budapest.html | Radium Worth $18,000 Saved From Incineration in Budapest | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/brooklyn-architects-reorganize.html | Brooklyn Architects Reorganize. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/two-army-trios-score-triumphs-turn-back-governors-island-and.html | TWO ARMY TRIOS SCORE TRIUMPHS; Turn Back Governors Island and Seventh Regiment in West Point Games. WRESTLERS ALSO PREVAIL Gymnasts and Riflemen Victoria but Swimmers Bow In Final Meet to Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/business-as-usual-pledged-in-crisis-bank-holiday-not-to-halt-trade.html | BUSINESS AS USUAL' PLEDGED IN CRISIS; Bank Holiday Not to Halt Trade, Wholesalers and Producers Are Agreed. ROOSEVELT SPEECH HAILED Promise of Early Action Is Viewed as Encouraging -- Plan Clearing House if Crisis Continues. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/in-paradise-charleston-gardens-now-at-height.html | IN 'PARADISE'; Charleston Gardens Now at Height | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/life-and-customs-in-old-madrid-life-and-manners-in-madrid-17501800.html | Life and Customs in Old Madrid; LIFE AND MANNERS IN MADRID, 1750-1800. By Charles E. Kany. Profusely illustrated. 483 pp. Berkeley: Unlversely of California Press. $7.50. | True | BETTY DRURY. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nyu-victor-in-swim-triumphs-over-carnegie-tech-3227-in-final-dual.html | N.Y.U. VICTOR IN SWIM.; Triumphs Over Carnegie Tech, 32-27, in Final Dual Meet. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/princeton-jayvees-win-beat-yale-junior-varsity-at-polo-eli-freshmen.html | PRINCETON JAYVEES WIN.; Beat Yale Junior Varsity at Polo -- Eli Freshmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/europe-suspends-prices-on-dollar-london-refuses-also-to-quote-other.html | EUROPE SUSPENDS PRICES ON DOLLAR; London Refuses Also to Quote Other Foreign Exchanges or Gold. PARIS DECLINES CHECKS Cuban Government Forbids Publication of News of Bank Holidays Here. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jesuss-personality-the-dramatic-personality-of-jbsus-by-knight.html | Jesus's Personality; THE DRAMATIC PERSONALITY OF JBSUS. By Knight Dunlap and Robert Sutherland Gill. 186 pp. New York: The Century Company. A Williams & Wilkins Book. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mginnies-opposes-lehman-repeal-plan-speaker-holds-stale-should-not.html | M'GINNIES OPPOSES LEHMAN REPEAL PLAN; Speaker Holds Stale Should Not Consider Influencing Methods of Others. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dog-3-hens-empty-coffin-in-home-of-vanished-woman.html | Dog. 3 Hens, Empty Coffin In Home of Vanished Woman | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/surete-to-install-radio-paris-detective-bureau-will-be-able-to.html | SURETE TO INSTALL RADIO.; Paris Detective Bureau Will Be Able to Transmit and Receive. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/recitals-to-help-welfare-agencies-concert-friday-at-cosmopolitan.html | RECITALS TO HELP WELFARE AGENCIES; Concert Friday at Cosmopolitan Club Will Further Three Church Schools for Negroes. HAYES TO SING TOMORROW Many Subscriptions Received for New York Urban League Musicale at Town Hall. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/repression-and-revolt-the-forbidden-tree-by-elizabeth-moorhead-336.html | Repression and Revolt; THE FORBIDDEN TREE. By Elizabeth Moorhead. 336 pp. Indianapolis: Bobbn-Merrill Company. $2 | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/e-f-benson-voices-a-lament-for-the-living-as-we-are-a-modern-revue.html | E. F. Benson Voices a Lament for the Living; AS WE ARE: A MODERN REVUE, By E. F. Benson, 307 pp. New York: Longmans, Green & Co. $3. E. F. Benson | True | By Peter Monro Jack | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fish-checks-flow-of-water-into-hold-of-leaking-ship.html | Fish Checks Flow of Water Into Hold of Leaking Ship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/havana-bankers-debate-policy.html | Havana Bankers Debate Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/syracuse-boxers-win-defeat-penn-team-6-to-1-in-victors-gym.html | SYRACUSE BOXERS WIN.; Defeat Penn Team, 6 to 1, In Victors' Gym. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/john-f-gerber.html | JOHN F. GERBER. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-cole-bars-move-to-rename-school-acting-commissioner-of-education.html | DR. COLE BARS MOVE TO RENAME SCHOOL; Acting Commissioner of Education Rejects Plea Relating to Malverne High. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/home-owners-show-planned-in-newark-building-materials-will-be-the.html | HOME OWNERS' SHOW PLANNED IN NEWARK; Building Materials Will Be the Feature in Exposition Opening on May 13. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/young-new-yorkers-the-brass-cannon-by-charles-allen-smart-232-pp.html | Young New Yorkers; THE BRASS CANNON. By Charles Allen Smart. 232 pp. New York : W.W. Norton & Co., Inc. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/against-taxexempt-securities.html | Against Tax-Exempt Securities. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/24-elections-due-in-westchester-villages-to-vote-on-leaders-of.html | 24 ELECTIONS DUE IN WESTCHESTER; Villages to Vote on Leaders of Local Government This Month and Next. FEW ARE UNCONTESTED Mayor W. H. McBride of Pelham Is Endorsed by Both Parties -- Many Candidates Well Known. 24 ELECTIONS DUE IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-hudson-highlands.html | THE HUDSON HIGHLANDS. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bank-debits-rise-outside-new-york-increase-for-week-brings-them-to.html | BANK DEBITS RISE OUTSIDE NEW YORK; Increase for Week Brings Them to 12 Per Cent Under Year Ago -- Loans Decline. PRICES GENERALLY LOWER Recede for Securities and Commodities -- Business Marking Time In Most Lines. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ingallsulewis.html | IngallsuLewis. | True | Special to TH1/2 NBW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/novel-show-to-aid-stage-relief-fund-large-committee-headed-by-jay-f.html | NOVEL SHOW TO AID STAGE RELIEF FUND; Large Committee Headed by Jay F. Carlisle, Is Working for Success of Charity Event. MANY POSTERS DONATED Window Displays Also Contributed for Entertainment March 26 at Metropolitan Opera House. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/en-route-to-broadway.html | EN ROUTE TO BROADWAY | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-week-in-the-galleries-art-in-her-infinite-variety.html | THE WEEK IN THE GALLERIES: ART IN HER INFINITE VARIETY | True | By Howard Devree. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/aikeii-golfers-will-have-two-tourneys.html | Aikeii Golfers Will Have Two Tourneys | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/colon-prints-remind-of-spring.html | Colon Prints Remind of Spring. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/commodities-rise-in-weeks-trading-reversal-of-trend-on-local.html | COMMODITIES RISE IN WEEK'S TRADING; Reversal of Trend on Local Exchanges Attributed to Covering by Shorts. SUGAR UP 5 TO 8 POINTS Silver Futures Soar in Active Trading -- Heavy Spot Buying Advances Coffee. COMMODITIES RISE IN WEEK'S TRADING | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nelson-l-pollard-consulting-electrical-engineer-succumbs-to-long.html | NELSON L. POLLARD.; Consulting Electrical Engineer Succumbs to Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/body-of-girl-suicide-shipped.html | Body of Girl Suicide Shipped. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/senator-howell-slightly-better.html | Senator Howell Slightly Better. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/irt-receivership-stands.html | I.R.T. Receivership Stands. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/concert-to-further-greenwich-school-brahms-centenary-program-to-be.html | CONCERT TO FURTHER GREENWICH SCHOOL; Brahms Centenary Program to Be Presented Sunday at Waldorf by Manhattan Symphony. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/galls-price-cuts-harmful-to-trade-km-goode-scores-senseless.html | GALLS PRICE CUTS HARMFUL TO TRADE; K.M. Goode Scores Senseless, Reduction as Destroying Allied Industries. PRACTICE HELD EXPENSIVE Advertising Expert Cites Success, of Companies Which Maintained Levels -- Realty Badly Hit. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/art-brevities.html | Art Brevities. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/some-big-issues-of-bonds-called-all-of-two-utility-and-one.html | SOME BIG ISSUES OF BONDS CALLED; All of Two Utility and One Industrial Loans Set for Fature Redemption. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gains-in-markets-here-rise-in-securities-pulls-up-prices-of-cash.html | GAINS IN MARKETS HERE.; Rise in Securities Pulls Up Prices of Cash Commodities in Week. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-john-p-steuart.html | MRS. JOHN P. STEUART. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/league-pushes-aid-to-child-cripples-seeks-to-extend-opportunities.html | LEAGUE PUSHES AID TO CHILD CRIPPLES; Seeks to Extend Opportunities for Places in Industry for the Handicapped. FIGHTS TO END PREJUDICE F.C. Elton of State Rehabilitation Bureau to Speak at Meeting of Group Here March 21. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tax-sale-undisturbed.html | Tax Sale Undisturbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/todays-programs-in-citys-churches-yesterdays-inauguration-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Yesterday's Inauguration Will Provide the Theme for Many of the Sermons. LENT ALSO WILL BE TOPIC Presbyterians to Conduct "Every-Member Canvass" for National Fund of $10,000,000. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gun-blast-in-play-kills-girl.html | Gun Blast in Play Kills Girl. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vintners-in-france-prepare-for-repeal-hope-to-sell-fine-vintages.html | VINTNERS IN FRANCE PREPARE FOR REPEAL; Hope to Sell Fine Vintages Over Here, Letting California Supply Table Wine Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/death-and-the-professors-by-kathleen-sproul-242-pp-new-york-ep.html | DEATH AND THE PROFESSORS. By Kathleen Sproul. 242 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/court-reform-urged-renaud-would-widen-magistrates-power-in.html | COURT REFORM URGED.; Renaud Would Widen Magistrates Power in Misdemeanor cases. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/business-is-curtailed-in-wall-street-president-roosevelts-inaugural.html | Business Is Curtailed in Wall Street -- President Roosevelt's Inaugural Address Well Received. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tennessee-mystery-glen-hazard-by-maristan-chapman-322-pp-neto-york.html | Tennessee Mystery; GL,EN HAZARD. By Maristan Chapman. 322 pp. Neto York: Alfred A. Knopf. $2.35. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/kwangsi-opium-trade-booming.html | Kwangsi Opium Trade Booming. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/california-trade-drops-banking-holiday-a-handicap-to-general.html | CALIFORNIA TRADE DROPS.; Banking Holiday a Handicap to General Business. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dispute-over-leticia-has-deeplying-roots-area-holds-riches-and.html | DISPUTE OVER LETICIA HAS DEEP-LYING ROOTS; Area Holds Riches and Fascination for Its Peruvian Inhabitants Who Have Rebelled Against Colombia | True | By H.b. Grow. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/france-and-soviets-join-in-arms-issue-friendliness-at-geneva-is.html | FRANCE AND SOVIETS JOIN IN ARMS ISSUE; Friendliness at Geneva Is Regarded as Significant on Eve of Elections in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/watchman-73-killed-by-auto.html | Watchman, 73, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/exotic-tales-arabesque-by-eleanor-mercein-mrs-kelly-illustrated-334.html | Exotic Tales; ARABESQUE, By Eleanor Mercein (Mrs. Kelly,) Illustrated, 334 pp. New York, Harper & Brothers, $2.6O. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/congress-ends-in-solemn-dignity-senate-departures-breaking-long.html | CONGRESS ENDS IN SOLEMN DIGNITY; Senate Departures, Breaking Long Services, Regretted by Those Who Remain. --------- SESSION BURIED UNSUNG Responsibility of New Body in Emergency Overshadows Adjournment Picture. WATCH GIVEN TO GARNER House Passes Resolution Praising Fairness of Speaker -- He Replies With Feeling. | True | By Turner Catledge.special To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/four-years-of-hoover-a-reply-to-strother-senator-lewis-challengs.html | FOUR YEARS OF HOOVER: A REPLY TO STROTHER; Senator Lewis Challenges the Claims Made for the Ex-President and Enters Some Counter-Charges | True | By James Hamilton Lewis. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/max-scher.html | MAX SCHER. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/films-in-the-making.html | FILMS IN THE MAKING. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/land-given-to-mt-kisco-90acre-park-tract-to-be-memorial-to-robert-h.html | LAND GIVEN TO MT. KISCO.; 90-Acre Park Tract to Be Memorial to Robert H. Leonard. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dual-type-predominant.html | Dual Type Predominant. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/realty-man-ends-life-al-schlesinger-head-of-newark-concern-inhales.html | REALTY MAN ENDS LIFE.; A.L. Schlesinger, Head of Newark Concern, Inhales Gas in Home. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/runyans-133-tops-miami-golf-field-white-plains-star-scores-64-seven.html | RUNYAN'S 133 TOPS MIAMI GOLF FIELD; White Plains Star Scores 64, Seven Under Par, in Second Round of $5,000 Open. AL ESPINOSA TOTALS 134 Kirkwood and Guest Tied at 135-Six-Inch Cups Result in 13 Cards Under 70. ROMAN'S 133 TOPS MIAMI GOLF FIELD | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/doomsday.html | DOOMSDAY. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/meeting-the-crisis.html | MEETING THE CRISIS. | True | By Alfred E. Smith, | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gossip-of-the-rialto-miss-hayes-mr-marshall-and-miss-best-to-appear.html | GOSSIP OF THE RIALTO; Miss Hayes, Mr. Marshall and Miss Best to Appear Next Season for Mr. Miller -- Fay Bainter in a New Play? | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/many-performers-sailing-for-europe-opera-stars-and-shankar-troupe.html | MANY PERFORMERS SAILING FOR EUROPE; Opera Stars and Shan-Kar Troupe Depart -- McClintic to See New Plays in London. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seize-13000-payroll-in-east-cambridge-four-bandits-rob.html | SEIZE $13,000 PAYROLL IN EAST CAMBRIDGE; Four Bandits Rob Massachusetts Shoe Factory and Escape in Car. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/noyes-gives-views-on-brazil-trade-foreign-countries-he-says.html | NOYES GIVES VIEWS ON BRAZIL TRADE; Foreign Countries, He Says, Outstrip America in Trade Activities. FOUND MOSQUITOS SCARCE Property in Rio de Janeiro Assessed on Basis of Its Rental Value. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seven-killed-in-day.html | Seven Killed in Day. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/roosevelt-stirs-hopes-in-europe-leadership-in-solving-tariff-tangle.html | ROOSEVELT STIRS HOPES IN EUROPE; Leadership in Solving Tariff Tangle and in Restoring World Trade Expected. OUR LAW SEEN AS 'STUPID' Smoot-Hawley Act Is Held to Have Started the Retaliatory System on Continent. | True | By Frank L. Kluckhohn.special Correspondence. the New York Times | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/plans-30th-may-festival-cincinnati-group-to-present-choral-work-by.html | PLANS 30TH MAY FESTIVAL; Cincinnati Group to Present Choral Work by Walton. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tosca-at-auditorium.html | TOSCA" AT AUDITORIUM. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mustapha-kemal-as-a-tamerlane-born-out-of-his-time-hc-armstrongs.html | Mustapha Kemal as a Tamerlane Born Out of His Time; H.C. Armstrong's Critical Biography of the Strong Man of Modern "Turkey for the Turks" GRAY WOLF: MUSTAFA KEMAL. By R.C. Armstrong. 300pp. New York: Minton, Balch & Co. $3. Mustapha Kemal | True | By P.w. Wilson | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/prosperity-club-arranging-dance-anne-richardson-is-chairman-of.html | PROSPERITY CLUB ARRANGING DANCE; Anne Richardson Is Chairman of Debutantes Directing Plans for Blue and White Ball. GOWNS TO FOLLOW COLORS Proceeds of Event at Ambassador April 8 Will Be Devoted to Needs of Welfare Work. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/francis-w-clyde.html | FRANCIS W. CLYDE. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/playboys-of-the-midwestern-world.html | PLAYBOYS OF THE MID-WESTERN WORLD | True | C.C. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/all-chicago-banks-closed.html | All Chicago Banks Closed. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/treachery-caused-the-loss-of-jehol-governor-flees-as-japanese-sweep.html | TREACHERY CAUSED THE LOSS OF JEHOL; Governor Flees as Japanese Sweep On and Peiping Orders His Arrest. NEW PASS IN WALL SEIZED Hatton's Brigade Clears Out Central Area, but Some Regulars Still Resist. PROTECTION FOR PEIPING Marshal Chang Sends 20,000 Men to Kupei Pass to Halt the Volunteers' Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-david-dickson.html | MRS. DAVID DICKSON. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/where-the-spirit-of-royalty-lives-on-twilight-of-royalty-by.html | Where the Spirit of Royalty Lives On; TWILIGHT OF ROYALTY. By Alexander, Grand Duke of Russia. Illustrated. 224 pp. New York: Ray Long & Richard R. Smith, Inc. $3. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vast-quantities-of-paper-are-used-history-of-its-origin-and.html | VAST QUANTITIES OF PAPER ARE USED; History of Its Origin and Development Traced by Railroad. AMERICAN OUTPUT BIGGEST First Manufactured in This Country in Germantown, Pa., in 1690 -- Chinese Earliest Makers. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/city-college-library-busy.html | City College Library Busy. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/yale-takes-title-in-college-games-upsetting-nyu-dropped-baton-in.html | YALE TAKES TITLE IN COLLEGE GAMES, UPSETTING N.Y.U.; Dropped Baton in Mile Relay Costs Violet Its Chance to Keep Indoor Crown. ELIS PILE UP 32 POINTS Finish 4 Ahead of Defending Champions -- 10,000 Attend I.C.A.A.A.A. Meet. PENN FOUR CLIPS RECORD Races Mile In 3:17 fop World's Mark -- Spitz Tied in High Jump -- Bell Equals Sprint Time. YALE TAKES TITLE IN COLLEGE GAMES | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/eastern-group-may-delay-repeal-acts-virginia-unlikely-to-decide.html | EASTERN GROUP MAY DELAY REPEAL ACTS; Virginia Unlikely to Decide Before 1934, North Carolina a Year Later. NO STEPS IN MARYLAND But State is Expected to Provide for Conventions Soon and Ratify Amendment. | True | By Virginius Dabney,Editorial Correspondence. the New York Times | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/st-louis-trading-slow-shoe-and-chemical-industries-in-best-shape.html | ST. LOUIS TRADING SLOW.; Shoe and Chemical Industries in Best Shape -- Bank Tie-Ups Felt. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/south-dakota-has-row-over-tax-plan-farm-organizations-strongly-in.html | SOUTH DAKOTA HAS ROW OVER TAX PLAN; Farm Organizations Strongly in Favor of Graduated Income Levy. SALES TAX HAS BACKERS Legislative Committee's Action in Reducing the School Funds Rouses Protest. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vinson-downs-dawson-gains-final-of-new-orleans-golf-along-with.html | VINSON DOWNS DAWSON.; Gains Final of New Orleans Golf Along With Moreland. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/woman-protects-horse-uses-18th-century-pistol-to-save-emperor-karls.html | WOMAN PROTECTS HORSE.; Uses 18th Century Pistol to Save Emperor Karl's Old Charger. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/fine-talk-says-thomas-socialist-leader-adds-deeds-will-be-test-of.html | FINE TALK' SAYS THOMAS.; Socialist Leader Adds Deeds Will Be Test of Roosevelt. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hill-five-scores-4023-overcomes-lawrenceville-with-hebard-and.html | HILL FIVE SCORES, 40-23.; Overcomes Lawrenceville With Hebard and Klinger Excelling. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/seeing-the-unseen-by-robert-disraeli-with-micromonographs-by-thr.html | SEEING THE UNSEEN. By Robert Disraeli. With Micro-Monographs by thr Author. 142 pp. New York: The John Day Company. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/duel-with-hungarian-premier-averted-by-foes-explanation.html | Duel With Hungarian Premier Averted by Foe's Explanation | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/athens-college-gets-howland-memorial-receives-endowment-for-annual.html | ATHENS COLLEGE GETS HOWLAND MEMORIAL; Receives Endowment for Annual Essay Prize as Tribute to Famous Philhellene. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bernard-f-golden-real-estate-dealer-built-several-modern-tenement.html | BERNARD F. GOLDEN.; Real Estate Dealer Built Several Modern Tenement Houses. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/carolyn-i-hue-emgedfowed-cleveland-girls-betrothal-to-charles.html | CAROLYN I HUE EMGEDfOWED; Cleveland Girl's Betrothal to Charles Robert Hogan Is Announced. SHE IS SMITH GRADUATE Her Fiance Is an Alumnus of YaleuTheir Wedding to Takft Place In June. -'o o *__ - - __-\ ..'/: | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/jamesuharine.html | JamesuHarine. | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | T.W. SCHREIBER. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/wideners-hosts-at-dinner-in-south-harry-pelham-robbinses-are.html | WIDENERS HOSTS AT DINNER IN SOUTH; Harry Pelham Robbinses Are Honored by the L.E. Gofers at Their Palm Beach Villa. A.A. KENT JR. HAS GUESTS Mrs. Charles Temple Gives a Tea for Her House Guest, Mrs. John Martin. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/prospective-magnate-a-peddler.html | Prospective Magnate a Peddler. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/columbia-oarsmen-ready-for-hard-work-varsity-squad-promising-though.html | Columbia Oarsmen Ready for Hard Work; Varsity Squad Promising Though Small | True |  | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cubs-rout-giants-in-opener-by-102-malone-and-henshaw-baffle-terrys.html | CUBS ROUT GIANTS IN OPENER BY 10-2; Malone and Henshaw Baffle Terry's Men in Season's First Exhibition Game. CUBS ROUT GIANTS IN OPENER BY 10-2 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-sailor-recaptures-his-youth-captain-mitchells-deep-water-is-a.html | A Sailor Recaptures His Youth; Captain Mitchell's "Deep Water" Is a Vigorous Narrative of Ships and The Sea, in the Days of Sail and of Steam DEEP WATER. The Autobiography of a Sea Captain. By Pryce Mitchell. Illustrations by Henry C. Pitz. 332 pp. Boston: Ltttte, Brown & Co. $2.50. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gets-104992-judgment-mrs-cr-burke-sues-husband-for-arrears-on.html | GETS $104,992 JUDGMENT.; Mrs. C.R. Burke Sues Husband for Arrears on Separation Case. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/france-is-putting-hope-in-roosevelt-people-regard-president-of.html | FRANCE IS PUTTING HOPE IN ROOSEVELT; People Regard President of United States as Symbol of Democratic Principle. LOOK TO HIM TO LEAD Now Especially, When Europe Seems to Have Rejected Popular Rule, Eyes Are Turned to Him. FRANCE IS PUTTING HOPE IN ROOSEVELT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mrs-morrow-reaches-cannes.html | Mrs. Morrow Reaches Cannes. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/banking-is-limited-in-all-states-now-delaware-is-last-to-act-curbs.html | BANKING IS LIMITED IN ALL STATES NOW; Delaware Is Last to Act -- Curbs Also Apply in the District of Columbia. TROOPS ACT IN OKLAHOMA They Close a Bank at Enid for Ignoring Gov. Murray's Order -- Scrip Is Talked at Chicago. The Banking Situation. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/soviet-orders-locomotives.html | Soviet Orders Locomotives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/sewing-class-to-aid-childs-hospital-mrs-fs-witherbee-will-be.html | SEWING CLASS TO AID CHILD'S HOSPITAL; Mrs. F.S. Witherbee Will Be Hostess at First Meeting of Group on Thursday. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/rocky-news-first-at-fair-grounds-audley-farms-racer-defeats-el-puma.html | ROCKY NEWS FIRST AT FAIR GROUNDS; Audley Farm's Racer Defeats El Puma in Featured New Orleans Handicap. MARGIN IS TWO LENGTHS War Plane Is Third In Mile and a Furlong Test -- Victor Is Timed In 1:52 3.5 and Pays $9. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-john-w-leitch.html | DR. JOHN W. LEITCH. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/studio-notes.html | STUDIO NOTES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/penn-state-boxers-in-tie-battle-army-to-4all-draw-in-last-home-meet.html | PENN STATE BOXERS IN TIE; Battle Army to 4-All Draw in Last Home Meet for the Lions. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hide-and-seek-by-colver-harris-266-pp-new-york-if-minton-balch-co-2.html | HIDE AND SEEK. By Colver Harris. 266 pp. New York: if Minton, Balch & Co. $2. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/worldwide-radio-centres-in-capital-story-of-inauguration-progresses.html | WORLD-WIDE RADIO CENTRES IN CAPITAL; Story of Inauguration Progresses for Six Hours Over International Networks. FED BY 50 MICROPHONES Operators Afoot With Back-Sets, In Cars and Planes Linked With Two Systems. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/manchurias-climate-a-plan-for-making-it-milder-proposed-by-a.html | MANCHURIA'S CLIMATE; A Plan for Making It Milder Proposed by a Russian | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/mexican-customs-demands-cash.html | Mexican Customs Demands Cash. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/massachusetts-holiday-ordered.html | Massachusetts Holiday Ordered. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/for-spring-sales-drive-makers-act-to-end-buying-deadlock-other-news.html | FOR SPRING SALES DRIVE; Makers Act to End 'Buying Deadlock' -- Other News Of the Week | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/says-holiday-here-may-favor-canada-finance-minister-considers.html | SAYS HOLIDAY HERE MAY FAVOR CANADA; Finance Minister Considers Dominion Banks Unaffected by Our "Domestic Problem." SYSTEM THERE IS PRAISED Montreal Official Lays Situation in This Country to an "Attack of Nerves." | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/three-days-in-nebraska.html | Three Days In Nebraska. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/peru-satisfies-chileans-reply-clears-up-dispute-over-league.html | PERU SATISFIES CHILEANS; Reply Clears Up Dispute Over League Delegate's Alleged Remarks | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/optimistic-on-banks-judge-pound-says-tells-columbia-law-alumni-the.html | OPTIMISTIC ON BANKS, JUDGE POUND SAYS; Tells Columbia Law Alumni the Holiday Found Him With Only $16.20. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/marques-stops-higgins-wins-in-first-round-at-212th-antiaircraft.html | MARQUES STOPS HIGGINS.; Wins In First Round at 212th Anti-Aircraft Armory. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/brighter-outlook-for-small-store-has-best-comparative-status-in.html | BRIGHTER OUTLOOK FOR SMALL STORE; Has Best Comparative Status in More Than a Decade, Wholesaler Says. CAN MEET COMPETITION Expanse Drop and Merchandising Strides Cited as Indications of Better Profits. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/woman-who-taught-orphans-dies-at-80-georgia-negro-former-slave-had.html | WOMAN WHO TAUGHT ORPHANS DIES AT 80; Georgia Negro, Former Slave, Had Educated 465 Girls and 235 Boys Since 1884. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/wisconsin-has-reopening-plan.html | Wisconsin Has Reopening Plan. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/text-of-the-inaugural-address-president-for-vigorous-action-this-is.html | Text of the Inaugural Address; President for Vigorous Action; " This Is Pre-eminently the Time to Speak the Truth," He Says, in Demand That "the Temple of Our Civilization Be Restored to the Ancient Truths." The Text of the Inaugural Address | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/to-study-in-belgium-advanced-fellowships-announced-by-crb.html | TO STUDY IN BELGIUM.; Advanced Fellowships Announced by C.R.B. Foundation. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/a-time-for-coolness.html | A TIME FOR COOLNESS. | True | By Herbert H. Lehman, Governor of New York. In A Proclamation Declaring A Bank Holiday . | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/cassius-orlin-owen.html | CASSIUS ORLIN OWEN. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/pony-boy-rides-gayly-in-inaugural-parade-my-friend-will-be-a-good.html | PONY BOY RIDES GAYLY IN INAUGURAL PARADE; " My Friend" Will Be a Good President, Says Georgian, Telling Delight in Bands. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/proposed-minimum-wage-law-a-blow-aimed-at-sweatshops-the-revival-of.html | PROPOSED MINIMUM WAGE LAW A BLOW AIMED AT SWEATSHOPS; The Revival of the Evil, as Reported in Many States, Has Led to A Widespread Movement for Preventive Legislation | True | By Paul Fredrix. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/chorister-hall-johnson-notes-on-the-background-of-the-author-of-run.html | CHORISTER HALL JOHNSON; Notes on the Background of the Author of "Run, Little Chillun!" and Its Music | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/gala-captures-prix-da-dunois-at-paris-and-pays-10-to-1.html | Gala Captures Prix da Dunois At Paris and Pays 10 to 1 | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/w-h-james.html | W. H. JAMES. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/building-program-asked-to-end-slump-rd-kohn-thinks-construction.html | BUILDING PROGRAM ASKED TO END SLUMP; R.D. Kohn Thinks Construction Would Restore Buying Power and Public Confidence. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/business-still-going-on-texas-merchants-accept-checks-from.html | BUSINESS STILL GOING ON.; Texas Merchants Accept Checks From Customers For Good. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/hobo-costume-fete-held-in-greenwich-backyard-setting-including-the.html | HOBO' COSTUME FETE HELD IN GREENWICH; Backyard Setting, Including the Clotheslines, Is Feature of Field Club Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/now-winnipesaukee-is-spelled-with-an-i-new-hampshire.html | NOW WINNIPESAUKEE IS SPELLED WITH AN I; New Hampshire Representatives and Geographic Board Bar 131 Variations of Its Name. | True | Special Correspondence THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/school-editors-to-meet-march-9.html | School Editors to Meet March 9. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/columbia-is-mat-victor-takes-final-four-bouts-to-repel-cornell-at.html | COLUMBIA IS MAT VICTOR.; Takes Final Four Bouts to Repel Cornell at Ithaca, 16 to 14. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/westminster-teams-score-twice.html | Westminster Teams Score Twice. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/savings-depositors-quiet-in-emergency-small-downtown-crowds-move.html | SAVINGS DEPOSITORS QUIET IN EMERGENCY; Small Downtown Crowds Move Away From Institutions Quickly When Closing Is Explained. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/archives/-gashouse-mcginty-and-other-recent-works-of-fiction-gashouse.html | " Gas-House McGinty" and Other Recent Works of Fiction; GAS-HOUSE McGINTY. By James T. Farrell. 364 pp. New York: The Vanguard Press. $2.50. | True | FRED T. MARSH. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/boy-14-believed-amnesia-victim.html | Boy, 14, Believed Amnesia Victim. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tax-checks-tied-up-philadelphia-suffers-from-restrictions-retail.html | TAX CHECKS TIED UP; Philadelphia Suffers From Restrictions -- Retail Volume Good. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/realty-men-study-legislative-bills-state-association-retains-its.html | REALTY MEN STUDY LEGISLATIVE BILLS; State Association Retains Its Favorable View for Sales Tax. CALLED LEVY ON SPENDING Brooklyn Board Opposes Foreclosure Bill and Favors Extra Gasoline Tax. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/scott-penniless-he-tells-creditor-technocracy-head-testifies-his.html | SCOTT PENNILESS, HE TELLS CREDITOR; Technocracy Head Testifies His Friends Support Him and Buy His Clothing. RECEIVER IS APPOINTED Holder of $1,640 Judgment Is Told Recent Lectures and Articles Yielded Only $550. SCOTT PENNILESS, HE TELLS CREDITOR | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/holiday-declared-in-maine.html | Holiday Declared In Maine. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ratsey-gains-lead-in-dinghy-regatta-wins-five-class-b-races-in.html | RATSEY GAINS LEAD IN DINGHY REGATTA; Wins Five Class B Races in Opening Eastern Frostbite Competition. ALLAN CLARK SETS PACE Shows Way in Class A, Also Taking Five Events as 23 Craft Sail at Essex, Conn. | True | By James Robbins.special To the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/drys-in-the-south-changing-tactics-stop-efforts-to-delay-submission.html | DRYS IN THE SOUTH CHANGING TACTICS; Stop Efforts to Delay Submission of Repeal and Concentrate on State Laws. ARKANSAS MOVES SWIFTLY State Believed Likely to Ratify -- Tennessee Also -- Some Doubt About Mississippi. | True | By Thomas Fauntleroy.editorial Correspondence. the New York Times. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/vivisectionists-warned-dr-farrand-of-cornell-says-foes-of.html | VIVISECTIONISTS WARNED.; Dr. Farrand of Cornell Says Foes of Experimentation Imperil Science. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/woman-heads-realty-board.html | Woman Heads Realty Board. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/newly-recorded-music-tristan-releases-from-this-opera-issues-of.html | NEWLY RECORDED MUSIC: "TRISTAN"; Releases From This Opera -- Issues of Wagner's Non-Operatic Works | True | By Compton Pakenham. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/couzens-attacks-woodin-in-senate-raises-question-of-his-business-in.html | COUZENS ATTACKS WOODIN IN SENATE; Raises Question of His Business Interests, but Cabinet Is Quickly Confirmed. GARNER SHOWS SKILL Body is in a Predicament, Due to Lack of Presiding Officer, Till He Arrives Belatedly. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/puerto-rico-flood-dashes-20-to-death-sevenfoot-wall-of-water.html | PUERTO RICO FLOOD DASHES 20 TO DEATH; Seven-Foot Wall of Water Descends on Mayaguez as Rains Swell Streams. FOOD SUPPLY SWEPT AWAY Torrents Course Through Market Area -- City Isolated -- Many Feared Swept Out to Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/first-inaugural-depicted-in-relics-historical-society-exhibits.html | FIRST INAUGURAL DEPICTED IN RELICS; Historical Society Exhibits Records of the Election and Induction of Washington. PICTURES ALSO ON VIEW Congressional Resolution Putting Constitution Into Effect Is Among Items on Display. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/exkaisers-photographer-dies.html | Ex-Kaiser's Photographer Dies. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/insurance-payments-not-to-be-halted-by-bank-holiday-checks-will-be.html | Insurance Payments Not to Be Halted By Bank Holiday; Checks Will Be Issued | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/s-d-brightman-leather-man-dies-head-of-corporation-bearing-his-name.html | S. D. BRIGHTMAN, LEATHER MAN, DIES; Head of Corporation Bearing His Name Succumbs Suddenly at the Age of 58. KNOWN FOR PHILANTHROPY Founded Young Men's Hebrew Association of Borough Parkuo On Israel Zlon Hospital Board. —————— | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/tennessee-holiday-extended.html | Tennessee Holiday Extended. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/canada-halts-our-funds-dominions-banks-refuse-to-take-exchange.html | CANADA HALTS OUR FUNDS.; Dominion's Banks Refuse to Take Exchange Business. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/takes-new-ninth-street-offices.html | Takes New Ninth Street Offices. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ship-men-await-new-board-policy-conflicting-rumors-on-setup-under.html | SHIP MEN AWAIT NEW BOARD POLICY; Conflicting Rumors on Set-Up Under New Administration Also Stir Speculation. O'CONNOR BACKING STRONG Buffalo Republican Held Likely to Be Renamed by Roosevelt -- Body to Have Wider Powers. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/bank-troubles-cut-trade-activity-here-some-cancellations-reported.html | BANK TROUBLES CUT TRADE ACTIVITY HERE; Some Cancellations Reported by Resident Office -- Stores Held to Need Goods. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/buffalo-employed-69-per-cent.html | Buffalo Employed 69 Per Cent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/medical-society-opens-offices.html | Medical Society Opens Offices. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/nassau-is-host-to-menofwar.html | NASSAU IS HOST TO MEN-OF-WAR. | True | Special to THE NEW YORK TIMES. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/notables-to-vie-in-flower-show.html | Notables to Vie in Flower Show. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/dr-h-p-tracts-funeral-bishop-dunn-takes-part-in-ser-vices-for-bronx.html | DR. H. P. TRACTS FUNERAL; Bishop Dunn Takes Part In Ser- vices for Bronx Priest. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/ask-for-homes-built-to-order.html | Ask for Homes Built to Order. | True | | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-05 | 1933-03-05 | https://www.nytimes.com/1933/03/05/archives/for-common-action.html | FOR COMMON ACTION. | True | By Edouard Daladier. Premier of France, At A Farewell Luncheon To the American Ambassador. | C1B 182695,C1B 182696,C1B 182697,C1B 182698,C1B 182699,C1B 182700,C1B 182701 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/utica-second-rink-wins-stockton-trophy-in-annual-curling-tourney-at.html | Utica Second Rink Wins Stockton Trophy In Annual Curling Tourney at Brookline | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/choir-of-200-sings-in-mt-vernon.html | Choir of 200 Sings in Mt. Vernon. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/faveau-victor-in-road-run.html | Faveau Victor in Road Run. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/inauguration-on-the-screen.html | Inauguration on the Screen. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bronx-six-scores-54-new-champions-down-nyac-in-game-at-the-coliseum.html | BRONX SIX SCORES 5-4.; New Champions Down N.Y.A.C. In Game at the Coliseum. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/society-receives-communion.html | Society Receives Communion. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/closing-amazes-the-argentine.html | Closing Amazes the Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/miss-mary-wister-married-to-artist-novelists-daughter-a-poet.html | MISS MARY WISTER MARRIED TO ARTIST; Novelist's Daughter, a Poet, Becomes Bride of Andrew Das- bar g at Her Father's Home. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/use-of-scrip-authorized-president-takes-steps-under-sweeping-law-of.html | USE OF SCRIP AUTHORIZED; President Takes Steps Under Sweeping Law of War Time. PRISON FOR GOLD HOARDER The Proclamation Provides for Withdrawals From Banks Against New Deposits. CONGRESS SITS THURSDAY Day of Conference With the Cabinet and Financial Men Precedes the Decree. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/all-banks-in-cuba-closed-for-3-days-puerto-rico-decrees-similar.html | ALL BANKS IN CUBA CLOSED FOR 3 DAYS; Puerto Rico Decrees Similar Holiday Because of the Suspension Here. PHILIPPINE BANKS OPEN Honolulu Institutions Also Say Action Is Not Necessary There -- Panama Not Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/banks-here-act-at-once-city-scrip-to-be-ready-today-or-tomorrow-to.html | BANKS HERE ACT AT ONCE; City Scrip to Be Ready Today or Tomorrow to Replace Currency. EMERGENCY STEP PRAISED Financiers Look for Little Interruption in Business Under Federal Program. TRUST DEPOSITS TO AID Cash Now Can Be Placed in New Accounts and Drawn Upon Without Limitation. SCRIP ISSUE HERE SPEEDED BY BANKS | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/frances-perkins-in-news-film.html | Frances Perkins in News Film. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/wheat-sentiment-bullish-in-chicago-eastern-interests-lead-buying.html | WHEAT SENTIMENT BULLISH IN CHICAGO; Eastern Interests Lead Buying, Following Crop Scares in the Southwest. PRICES UP 1 1/8 TO 1 3/4 C Week's Gains Attributed Partly to Faith in Commodity Markets -- Receipts Rise. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/girl-ends-life-after-overstudy.html | Girl Ends Life After Overstudy. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/coliseum-bouts-postponed.html | Coliseum Bouts Postponed. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rise-in-death-rate-of-nation-predicted-public-health-statistician.html | RISE IN DEATH RATE OF NATION PREDICTED; Public Health Statistician Bases Belief on Increase in Persons Over 50 Years. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/roosevelt-hailed-by-clergy-of-city-bishop-manning-and-others-call.html | ROOSEVELT HAILED BY CLERGY OF CITY; Bishop Manning and Others Call Upon Whole Nation to Give Him Full Support. HELD 'PEOPLE'S MESSIAH' Executive's Inaugural Pledges Are Praised and Prayers for His Administration Asked. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/corn-follows-wheat-up-speculative-buying-increases-oats-prices-off.html | CORN FOLLOWS WHEAT UP.; Speculative Buying Increases -- Oats Prices Off for Week. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/heuser-to-finish-training-here.html | Heuser to Finish Training Here. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/columbia-to-start-football.html | Columbia to Start Football. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-merito-acosta.html | MRS. MERITO ACOSTA. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/japanese-sailors-are-guarded-in-manila-to-bar-clashes.html | Japanese Sailors Are Guarded In Manila to Bar Clashes | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/various-views-held-of-situation-here-governments-attitude-toward.html | VARIOUS VIEWS HELD OF SITUATION HERE; Government's Attitude Toward Banks Criticized -- Berlin Bank Thinks Dollar's Stability Sure. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/prayer-meeting-in-wall-st-urged-dr-peale-declares-it-would-solve.html | PRAYER MEETING IN WALL ST. URGED; Dr. Peale Declares It Would Solve the Depression in Twenty-four Hours. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Curbed by Bank Troubles Last Week. PRODUCERS LIMIT OUTPUT Rush for Easter Apparel is Looked For -- Call for Fur-Trimmed Coats Increases -- Men's Wear Active. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/moreland-golf-victor-texan-overcomes-vinson-by-8-and-7-in-new.html | MORELAND GOLF VICTOR.; Texan Overcomes Vinson by 8 and 7 In New Orleans Final. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-ww-hoppin-hostess-gives-reception-today-for-young-members-of.html | MRS. W.W. HOPPIN HOSTESS; Gives Reception Today for Young Members of Lighthouse Players. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-fosdick-warns-reform-is-needed-loss-of-public-confidence-is-back.html | DR. FOSDICK WARNS REFORM IS NEEDED; Loss of Public Confidence Is Back of Our Present Troubles, He Declares. SEES FEAR CAUSE OF WAR Only Organized Good-Will Ever Can Give the Nations Real Security, Minister Adds. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/stocks-lower-at-london-but-prices-are-well-above-those-of-year-ago.html | STOCKS LOWER AT LONDON; But Prices Are Well Above Those of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/yorkville-folk-older-28-above-45-against-only-21-in-city-as-a-whole.html | YORKVILLE FOLK OLDER.; 28% Above 45, Against Only 21% In City as a Whole. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/480-banking-institutions-in-new-york-state-listed-eleven-and-a-half.html | 480 Banking Institutions in New York State Listed Eleven and a Half Billions Deposits Jan. 1. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/excited-movement-in-exchange-market-british-treasury-fights-rise-in.html | Excited Movement in Exchange Market; British Treasury Fights Rise in Sterling | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/opera-concert-aids-a-charity.html | Opera Concert Aids a Charity. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bombings-at-santa-clara.html | Bombings at Santa Clara. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hughes-golf-victor-takes-low-net-at-meadow-club-for-sixth-time.html | HUGHES GOLF VICTOR.; Takes Low Net at Meadow Club for Sixth Time. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/will-rogers-sees-the-nation-united-and-even-happy-again.html | Will Rogers Sees the Nation United and Even Happy Again | True | WILL ROGERS. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pas-franklins-feted-in-florida-mr-and-mrs-willard-s-brown-entertain.html | P.A.S. FRANKLINS FETED IN FLORIDA; Mr. and Mrs. Willard S. Brown Entertain for Them at Boca Raton Club. E.J. STEHLIS HAVE GUESTS Mrs. Clarence Wadsworth Gives a Dinner at Her Villa in Palm Beach -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/contemporary-oxford.html | CONTEMPORARY OXFORD. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/says-nation-needs-ideals-of-wilson-josephus-daniels-at-memorial.html | SAYS NATION NEEDS IDEALS OF WILSON; Josephus Daniels at Memorial Services in Capital Recalls War Chief's Warning. DISASTER IN MATERIALISM " Safe Path" Lies in His Footsteps -- Roosevelt's Mother Represents President at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bird-wins-at-siwanoy-defeats-thralls-4-and-3-in-final-of-snow-birds.html | BIRD WINS AT SIWANOY.; Defeats Thralls, 4 and 3, In Final of Snow Birds Golf. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/present-crisis-and-1926-paris-sees-no-analogy-with-situation-in.html | PRESENT CRISIS AND 1926.; Paris Sees No Analogy With Situation in France 7 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/i-or-james-k-buell.html | I OR. JAMES K. BUELL | True | Special to THE New YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/italians-welcome-roosevelt-program-turin-newspaper-says-president.html | ITALIANS WELCOME ROOSEVELT PROGRAM; Turin Newspaper Says President Is Following Principles Established by Mussolini. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/not-mr-norriss-words.html | Not Mr. Norris's Words. | True | ALFRED LIEF. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/one-church-omits-collection-others-take-checks-ious.html | One Church Omits Collection; Others Take Checks, I.O.U.'s | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/st-nicks-subdue-philadelphia-six-launch-swift-attack-to-beat-comets.html | ST. NICKS SUBDUE PHILADELPHIA SIX; Launch Swift Attack to Beat Comets, 6 to 1, at Garden Before 4,000. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/clergymen-approve-bank-holiday-here-mgr-lavelle-warns-against-alarm.html | CLERGYMEN APPROVE BANK HOLIDAY HERE; Mgr. Lavelle Warns Against Alarm -- Dr. Reisner Would Take Citizenship From Hoarders. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/tourists-cling-to-money-many-at-cairo-hold-on-to-dollars-as.html | TOURISTS CLING TO MONEY.; Many at Cairo Hold on to Dollars as Exchange Fluctuates. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/ask-ban-on-night-parking-uptown-commerce-chamber-members-urge.html | ASK BAN ON NIGHT PARKING; Uptown Commerce Chamber Members Urge Police to Act. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/nation-only-twice-off-gold-standard-first-suspension-caused-by-the.html | NATION ONLY TWICE OFF GOLD STANDARD; First Suspension Caused by the Civil War and Second Came Early in 1917. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/lack-of-cash-puts-strain-on-detroit-fourth-bankless-week-finds-city.html | LACK OF CASH PUTS STRAIN ON DETROIT; Fourth Bankless Week Finds City Reaching Point Where Some Action Must Be Taken. CREDIT NEARING LIMIT Resort to Scrip Seems Only Way to Maintain Trade, Industry and Public Services. RETAIL SALES OFF 60% Restaurants and Movies Are Thinly Patronized -- Dwindling Currency Goes for Necessaries. | True | By Harold N. Denny.special To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/facts-and-fancies.html | Facts and Fancies. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/plea-of-banks-read-in-churches.html | Plea of Banks Read in Churches. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/appeals-to-advertisers-national-group-stresses-their-responsibility.html | APPEALS TO ADVERTISERS.; National Group Stresses Their Responsibility to Publishers. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/stock-average-lower-fisher-index-reports-fifth-consecutive-weekly.html | STOCK AVERAGE LOWER.; " Fisher Index" Reports Fifth Consecutive Weekly Decline. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/sea-lures-idle-purser-villar-of-the-lie-de-france-plans-busmans.html | SEA LURES IDLE PURSER.; Villar of the lie de France Plans "Busman's Holiday." | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/low-prices-hit-american-smelting-in-1932-caused-4506175-loss-says.html | Low Prices Hit American Smelting in 1932; Caused $4,506,175 Loss, Says Guggenheim | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/goodwin-retains-dixie-golf-title-youngster-conquers-chase-by-1-up.html | GOODWIN RETAINS DIXIE GOLF TITLE; Youngster Conquers Chase by 1 Up in 36-Hole Final on Miami Links. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/financing-russian-trade-german-syndicates-arranging-for-large.html | FINANCING RUSSIAN TRADE.; German Syndicates Arranging for Large Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/declaration-of-independence-in-individual-literary-taste.html | Declaration of Independence In Individual Literary Taste | True | IRVING A. SACK. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/phils-prospects-bright-shotton-pleased-with-showing-of-his-recruit.html | PHILS PROSPECTS BRIGHT.; Shotton Pleased With Showing of His Recruit Hurlers. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/venizelists-lead-in-greek-election-communists-lose-strength-in.html | VENIZELISTS LEAD IN GREEK ELECTION; Communists Lose Strength in North -- Royalist Propaganda loses. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bahamas-is-victor-over-pillow-fight-new-zealand-racer-in-first.html | BAHAMAS IS VICTOR OVER PILLOW FIGHT; New Zealand Racer, in First Start at Agua Caliente, Loses by a Head. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/harnett-asks-police-to-curb-excessive-speed-of-bases.html | Harnett Asks Police to Curb Excessive Speed of Bases | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/there-is-a-definite-line-of-demarcation-between-public-and-private.html | There Is a Definite Line of Demarcation Between Public and Private Wealth Which We Do Not Realize. | True | GEORGE FOSTER PEABODY. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/crescent-test-to-kilpatrick.html | Crescent Test to Kilpatrick. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/letourner-and-debaets-honored-at-dinner-garden-bike-race-receipts.html | Letourner and Debaets Honored at Dinner; Garden Bike Race Receipts About $100,000 | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/german-election-checks-industry-reaction-in-the-consumption-trades.html | GERMAN ELECTION CHECKS INDUSTRY; Reaction in the Consumption Trades Reported Since November -- Buyers Cautious. RENEWED RECOVERY SEEN Decline in Building and Machine Manufacturing Said to Have Ended -- Gains Noted. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/under-age-for-the-house-capital-wonders-whether-ellenbogen-will-be.html | UNDER AGE FOR THE HOUSE; Capital Wonders Whether Ellenbogen Will Be Seated. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/league-may-seat-china-in-council-japan-risks-permanent-loss-of.html | LEAGUE MAY SEAT CHINA IN COUNCIL; Japan Risks Permanent Loss of Status if She Leaves Geneva, as Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/the-red-menace.html | The Red Menace. | True | J.E.T. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/the-best-people-to-be-revived.html | The Best People" to Be Revived. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/marion-n-lyon-to-be-wed-april-8-she-will-be-married-to-lieut-j-w.html | MARION N. LYON TO BE WED APRIL 8; She Will Be Married to Lieut. J. W. Sessums Jr. in Chapel of Duke University. NOTED AS HORSEWOMAN She Is a Grandniece of the Late James B. and Late Benj-min N. Duke of Durham, N. C. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mob-attacked-stalins-home-in-wide-revolt-tokyo-hears.html | Mob Attacked Stalin's Home In Wide Revolt, Tokyo Hears | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/benefits-planned-for-3-charities-party-will-be-held-at-home-of-mrs.html | BENEFITS PLANNED FOR 3 CHARITIES; Party Will Be Held at Home of Mrs. A.M. Anderson to Aid Children's Shelter. MANY WOMEN SUBSCRIBE Bridge at Club Will Help Post-Graduate Hospital -- Republican Women to Entertain. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/le-ministre-takes-fair-grounds-test-triumphs-over-red-vamp-and.html | LE MINISTRE TAKES FAIR GROUNDS TEST; Triumphs Over Red Vamp and Baggataway in Feature, and Pays $18.40. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/republican-women-albany-guests.html | Republican Women Albany Guests | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/back-antiwar-measure-citizens-here-endorse-resolution-to-ban.html | BACK ANTI-WAR MEASURE.; Citizens Here Endorse Resolution to Ban Conflict as Illegal. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gen-pershing-quits-economy-league-he-explains-that-duties-with.html | GEN. PERSHING QUITS ECONOMY LEAGUE; He Explains That Duties With Battle Monuments Group Prompts Resignation. LEAGUE WORK ENDORSED " Awakening" of People to the "Dangerous Situation" Is Held Vital to Nation's Recovery. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/wanderers-in-33-tie-americans-also-play-deadlock-in-soccer.html | WANDERERS IN 3-3 TIE; Americans Also Play Deadlock in Soccer Double-Header. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/wall-cut-to-rescue-dog-animal-extricated-from-areaway-after-fall.html | WALL CUT TO RESCUE DOG.; Animal Extricated From Areaway After Fall From Roof. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-charles-j-burr.html | MRS. CHARLES J. BURR. | True | Spes'-al to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/american-force-in-tientsin.html | American Force in Tientsin. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/engagements.html | Engagements | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/financial-markets-the-new-york-banking-moratorium-and-its-bearing.html | FINANCIAL MARKETS; The New York "Banking Moratorium" and Its Bearing on the General Situation. | True | By Alexander D. Noyes. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/japan-closes-exchanges.html | Japan Closes Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/clarkualbert.html | ClarkuAlbert. | True | Special to THE NEW YOHK TIME*. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/small-housing-properties-go-to-new-owners.html | Small Housing Properties Go to New Owners. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/receipts-show-increase.html | Receipts Show Increase. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/leo-carrillo-as-a-reprehensible-but-picturesque-race-track-gambler.html | Leo Carrillo as a Reprehensible but Picturesque Race Track Gambler -- Another Unfortunate Mother. | True | By Mordaunt Hall. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/cravath-on-radio-in-plea-for-opera-metropolitan-can-no-longer-rely.html | CRAVATH ON RADIO IN PLEA FOR OPERA; Metropolitan Can No Longer Rely on Rich, He Says, but Must Have Wide Support. BORI CRIES 'TO THE RESCUE' N.B.C. Relaxes Rule to Permit Direct Appeal for Donations by Those Who Listen at Home. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/edward-h-johnson-native-of-greenwich-wae-son-of-a-former-partner-of.html | EDWARD H. JOHNSON.; Native of Greenwich Wae Son of a Former Partner of Edison. | True | Special to THI NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/alfonso-to-return-to-europe.html | Alfonso to Return to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/stranded-in-montreal-american-tourists-find-paper-money-temporarily.html | STRANDED IN MONTREAL.; American Tourists Find Paper Money Temporarily Worthless. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/wright-and-fearing-annex-court-tennis-doubles-title.html | Wright and Fearing Annex Court Tennis Doubles Title | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gain-for-staples-shown-in-chicago-tonnage-sales-to-merchants-are.html | GAIN FOR STAPLES SHOWN IN CHICAGO; Tonnage Sales to Merchants Are Slightly in Excess of Last Year. BANKING AFFECTS TRADE Some Lines Slowed Down, Others Hold Up -- Living Cheaper as Food Costs Drop. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/columbia-plays-tonight-quintet-meets-dartmouth-in-its-final-league.html | COLUMBIA PLAYS TONIGHT.; Quintet Meets Dartmouth In Its Final League Game. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/prosperous-are-urged-to-live-during-lent-like-those-who-have-barely.html | Prosperous Are Urged to Live During Lent Like Those Who Have Barely Enough Food | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/jehol-conquered.html | JEHOL CONQUERED. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/the-presidents-bank-proclamation.html | The President's Bank Proclamation | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/old-long-island-tavern-burns.html | Old Long Island Tavern Burns. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/for-the-prosperity-shop-debutantes-to-assist-today-at-annual.html | FOR THE PROSPERITY SHOP; Debutantes to Assist Today at Annual Luncheon and Bridge. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mole-wins-at-amityville.html | Mole Wins at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/woman-shot-dead-by-boy-12-at-play-guest-victim-of-pistol-kept-in.html | WOMAN SHOT DEAD BY BOY, 12, AT PLAY; Guest Victim of Pistol Kept in Home for "Emergency" by Father of Youngster. PARENT IS ARRESTED Son of Manager of New Hyde Park Coal Company Had Slept With Revolver Under Pillow. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/girl-seized-as-texas-fugitive.html | Girl Seized as Texas Fugitive. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/ask-business-man-as-envoy-of-trade-manufacturers-urge-naming-of.html | ASK BUSINESS MAN AS ENVOY OF TRADE; Manufacturers Urge Naming of Expert as Delegate to World Economic Conference. OFFER BASIC PRINCIPLES Exporters Propose to Roosevelt That All Factors Be Studied and Stable Exchange Sought. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/ruth-unrelenting-on-25000-slash-declares-he-has-no-intention-of.html | RUTH UNRELENTING ON $25,000 SLASH; Declares He Has No Intention of Accepting $50,000 Yankee Contract. IS READY TO COMPROMISE Will Take 10 or 15 Per Cent Cut -- His Views Unchanged by Banking Crisis. | True | By James P. Dawson.special To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/william-p-powell.html | WILLIAM P. POWELL. | True | Special to THE NBW Tons TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/albert-gerstendorfer.html | ALBERT GERSTENDORFER. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/reduction-to-absurdity.html | REDUCTION TO ABSURDITY. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-insull-now-in-athens.html | Mrs. Insull Now in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/asks-cities-retrench.html | ASKS CITIES RETRENCH. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/blast-damages-jersey-theatre.html | Blast Damages Jersey Theatre. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/sin-and-government-rulers-are-needed-to-combat-mans-greed-british.html | SIN AND GOVERNMENT.; Rulers Are Needed to Combat Man's Greed, British Priest Says. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/thugs-kidnap-two-to-rob-gas-station-bind-newark-taxi-driver-in-cab.html | THUGS KIDNAP TWO TO ROB GAS STATION; Bind Newark Taxi Driver in Cab, Drive It to Hold-Up and Take Victim Prisoner Too. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dramatic-class-to-graduate.html | Dramatic Class to Graduate. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/french-gold-exports-are-going-to-london-most-foreign-exchanges.html | FRENCH GOLD EXPORTS ARE GOING TO LONDON; Most Foreign Exchanges Favor Paris, but London Pays a Varying Premium. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/long-island-realty-meeting.html | Long Island Realty Meeting. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hoover-misses-news-retires-before-the-president-issues-bank.html | HOOVER MISSES NEWS.; Retires Before the President Issues Bank Proclamation. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/events-of-the-week.html | Events of the Week. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/desmond-presses-city-charter-bill-sponsor-of-seabury-revision-plan.html | DESMOND PRESSES CITY CHARTER BILL; Sponsor of Seabury Revision Plan Points to 'Urgent Need' and $750,000 Spent for It. BUT CHANCES ARE SLIGHT Senate Democrats Are Hostile, Republicans Indifferent and Outside Pressure Is Lacking. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/irish-villagers-rout-dublin-reds-protest-of-order-to-deport-an.html | IRISH VILLAGERS ROUT DUBLIN 'REDS; Protest of Order to Deport an American Ends in Riot After Priests Condemn Move. ANTI-GOD" DRIVE SEEN Police Hunt James Gralton to Enforce Free State Order to Leave Country by March 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bethlehem-steel-paid-no-1932-bonus-annual-report-points-out-payment.html | BETHLEHEM STEEL PAID NO 1932 BONUS; Annual Report Points Out Payment Was Suspended Under Modified Plan. SURPLUS WAS $89,221,676 Figure Compares With $114,844,280 in 1931 -- Plant Operations Off to 16.9% of Capacity. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/taylor-frederick-join-the-dodgers-thompson-also-reaches-camp-where.html | TAYLOR, FREDERICK JOIN THE DODGERS; Thompson Also Reaches Camp Where Players Enjoy Rest After Strenuous Week. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/money-not-power-dr-stockdale-advises-study-of-secret-of-jesus-and.html | MONEY NOT POWER.'; Dr. Stockdale Advises Study of 'Secret' of Jesus and Gandhi. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pmc-lists-ten-games-cadet-nine-has-three-veteran-pitchers-out-for.html | P.M.C. LISTS TEN GAMES.; Cadet Nine Has Three Veteran Pitchers Out for Squad. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/walter-c-leach-i.html | WALTER C. LEACH. I | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/cub-rally-in-ninth-tops-giants-3-to-2-pass-two-singles-and-fly-off.html | CUB RALLY IN NINTH TOPS GIANTS, 3 TO 2; Pass, Two Singles and Fly Off Spencer Yield Two Tallies in Final Frame. SMITH STARS ON MOUND Recruit Holds Chicago to One Hit and No Runs in Three Innings of Exhibition Game. | True | By John Drebinger.special To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/a-successful-choras-girl.html | A Successful Choras Girl. | True | A.D.S. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/finds-more-christhood-rev-jw-houch-holds-slump-has-brought-out.html | FINDS MORE CHRISTHOOD.; Rev. J.W. Houch Holds Slump Has Brought Out People's Heroism | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/clarks-are-first-in-dinghy-regatta-allan-wins-in-class-a-brother.html | CLARKS ARE FIRST IN DINGHY REGATTA; Allan Wins in Class A, Brother Ted in Class B of Eastern Frostbite Event. WIND CAPSIZES TWO BOATS Occupants Are Rescued From the Frigid Connecticut River -- Third Craft Swamps. | True | By James Robbins.special To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gertsmayer-is-first-home.html | Gertsmayer Is First Home. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/300th-year-marked-by-church-school-collegiate-institution-oldest-of.html | 300TH YEAR MARKED BY CHURCH SCHOOL; Collegiate Institution, Oldest of Kind in Country, Holds a Service of Thanksgiving. MEMORIAL TABLET SET UP Plaque Unveiled by 7-Year-Old Daughter of Headmaster -- Many Societies Represented. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-george-f-sauter.html | DR. GEORGE F. SAUTER. | True | Special to Tms NEW YORK Tmtzs. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/urge-work-on-hudson-bridge.html | Urge Work on Hudson Bridge. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/king-carol-has-severe-cold.html | King Carol Has Severe Cold. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/people-in-two-classes-dr-fleming-says-we-either-fear-life-or-accept.html | PEOPLE IN TWO CLASSES.; Dr. Fleming Says We Either Fear Life or Accept Its Challenge. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/nassau-takes-precautions.html | Nassau Takes Precautions. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/browning-in-action-defends-title-against-stein-on-mat-in-garden.html | BROWNING IN ACTION.; Defends Title Against Stein on Mat in Garden Tonight. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/new-marks-likely-in-big-ten-games-hornbostel-will-be-lone-defending.html | NEW MARKS LIKELY IN BIG TEN GAMES; Hornbostel Will Be Lone Defending Champion in Meet on Friday and Saturday. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/long-service-on-bench.html | Long Service on Bench. | True | THEODORE MACK. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rockefeller-center-reports-two-leases-union-news-company-and.html | ROCKEFELLER CENTER REPORTS TWO LEASES; Union News Company and Publishers' Agent Rent Commercial Space. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/crop-prospects-poor-winter-wheat-vest-of-missouri-river-in-low.html | CROP PROSPECTS POOR.; Winter Wheat 'Vest of Missouri River in Low Condition. WHEAT SENTIMENT BULLISH IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bulgarian-exiles-return-riot-greets-exmembers-of-stam-bulisky.html | BULGARIAN EXILES RETURN.; Riot Greets Ex-Members of Stam bulisky Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/governors-to-confer-in-july.html | Governors to Confer in July. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/yale-aided-by-sophomores-won-indoor-meet-for-the-first-time-brown.html | Yale, Aided by Sophomores, Won Indoor Meet for the First Time; Brown Outstanding in Elis' Narrow Triumph Over N.Y.U. in I.C.A.A.A.A. Title Games -- Camera-Timer Required to Decide Places in Hurdles -- Manhattan's Showing a Surprise. | True | By Arthur L. Daley. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/protest-on-radio-songs.html | PROTEST ON RADIO SONGS. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/to-ask-embargo-support-britain-may-end-arms-ban-if-other-nations.html | TO ASK EMBARGO SUPPORT; Britain May End Arms Ban if Other Nations Refuse, to join. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/reich-takes-over-rule-of-hamburg-seizes-police-power-in-the-free.html | REICH TAKES OVER RULE OF HAMBURG; Seizes Police Power in the Free City and State of Thuringia Under Anti-Terror Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/berlin-is-not-hit-by-troubles-here-german-markets-hold-firm-despite.html | BERLIN IS NOT HIT BY TROUBLES HERE; German Markets Hold Firm, Despite Unsettling Influences From Numerous Directions. THE GERMAN ELECTION Business Community Foresees Choice of Evils in the Result of Sunday's Voting. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/urges-spiritual-fasting-rev-arthur-wilde-decries-physical.html | URGES SPIRITUAL FASTING.; Rev. Arthur Wilde Decries Physical Abstinence in Lent. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/h-l-bogert-dies-realty-lawyer-trustee-of-the-queens-cqanty-savings.html | H. L. BOGERT: DIES; REALTY LAWYER; Trustee of the Queens Cqanty Savings Bank of Flushing for the Last 50 Years. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/roosevelt-meets-governors-today-conference-will-centre-on-bank.html | ROOSEVELT MEETS GOVERNORS TODAY; Conference Will Centre on Bank Problem -- Confidence in President Apparent. ROOSEVELT MEETS GOVERNORS TODAY | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/woman-leaps-off-ferry-two-launch-crews-search-waters-for-her-body.html | WOMAN LEAPS OFF FERRY.; Two Launch Crews Search Waters for Her Body. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/army-and-navy-aviation.html | ARMY AND NAVY AVIATION. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/berkshire-banks-await-certificates.html | Berkshire Banks Await Certificates. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/lehman-puts-needs-in-this-state-first-policy-in-bank-crisis-aims-at.html | LEHMAN PUTS NEEDS IN THIS STATE FIRST; Policy in Bank Crisis Aims at Quickly Supplying Means for Payrolls and Food. MAY ISSUE NEW EDICT Expected to Extend Holiday in Conformity With the President's Order. IN CONFERENCE ALL DAY Aims at Prompt Rehabilitation of Banking Mechanism, but Wants No "Snap Judgment." | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/club-to-hold-open-house-many-events-planned-for-this-week-at-kips.html | CLUB TO HOLD OPEN HOUSE; Many Events Planned for This Week at Kips Bay Boys Club. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/trading-declines-in-cotton-spots-outside-factors-felt-in-south-with.html | TRADING DECLINES IN COTTON SPOTS; Outside Factors Felt in South With Contract Market in New Orleans Closed. SALES ARE NOT PRESSED Farmers, It Is Said, Are Planning to Plant All Acreage They Are Able to Finance. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/loss-for-canada-wire-dollar-sales-off-51-in-1932-but-tonnage-only.html | LOSS FOR CANADA WIRE.; Dollar Sales Off 51% in 1932, but Tonnage Only 19%. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/prepare-in-albany-to-act-on-banks-legislators-return-to-capital-and.html | PREPARE IN ALBANY TO ACT ON BANKS; Legislators Return to Capital and Await Lehman Move for State Program. MAY DEFER TAX QUESTION Republicans Split on Wage Cuts -- Early Decision Necessary on Dry Repeal Convention. | True | By W.a. Warn.special To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/germanys-dollar-bonds-home-comment-on-hugenbergs-statement.html | GERMANY'S DOLLAR BONDS; Home Comment on Hugenberg's Statement Regarding Program. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/french-revenue-smaller.html | French Revenue Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/brooklyn-prep-cards-games.html | Brooklyn Prep Cards Games. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/spanish-reds-shout-down-hitler.html | Spanish Reds Shout 'Down Hitler.' | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/buys-long-island-city-houses.html | Buys Long Island City Houses. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/standing-of-the-reich-parties.html | Standing of the Reich Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/emergency-college-invites-students-westchester-project-of-state.html | EMERGENCY COLLEGE INVITES STUDENTS; Westchester Project of State School Board to Provide Free Day Courses. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/roosevelt-proclamation-calling-congress-to-meet-in-extra-session.html | Roosevelt Proclamation Calling Congress To Meet in Extra Session Thursday Noon | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/brewers-rent-fortieth-st-offices.html | Brewers Rent Fortieth St. Offices. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/vardiyoalit-farewell.html | Vardi-Yoalit Farewell. | True | W.S. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gold-accumulating-in-bank-of-england-present-holdings-l30500000.html | GOLD ACCUMULATING IN BANK OF ENGLAND; Present Holdings L30,500,000 Above January -- Banking Reserve Nearly at High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/petroleum-gold-gained-in-1932.html | Petroleum, Gold Gained in 1932. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/will-give-shaffer-lectures-at-yale.html | Will Give Shaffer Lectures at Yale. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/cloth-markets-clean-textile-organon-reports-current-stocks-in.html | CLOTH MARKETS "CLEAN."; Textile Organon Reports Current Stocks in Balanced State. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/franklin-pierce-storr.html | FRANKLIN PIERCE STORR. | True | I Special to THE NBW YORK TIMES. I | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hog-prices-higher-as-receipts-drop-shipments-to-chicago-last-week.html | HOG PRICES HIGHER AS RECEIPTS DROP; Shipments to Chicago Last Week Held to Lowest Volume Since Last November. LAMB QUOTATIONS FIRM Sale of the Dressed Variety Is Fair -- Beef Trade Is Viewed as Unsatisfactory. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/puzzled-over-sequel-to-german-election-other-european-markets-find.html | PUZZLED OVER SEQUEL TO GERMAN ELECTION; Other European Markets Find It Difficult to Guess at Probable Results. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-james-fyfe.html | MRS. JAMES FYFE. | True | Special to THE JXsvr YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bewildered-city-still-pays-in-cash-faces-use-of-scrip-calmly-and.html | BEWILDERED CITY STILL PAYS IN CASH; Faces Use of Scrip Calmly and Continues to Patronize the Theatres and Stores. HOPEFUL MOOD PREVAILS Merchants and Travel Lines Uncertain on Use of Tender -- Many Extending Credit. BEWILDERED CITY STILL PAYS IN CASH | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/actress-ends-her-life-polly-thompson-takes-gas-note-apologizes-to.html | ACTRESS ENDS HER LIFE; Polly Thompson Takes Gas -- Note Apologizes to Landlady. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-william-whitmore.html | MRS. WILLIAM WHITMORE. | True | Special to THB NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mchughs-89-best-at-rye.html | McHugh's 89 Best at Rye. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/new-head-of-constabulary-begins-cleanup-in-philippines.html | New Head of Constabulary Begins Clean-Up in Philippines | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-coffin-says-god-seeks-to-find-man-asserts-deity-takes-initiative.html | DR. COFFIN SAYS GOD SEEKS TO FIND MAN; Asserts Deity Takes Initiative in Fellowship Between Heaven and Earth. VIEWS UNREST AS SIGN Class Conflict and Racial Rivalry Would End Under Divine Guidance, He Holds. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/killed-in-pay-check-row-hawaiian-pushed-through-window-as-friend.html | KILLED IN PAY CHECK ROW.; Hawaiian Pushed Through Window as Friend Upbraids Him. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/henry-w-forward.html | HENRY W. FORWARD. | True | Special to THB NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/new-producing-firm-is-haymarket-ltd-chester-erskin-and-milton.html | NEW PRODUCING FIRM IS HAYMARKET, LTD.; Chester Erskin and Milton Shubert Plan to Give Not Less Than Two Plays a Season. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/few-new-loans-at-london-february-issues-smallest-for-the-month.html | FEW NEW LOANS AT LONDON; February Issues Smallest for the Month Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/urges-minimum-wage-law-bay-state-official-condemns-factory-pay-for.html | URGES MINIMUM WAGE LAW; Bay State Official Condemns Factory Pay for Women. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/-madam-secretary-miss-perkinss-choice-she-declares-at-white-house.html | ' MADAM SECRETARY' MISS PERKINS'S CHOICE; She Declares at White House Reception Title Is Preferable to 'Miss' or 'Mrs.' | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/charles-t-truesdale.html | CHARLES T. TRUESDALE. | True | Special to THH NEW YOBS TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/adding-to-all-languages.html | Adding to All Languages. | True | EDWARD PEALE. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/swiss-bar-hitler-foes-border-guards-increased-to-prevent-them.html | SWISS BAR HITLER FOES.; Border Guards Increased to Prevent Them Fleeing Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/work-of-french-artists-on-view.html | Work of French Artists on View | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/2000-visit-new-liner-guests-of-line-on-quean-of-bermuda-public.html | 2,000 VISIT NEW LINER.; Guests of Line on Quean of Bermuda -- Public Invited Today. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hoover-secluded-gets-12hour-sleep-motors-to-connecticut-for-lunch.html | HOOVER SECLUDED, GETS 12-HOUR SLEEP; Motors to Connecticut for Lunch, Sees a Few Friends in Guarded Apartment. IS STAYING WITHIN CALL Desire to Be Ready if Needed in Washington Said to Be One Reason for Not Going West. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/england-applauds-roosevelt-speech-london-newspapers-hopeful-of.html | ENGLAND APPLAUDS ROOSEVELT SPEECH; London Newspapers Hopeful of Action Following Militancy of Inaugural Address. EXAMPLE TO BRITAIN SEEN Lord Reading Says People of All Nations Sympathize With President Amid Huge Tasks. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/malolo-captures-havana-feature-beats-cambridgeshire-by-half-length.html | MALOLO CAPTURES HAVANA FEATURE; Beats Cambridgeshire by Half Length in $2,500 Added Grand Drawing Handicap. FORTUNATE YOUTH THIRD Winner Covers Six Furlongs in 1:11 2-5 and Pays 2 to 1 in Field of Five. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/manhattan-club-scores-beats-ccny-and-keeps-lead-in-metropolitan.html | MANHATTAN CLUB SCORES.; Beats C.C.N.Y and Keeps Lead in Metropolitan Chess Play. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/new-chinese-envoy-arrives-in-moscow-dr-yen-doubts-soviet-will-join.html | NEW CHINESE ENVOY ARRIVES IN MOSCOW; Dr. Yen Doubts Soviet Will Join League's Committee of 19 -- Sees Hard Task Before Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/frank-johnston.html | FRANK JOHNSTON. | True | Special to THB NEW YORE: Traxa. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/polish-banks-not-buying-dollars.html | Polish Banks Not Buying Dollars. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/two-race-tracks-suspend-meetings-fair-grounds-cancels-todays-card.html | TWO RACE TRACKS SUSPEND MEETINGS; Fair Grounds Cancels Today's Card Because of the Banking Situation. AGUA CALIENTE CLOSES Hopes to Resume Operations Later in Week -- Miami and Havana to Complete Season. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/lack-of-financing-retards-building-dearth-of-mortgage-money-cited.html | LACK OF FINANCING RETARDS BUILDING; Dearth of Mortgage Money Cited in Reply to Lumber Man's Questionnaire. SURVEY COVERS 16 STATES Mill Operators Give Opinions on 'Bid Peddling,' Building Supply and Outlook for 1933. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/maple-leafs-in-front-turn-back-black-hawks-2-to-1-in-rough-game-at.html | MAPLE LEAFS IN FRONT.; Turn Back Black Hawks, 2 to 1, in Rough Game at Chicago. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/frazer-earnings-reduced-for-year-decline-to-111477-in-1932-laid-to.html | FRAZER EARNINGS REDUCED FOR YEAR; Decline to $111,477 in 1932 Laid to Poor Market for Paper and Lumber. NET LOSS AFTER CHARGES $2,316,422, Against $1,260,110 in 1931 -- Working Position Is Weakened. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/corrupt-politics-scored-by-priest-father-smyth-assails-charity-that.html | CORRUPT POLITICS SCORED BY PRIEST; Father Smyth Assails Charity That Is Only a Cloak for Exploiting the Poor. SEES A DUTY FOR VOTERS Says Christians Are Obligated to Exercise Franchise for Worthy Men and Principles. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/holiday-in-jersey-extended-by-moore-indicates-banks-will-be-closed.html | HOLIDAY IN JERSEY EXTENDED BY MOORE; Indicates Banks Will Be Closed Till Government Acts to Meet Emergency. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/to-stop-hoarding.html | To Stop Hoarding. | True | J.P. CHAMBERLAIN. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hitler-bloc-wins-a-reich-majority-rules-in-prussia-stayathomes-turn.html | HITLER BLOC WINS A REICH MAJORITY; RULES IN PRUSSIA; Stay-at-Homes Turn Out and Give Government 52% of 39,000,000 Record Vote. NAZIS ROLL UP 17,300,000 Get 44% of Total Poll and Even Wrest the Control of Bavaria From Catholics. ELECTION IS PEACEFUL Berlin Is Closely Guarded -- The Stahlheim Holds Parade Under Sunny Skies. HITLER BLOC WINS MAJORITY IN REICH | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mrs-h-h-reynolds.html | MRS. H. H. REYNOLDS. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/planes-bomb-the-chinese.html | Planes Bomb the Chinese. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/starts-gasoline-train-service.html | Starts Gasoline Train Service. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/provide-oldage-pensions-laws-in-indiana-and-washington-reported-by.html | PROVIDE OLD-AGE PENSIONS; Laws In Indiana and Washington Reported by Association. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/library-cuts-down-book-withdrawals-limits-cardholders-to-two.html | LIBRARY CUTS DOWN BOOK WITHDRAWALS; Limits Cardholders to Two Volumes at a Time -- Six Allowed Formerly. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/500-homes-wrecked-in-puerto-rico-flood-scores-missing-in-mayaguez.html | 500 HOMES WRECKED IN PUERTO RICO FLOOD; Scores Missing in Mayaguez Feared Washed to Sea -- Government Sends Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/on-gold-standard-woodin-declares-other-high-officials-concur-in-his.html | ON GOLD STANDARD, WOODIN DECLARES; Other High Officials Concur in His View of Suspending Payments for Period. ON GOLD STANDARD, WOODIN DECLARES | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/moves-to-amend-pension-reforms-citizens-budget-commission-revises.html | MOVES TO AMEND PENSION REFORMS; Citizens Budget Commission Revises Bills to Merge 12 Systems Here. SEES $5,000,000 SAVING One Recommendation Is Aimed at Preventing High Officials From Getting Big Annuities. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/g-n-brothers-funeral-courts-district-attorneys-office-and-police.html | G. N. BROTHERS FUNERAL; Courts, District Attorney's Office and Police Represented. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/scrip-for-philadelphia-1-to-50-certificates-probably-will-be-ready.html | SCRIP FOR PHILADELPHIA.; $1 to $50 Certificates Probably Will Be Ready Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/boy-17-drowns-in-auto-companion-escapes-a-car-runs-into-creek-on.html | BOY, 17, DROWNS IN AUTO.; Companion Escapes a Car Runs into Creek on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hold-walsh-rites-in-senate-today-roosevelt-and-high-officials-will.html | HOLD WALSH RITES IN SENATE TODAY; Roosevelt and High Officials Will Attend Services for the Late Montana Senator. ARCHBISHOP TO OFFICIATE Body Will Be Taken to Late Senator's Home In Montana for Burial. | True | Special to THB NBW Tons Tuns. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mark-store-anniversary-bergdorf-goodman-five-years-in-its-new-5th.html | MARK STORE ANNIVERSARY.; Bergdorf Goodman Five Years in Its New 5th Av. Building. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/barbara-l-baker-engaged-to-wed-madison-girls-betrothal-to-dr-george.html | BARBARA L BAKER ENGAGED TO WED; Madison Girl's Betrothal to Dr. George L. Taylor Announced by Her Parents. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/vanderlip-favors-end-of-gold-basis-committee-headed-by-him-offers.html | VANDERLIP FAVORS END OF GOLD BASIS; Committee Headed by Him Offers Plan to Reform Banking System. ASKS DEPOSIT GUARANTEE Representatives of Industry and Farmers Want Study of 'Devaluated' Dollar. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/car-found-gems-missing-visitors-at-inauguration-report-theft-of.html | CAR FOUND; GEMS MISSING; Visitors at Inauguration Report Theft of $14,000 in Jewelry. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/banking-situation-cuts-steel-buying-drop-in-demand-also-laid-to.html | BANKING SITUATION CUTS STEEL BUYING; Drop in Demand Also Laid to Withholding of Orders Until After Inauguration. INGOT OUTPUT DECLINES Week's Production Off to About 17% of Capacity From 19% for Previous Three. SHEET PRICES STABILIZED Several New Quotations at Top of Recent Ranges -- Scrap Market Tone Better. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/senate-democrats-to-organize-today-choice-of-president-pro-tem-is.html | SENATE DEMOCRATS TO ORGANIZE TODAY; Choice of President Pro Tem Is Chief Question as Members Prepare for Thursday. REPUBLICAN FIGHT SEEN Reed's Plan to Discipline Members Who Supported Roosevelt Will Meet Opposition Tuesday. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pettit-triumphs-at-lido-club.html | Pettit Triumphs at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/maria-olszewska-in-recital.html | Maria Olszewska in Recital. | True | By Olin Downes. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/babylon-shoot-to-dewey.html | Babylon Shoot to Dewey. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pirates-drill-on-sliding-first-yannigan-regular-game-will-be-played.html | PIRATES DRILL ON SLIDING.; First Yannigan-Regular Game Will Be Played Today. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/likens-christ-to-keystone.html | Likens Christ to Keystone. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pinehurst-man-wins-race-southern-pines-losers-pay-in-scrip-after.html | PINEHURST MAN WINS RACE; Southern Pines Losers Pay in Scrip After Five-Mile Run. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/christ-as-man-and-god-jesus-coequal-and-coeternal-with-deity.html | CHRIST AS MAN AND GOD.; Jesus Co-Equal and Co-Eternal With Deity, Haldeman Says. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/to-promote-racing-new-group-formed-to-stage-motor-events-at.html | TO PROMOTE RACING.; New Group Formed to Stage Motor Events at Woodbridge. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/james-b-crawford-retired-oil-and-gas-man-of-western-pennsylvania.html | JAMES B. CRAWFORD.; Retired Oil and Gas Man of Western Pennsylvania. | True | Special to THE NEW YORK Trmg. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/president-spends-2-hours-at-church-with-family-he-worships-again-in.html | PRESIDENT SPENDS 2 HOURS AT CHURCH; With Family He Worships Again in St. Thomas Pew He Used as Secretary of Navy. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/art-lectures.html | Art Lectures. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/fewer-hunter-girls-plan-to-be-teachers-questionnaire-among-freshmen.html | FEWER HUNTER GIRLS PLAN TO BE TEACHERS; Questionnaire Among Freshmen Shows Growing Tendency to Seek Men's Jobs. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/title-at-stake-tonight-ohio-state-can-win-big-ten-honors-by-beating.html | TITLE AT STAKE TONIGHT.; Ohio State Can Win Big Ten Honors by Beating Indiana Five. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/runyans-266-wins-in-golf-at-miami-finishes-with-65-and-68-to-lead.html | RUNYAN'S 266 WINS IN GOLF AT MIAMI; Finishes With 65 and 68 to Lead Field by 10 Strokes in $5,000 Open. HIS TOTAL 18 UNDER PAR Guest Second With 276, Trailed by Hagen, Dutra, Kirkwood, Espinosa at 278. SARAZEN CLOSES WELL Sponsor of Larger Putting Target Finishes With Rounds of 69 and 68. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/annual-dance-for-charity.html | Annual Dance for Charity. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/our-banking-crisis-as-europe-sees-it-rapid-extension-of-moratorium.html | OUR BANKING CRISIS AS EUROPE SEES IT; Rapid Extension of Moratorium Made General Run on Banks Inevitable. MUST END EMBARGO SOON Recourse to Unsound Money or Dollar Devaluation Is Called 'Utter Madness.' CAN HOLD DOLLAR STABLE Removal of Public Apprehension Considered the Necessary Step to Steady the Situation. | True | By Fernand Maroni.wireless To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/canisius-quintet-triumphs.html | Canisius Quintet Triumphs. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dinghy-races-canceled-manhasset-bay-regatta-called-off-when-few.html | DINGHY RACES CANCELED.; Manhasset Bay Regatta Called Off When Few Sailors Appear. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/german-prices-higher-second-consecutive-weekly-advance-in-official.html | GERMAN PRICES HIGHER.; Second Consecutive Weekly Advance in Official Index Number. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/extra-police-held-ready-for-service-mulrooney-restores-reserve.html | EXTRA POLICE HELD READY FOR SERVICE; Mulrooney Restores Reserve System to Assure Adequate Protection to Merchants. TO GUARD CASH CLOSELY Leaves of Commanding Officers Also Canceled, but No Unusual Disorder Is Expected. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/nikkel-displaced-by-princeton-men-fairman-seibert-tie-for-lead-in.html | NIKKEL DISPLACED BY PRINCETON MEN; Fairman, Seibert Tie for Lead in Basketball League Scoring With 92 Points. TEAM RACE NEARS CLOSE Tiger Victory Over Penn on Next Saturday Will Result In Deadlock With Yale. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/veterans-relief-up-to-roosevelt-hoover-veto-killed-measure-carrying.html | VETERANS' RELIEF UP TO ROOSEVELT; Hoover Veto Killed Measure Carrying $966,838,634 for Ex-Soldiers' Benefits. ECONOMY MAY FORCE CUT Whether New Congress Will Make Savings Mines Sought Is Now a Problem. TEXAN CHAMPIONED BILL Last House Put Through Huge Appropriation After Rejecting Every Amendment Proposed. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bankruptcies-in-germany-fewer.html | Bankruptcies in Germany Fewer. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/boston-overcomes-ranger-six-2-to-1-freeforall-fight-breaks-out-in.html | BOSTON OVERCOMES RANGER SIX, 2 TO 1; Free-for-All Fight Breaks Out in Last Period of Tense Contest at Garden. WILD SCENE STIRS THRONG Hard Check Leads to Melee in Which Most of Men on Both Teams Take Part. VISITORS RALLY TO WIN Shore and Clapper Score After Fistic Battle -- Bun Cook's Brilliant Play Nets First Goal. | True | By Joseph C. Nichols. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/peru-holds-back-on-leticia-peace-accepts-league-plan-except-for-use.html | PERU HOLDS BACK ON LETICIA PEACE; Accepts League Plan Except for Use of Colombians as International Troops. NEW CLASH IS REPORTED Brazil Hears of Fighting at Puerto Arturo -- Peruvians Begin Registering Reserves. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/changs-men-bar-chinese-retreat-captain-thomason-finds-troops.html | CHANG'S MEN BAR CHINESE RETREAT; Captain Thomason Finds Troops Closing Great Wall Gates to Jehol 'Defenders.' TENSENESS IN PEIPING But Soldiers There Are Stolid as the Retreat in Jehol Is Ending in Disintegration. | True | By Capt. J.w. Thomason Jr.copyright, 1933. By Nana, Inc. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/harvard-advocate-moving-new-quarters-the-gift-of-trustees-form-of.html | HARVARD ADVOCATE MOVING; New Quarters the Gift of Trustees -- Form of Magazine to Be Changed. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/seeks-repairs-to-coast-jersey-board-to-ask-1500000-to-improve.html | SEEKS REPAIRS TO COAST.; Jersey Board to Ask $1,500,000 to Improve Storm-Ravaged Shore. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/pennsylvania-awaits-decision-at-capital-bankers-meet-in.html | PENNSYLVANIA AWAITS DECISION AT CAPITAL; Bankers Meet in Philadelphia and Agree Concerted Action Is Only Remedy. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/the-league-of-composers-heard.html | The League of Composers Heard. | True | H.H. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/fraternity-alumni-to-entertain.html | Fraternity Alumni to Entertain. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/thompson-gains-in-swim-scoring-navy-ace-now-tied-with-jennings-of.html | THOMPSON GAINS IN SWIM SCORING; Navy Ace Now Tied With Jennings of Columbia for Lead in League Competition. EACH HAS MADE 37 POINTS Water Polo Race Will Be Decided, on Saturday When Lion and Middle Teams Clash. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/ji-straus-offers-a-code-for-crisis-pleads-for-confidence-in.html | J.I. STRAUS OFFERS A CODE FOR CRISIS; Pleads for Confidence in Roosevelt and the Banks -- Asks Normal Conduct. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/engens-mark-accepted-western-group-recognizes-281foot-ski-jump-as.html | ENGEN'S MARK ACCEPTED.; Western Group Recognizes 281-Foot Ski Jump as Record. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/foreign-financial-judgment-of-new-administrations-task.html | Foreign Financial Judgment Of New Administration's Task | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/all-refugees-quit-legations-in-cuba-two-professors-are-last-to.html | ALL REFUGEES QUIT LEGATIONS IN CUBA; Two Professors Are Last to Leave -- Brother of One Had Been Arrested. TWO DEAD IN TRAIN WRECK Rails Are Removed, Apparently by Rebels -- Bomb Thrown at House of Governor of Camaguey. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/plans-for-drive-pushed-salvation-army-about-to-start-its-appeal.html | PLANS FOR DRIVE PUSHED.; Salvation Army, About to Start Its Appeal, Finds Need Rising. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/london-unsettled-by-weeks-events-markets-depressed-by-our.html | LONDON UNSETTLED BY WEEK'S EVENTS; Markets Depressed by Our Difficulties and by Other Foreign Problems. OUR CRISIS AND EUROPE Belief Expressed That Seriousness of the Situation Here Will Bring Its Own Remedy. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/sports-and-young-love.html | SPORTS AND YOUNG LOVE. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/plan-drive-for-soviet-recognition.html | Plan Drive for Soviet Recognition. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/realistic-italian-comedy.html | Realistic Italian Comedy. | True | W.L. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/obrien-usurped-power-on-budget-estimate-board-took-right-from-mckee.html | O'BRIEN 'USURPED' POWER ON BUDGET; Estimate Board Took Right From McKee, but Failed to Draft Document Itself. NO PROTEST EXPECTED Prof. McGoldrick Urges Taking Capital Outlay Budgets Out of Hands of Borough Heads. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/stedman-gets-medal-tomorrow.html | Stedman Gets Medal Tomorrow. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/back-to-the-farm-is-trend-of-slump-hoover-committee-reports-the.html | BACK TO THE FARM IS TREND OF SLUMP; Hoover Committee Reports the Rural Population Has Returned to 1910 Peak. VILLAGE LIFE GROWING Small Agricultural Centres Achieve New Importance as Cultural Factor. CITY INFLUENCE RESISTED 16 Per Cent of Those Going Back Say They Can Save More Money In the Country. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/polish-service-held-in-st-marks-church-father-krupski-seeks-to-form.html | POLISH SERVICE HELD IN ST. MARK'S CHURCH; Father Krupski Seeks to Form an Old Catholic Congregation in That Neighborhood. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/act-to-keep-trade-moving-in-chicago-clearing-house-scrip-prepared.html | ACT TO KEEP TRADE MOVING IN CHICAGO; Clearing House Scrip Prepared -- Reserve Bank to Open Currency Office. GRAIN BOARD HEADS ACT Draft Means for Functioning of Foodstuffs Markets -- CIty's Activities Normal in Day. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-sockman-calls-for-a-new-system-declares-need-of-nation-is-not-a.html | DR. SOCKMAN CALLS FOR A NEW SYSTEM; Declares Need of Nation Is Not a New Deal, but a 'New Came With New Rules.' ASKS CHRISTIAN PROGRAM Holds More Religious Doubts Are Caused by the Sins of Society Than by Science Teachings. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/fear-for-american-missionary.html | Fear for American Missionary. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/trexler-opens-chapel-dedicatory-services-are-held-in-fire-house-in.html | TREXLER OPENS CHAPEL.; Dedicatory Services Are Held in Fire House in Merrick. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/jimmy-schnozzle-durante-careening-through-a-musical-show-entitled.html | Jimmy (Schnozzle) Durante Careening Through a Musical Show Entitled "Strike Me Pink." | True | By Brooks Atkinson. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dutch-market-calm-about-american-news-doubts-if-gold-export-from.html | DUTCH MARKET CALM ABOUT AMERICAN NEWS; Doubts if Gold Export From Here Will Last -- Business in Holland Disappointing. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dictatorship-now-seen.html | Dictatorship Now Seen. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/club-to-hear-jf-fanning.html | Club to Hear J.F. Fanning. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hanson-work-repeated-philharmonic-also-offers-wagner-and-strauss.html | HANSON WORK REPEATED.; Philharmonic Also Offers Wagner and Strauss. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gift-tax-due-march-15-any-person-who-made-donations-above-5000-must.html | GIFT TAX DUE MARCH 15.; Any Person Who Made Donations Above $5,000 Must File Return. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/harry-stead-bastian-one-of-the-early-developers-of-miami-beach-fla.html | HARRY STEAD BASTIAN.; One of the Early Developers of Miami Beach, Fla., Was 57. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/satre-takes-ski-trophy-triumphs-in-jumping-competition-at-lucerne.html | SATRE TAKES SKI TROPHY.; Triumphs in Jumping Competition at Lucerne, Quebec. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/head-of-printing-house-ends-life.html | Head of Printing House Ends Life | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/paris-looks-for-decline.html | Paris Looks for Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/to-aid-needy-writers-and-artists.html | To Aid Needy Writers and Artists. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/offices-of-jews-raided-district-headquarters-in-three-german-cities.html | OFFICES OF JEWS RAIDED.; District Headquarters In Three German Cities Invaded by Nazis. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/inland-terminal-shows-big-gains-volume-and-variety-of-traffic.html | INLAND TERMINAL SHOWS BIG GAINS; Volume and Variety of Traffic Handled at Depot Set New Record in February. TRUCK CONGESTION CUT Large Savings to Users Also Are Reported -- Outbound Freight Still Far Ahead of Inbound. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/col-w-f-richards-banker-dies-at-66-colorado-springs-resident-vic.html | COL. W. F. RICHARDS, BANKER, DIES AT. 66; Colorado Springs Resident Vic- tim of Embolism After Leav- ing Boston Theatre. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/king-george-kept-in-palace-because-of-a-slight-cold.html | King George Kept in Palace Because of a Slight Cold | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/soviet-anniversary-picture.html | Soviet Anniversary Picture. | True | H.T.S. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/mt-everest-fliers-separated-in-storm-party-reunited-at-bushire-on.html | MT. EVEREST FLIERS SEPARATED IN STORM; Party Reunited at Bushire on Persian Gulf -- Government Regulations Cause Delay. | True | Copyright, 1933, by Nana, Inc. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/roosevelt-in-first-presidential-radio-talk-urges-veterans-to.html | Roosevelt, in First Presidential Radio Talk, Urges Veterans to Sacrifice Now as in War | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/berlin-is-anxious-as-germans-vote-rumor-that-hindenburg-spent.html | BERLIN IS ANXIOUS AS GERMANS VOTE; Rumor That Hindenburg Spent Afternoon Outside Capital With Troops Is Denied. VETERANS STAY NEAR HIM Stahlhelm Men Parade With Full Equipment -- Hitlerite Troopers Patrol Streets. SCANT VIOLENCE REPORTED Four Killings Throughout Reich -- Hitler and Ex-Kaiser's Son Elected to Reichstag. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/anita-stewart-to-be-operated-on.html | Anita Stewart to Be Operated On. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/blast-rocks-broome-st-but-does-little-damage-police-views-on-cause.html | BLAST ROCKS BROOME ST.; But Does Little Damage -- Police Views on Cause Vary. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/detroit-six-victor-20-goodfellow-stars-as-senators-are-beaten.html | DETROIT SIX VICTOR, 2-0.; Goodfellow Stars as Senators Are Beaten Before 8,000. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/ramsey-quits-post-over-10000-loan-but-head-of-port-authority.html | RAMSEY QUITS POST OVER $10,000 LOAN; But Head of Port Authority Declines to Accept His Resignation. AN INQUIRY IS ORDERED Manager Got Money From the National City Company After It Floated Board's Bonds. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rescue-11-firemen-trapped-by-flames-lieutenant-and-driver-risk.html | RESCUE 11 FIREMEN TRAPPED BY FLAMES; Lieutenant and Driver Risk Lives in Central Park West Apartment Blaze. CHIEF RUDDY NEAR-VICTIM At Work With Crew of 10, He Fails to Notice That Fire Is Slowly Encircling Them. HIS CHAUFFEUR SAVES HIM Dashes Upstairs While Officer Forces House Employe to Run Elevator Through Flames. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/banks-asked-action-in-cuba.html | Banks Asked Action in Cuba. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/prince-gagarin-is-hurt-his-sister-princess-sonia-and-5-companions.html | PRINCE GAGARIN IS HURT.; His Sister, Princess Sonia, and 5 Companions Injured In Crash. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/purchases-brooklyn-taxpayer.html | Purchases Brooklyn Taxpayer. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/krug-loses-power-as-nassau-leader-remains-titular-chief-but-is-to.html | KRUG LOSES POWER AS NASSAU LEADER; Remains Titular Chief, but Is to Be Deprived of State and Federal Patronage. TRIUMVIRATE RULE LIKELY His Virtual Removal Viewed as First Step in Building Up of Roosevelt State Machine. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/philippine-banks-open.html | Philippine Banks Open. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/heads-group-to-aid-palestine.html | Heads Group to Aid Palestine. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/bank-of-us-story-is-retold-in-book-little-napoleons-and-dummy.html | BANK OF U.S. STORY IS RETOLD IN BOOK; " Little Napoleons and Dummy Directors," by M.R. Werner, Traces Rise and Collapse. PHENOMENON OF PERIOD Author Sees Its Career as Part of Era When Even Children Were Interested in Stock Market. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/thomas-j-maguire.html | THOMAS J. MAGUIRE. | True | Special to THE New YOHK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/emergency-measures.html | EMERGENCY MEASURES. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-martin-schaefer.html | DR. MARTIN SCHAEFER. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/relief-wages-will-be-paid-despite-holiday-gibson-says.html | Relief Wages Will Be Paid Despite Holiday, Gibson Says | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/william-g-furlong-broker-once-manager-of-gas-company-at-albany.html | WILLIAM G. FURLONG..; Broker Once Manager of Gas Company at Albany. | True | Special to THE NEW YORK Tuna. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/shot-by-holdup-man-dies.html | Shot by Hold-Up Man, Dies. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dr-wmless-bead-fafflogs-physician-knighted-by-king-george-and-also.html | DR. WMLESS BEAD; FAfflOGS PHYSICIAN; Knighted by King George and Also Honored by India for Public Services. MISSIONARY FOR 39 YEARS rreated More Than 1,1)00,000 Patients, Restored Sight of 12,000 and Built Great Hospital. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/yale-faces-a-hard-task-princeton-favored-to-win-swim-meet-on.html | YALE FACES A HARD TASK.; Princeton Favored to Win Swim Meet on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/religious-fads-decried-dr-enelow-insists-sociology-can-never.html | RELIGIOUS FADS DECRIED.; Dr. Enelow Insists Sociology Can Never Replace Theology. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/gala-farewell-by-mary-wigman-dancer-is-recalled-a-dozen-times-and.html | GALA FAREWELL BY MARY WIGMAN; Dancer Is Recalled a Dozen Times and Finally Has to Make a Speech. TO BE GONE TWO YEARS " Der Feier," Not Seen Here This Season," Concludes a Performance Unusually Brilliant. | True | By John Martin. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/two-teams-selected-athletics-to-pay-first-training-season-game.html | TWO TEAMS SELECTED.; Athletics to Pay First Training Season Game Today. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rise-in-money-here-not-affecting-london-increased-credit-supplies.html | RISE IN MONEY HERE NOT AFFECTING LONDON; Increased Credit Supplies From Gold Imports Hold Down British Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/dufficys-93-tops-nyac-gunners-leads-field-of-26-while-garino-beats.html | DUFFICY'S 93 TOPS N.Y.A.C. GUNNERS; Leads Field of 26 While Garino Beats Sanman in Fourth Shoot-Off for Second Cup. McHUGH SCORES AT RYE Kilpatrick, Ward Tie in Trophy Event at the Crescent Traps -- Other Results. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/buys-home-at-st-albans.html | Buys Home at St. Albans. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/commodity-average-is-little-changed-index-number-small-fraction.html | COMMODITY AVERAGE IS LITTLE CHANGED; Index Number Small Fraction Lower -- Decline in British and Italian Prices. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/roosevelts-hosts-at-the-white-house-friends-join-the-family-at.html | ROOSEVELTS HOSTS AT THE WHITE HOUSE; Friends Join the Family at Luncheon -- Tea Given for New York Women. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/prices-rise-sharply-on-berlin-markets-public-thought-to-be-buying.html | PRICES RISE SHARPLY ON BERLIN MARKETS; Public Thought to Be Buying Stocks -- Bonds Strong on Shortage of Offerings. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/thousands-of-chinese-dead-japanese-push-0n-in-fierce-fighting.html | Thousands of Chinese Dead.; JAPANESE PUSH 0N IN FIERCE FIGHTING | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/edward-s-wilson.html | EDWARD S. WILSON. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/hitlers-victory-shock-to-french-they-hoped-for-repudiation-of.html | HITLER'S VICTORY SHOCK TO FRENCH; They Hoped for Repudiation of Dictatorship by Germans in Yesterday's Elections. BLUM SEES WAR DANGER Socialist Leader Says Peril Is Not Immediate, but Lies In Probable Armaments Race. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/recital-given-by-artist-students.html | Recital Given by Artist Students. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/fleet-puts-out-at-dawn-four-days-of-manoeuvres-start-this-morning.html | FLEET PUTS OUT AT DAWN.; Four Days of Manoeuvres Start This Morning on West Coast. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/concert-is-held-in-westchester.html | Concert Is Held In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/argentine-wheat-rises-corn-stronger-flaxseed-declines-grain-exports.html | ARGENTINE WHEAT RISES.; Corn Stronger, Flaxseed Declines -- Grain Exports Lighter. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/puerto-rico-decrees-holiday.html | Puerto Rico Decrees Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/a-pocket-veto.html | A POCKET VETO. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/stickers-pasted-on-banks-policemen-are-ordered-to-halt-socialist.html | STICKERS PASTED ON BANKS.; Policemen Are Ordered to Halt Socialist Propaganda. | True | | C1B 182663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rig-straitjacket-to-evict-huge-fish-aquarium-attendants-have-a.html | RIG STRAIT-JACKET TO EVICT HUGE FISH; Aquarium Attendants Have a Device Ready This Time for Moving 350-Pound Grouper. ITS LASHING TAIL FEARED One of Kind Knocked Man 12 Feet Last Year -- Giant Inmate Has Outgrown Its Tank. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/may-reopen-friday.html | May Reopen Friday. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/london-expected-to-open-markets-crisis-here-purely-domestic-says.html | LONDON EXPECTED TO OPEN MARKETS; Crisis Here Purely Domestic, Says Stamp -- Little Fear Felt for the Dollar. TOKYO EXCHANGES CLOSE Paris Looks for Decline in Our Currency, the Extent Depending on the Public Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/havana-to-continue-meet.html | Havana to Continue Meet. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/germanhungarians-win-conquer-swanton-by-40-to-gain-semifinal-in-cup.html | GERMAN-HUNGARIANS WIN.; Conquer Swanton by 4-0 to Gain Semi-Final in Cup Soccer. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/rainey-holds-beer-likely-by-april-1-new-speaker-says-vote.html | RAINEY HOLDS BEER LIKELY BY APRIL 1; New Speaker Says Vote Legalizing Beverage Is Possible in House on March 20. CONFIDENT OF TWO-THIRDS With Other Democratic Leaders, He Declares Party Is Ready to Keep Its Promise. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/the-reichsbanks-rate-borrowings-on-day-loans-at-berlin-since.html | THE REICHSBANK'S RATE.; Borrowings on "Day Loans" at Berlin, Since Reduction Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/akron-five-wins-pro-title.html | Akron Five Wins Pro Title. | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/honors-at-larchmont-to-hunt.html | Honors at Larchmont to Hunt. | True | Special to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/don-juan-g-gomez-cuban-leader-dies-patriot-former-senator-writer.html | DON JUAN G. GOMEZ, CUBAN LEADER, DIES; Patriot, Former Senator, Writer and Early Member of Insurrectionists Was 78. WAS NOTABLE AS ORATOR Opposed American Intervention at All Times, Declaring "Better Death" uPension Just Granted. | True | Special Cable to THX NEW YORK Truss. | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/steel-operations-drop-level-now-15-of-capacity-magazine-reports.html | STEEL OPERATIONS DROP.; Level Now 15% of Capacity, Magazine Reports. BANKING SITUATION CUTS STEEL BUYING | True | | C1B 182663 |
| 1933-03-06 | 1933-03-06 | https://www.nytimes.com/1933/03/06/archives/london-expected-victory-by-hitler-repressive-measures-of-german.html | LONDON EXPECTED VICTORY BY HITLER; Repressive Measures of German Nazis Were Foreseen as Decisive in Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 182663 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-john-reilly.html | MRS. JOHN REILLY. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cigarette-taxes.html | Cigarette Taxes. | True | R. BLOOMFIELD. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sigrid-onegin-signs-for-concerts.html | Sigrid Onegin Signs for Concerts. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-law-weighed-for-use-by-frisco-readjustment-managers-study.html | NEW LAW WEIGHED FOR USE BY FRISCO; Readjustment Managers Study Application of Bankruptcy Act to Reorganization. CITE PROCEDURE STARTED Discuss Question Whether Approval by I.C.C. and 70% of Security Holders Met Requirements. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/patrolman-a-suicide-ill-two-years-shoots-himself-on-roof-wife-finds.html | PATROLMAN A SUICIDE.; Ill Two Years, Shoots Himself on Roof -- Wife Finds Body. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/automobile-index-slightly-higher-for-week-sharp-gains-made-by-ford.html | Automobile Index Slightly Higher for Week; Sharp Gains Made by Ford and Chevrolet | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-rochelle-tax-rate-drops.html | New Rochelle Tax Rate Drops. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/asks-presbyterians-to-defy-depression-dr-ma-matthews-opposes-cut-in.html | ASKS PRESBYTERIANS TO DEFY DEPRESSION; Dr. M.A. Matthews Opposes Cut in Number of Delegates to the Church's General Assembly. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/senate-seats-shifted-preponderance-of-democrats-will-make.html | SENATE SEATS SHIFTED.; Preponderance of Democrats Will Make Arrangement Lopsided. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/food-freight-tied-up-shippers-of-fruits-and-vegetables-into.html | FOOD FREIGHT TIED UP.; Shippers of Fruits and Vegetables Into Baltimore Demand Cash. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/difficulties-on-the-riviera.html | Difficulties on the Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/-few-new-suits-are-filed-attorneys-lack-court-fees.html | ' Few New Suits Are Filed; Attorneys Lack Court Fees | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-jersey-gasoline-cut-standard-slashes-up-to-3c-in-price-war.html | NEW JERSEY GASOLINE CUT; Standard Slashes Up to 3c in Price War -- Crude Oil Off in Texas. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/chicago-to-stop-live-stock-trade-exchange-session-today-will-be.html | CHICAGO TO STOP LIVE STOCK TRADE; Exchange Session Today Will Be Last Until Plan to Pay Shippers Is Arranged. PRICES RISE IN ALL LINES Most Other Cattle Markets in West to Remain Open -- Wallace Asks Wichita Not to Shut. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cuban-police-fire-over-funeral-crowd-revolvers-are-used-to-break-up.html | CUBAN POLICE FIRE OVER FUNERAL CROWD; Revolvers Are Used to Break Up Throng at Burial of Juan Gualberto Gomez. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/national-holiday-eased-woodin-works-out-seven-rules-for-providing.html | NATIONAL HOLIDAY EASED; Woodin Works Out Seven Rules for Providing Currency Relief. FOOD TRANSPORT AIDED Effort Is Made to Clear Up Freight Payments -- Access to Safety Deposits Permitted. FEDERAL SCRIP RULED OUT Congressional Caucus Pledges Quick Action on Roosevelt Emergency Measures. NEW DEPOSIT PLAN UNDER BANK RULING | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cotton-prices-off-in-trading-abroad-operators-here-deal-in.html | COTTON PRICES OFF IN TRADING ABROAD; Operators Here Deal in Liver-pool, Where Losses Are 12 to 16 English Points. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/france-accepts-situation-calmly-believes-roosevelt-has-shown.html | FRANCE ACCEPTS SITUATION CALMLY; Believes Roosevelt Has Shown Clearly He Does Not Plan to Devalorize Dollar. BOURSE MARKEDLY FIRM American Banks in Paris Set Rate of Exchange Arbitrarily at 20 Francs -- No Run on Accounts. | True | By P.j. Philip.wireless To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/plans-10000000-issue-general-cable-to-put-proposal-before.html | PLANS $10,000,000 ISSUE.; General Cable to Put Proposal Before Stockholders March 15. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/municipal-bond-market-does-no-business-dealers-being-unable-to.html | Municipal Bond Market Does No Business, Dealers Being Unable to Clear in Usual Way | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-banking-regulations.html | New Banking Regulations | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/columbia-crews-row-four-miles-on-harlem-singer-is-returned-to-bow.html | Columbia Crews Row Four Miles on Harlem; Singer Is Returned to Bow in Varsity Boat | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/employes-told-not-to-hoard.html | Employes Told Not to Hoard. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/twins-to-mrs-er-stettinius-jr.html | Twins to Mrs. E.R. Stettinius Jr. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/oklahoma-city-to-continue.html | Oklahoma City to Continue. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-cabinet-takes-control-dictator-seizes-power-in-greece.html | New Cabinet Takes Control.; DICTATOR SEIZES POWER IN GREECE | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/stribling-bout-halted-american-is-disqualified-for-holding-charles.html | STRIBLING BOUT HALTED.; American Is Disqualified for Holding Charles in Paris. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mr-rogers-hails-the-advent-of-a-substitute-for-money.html | Mr. Rogers Hails the Advent Of a Substitute for Money | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/jacob-pletcher.html | JACOB PLETCHER. | True | Special to THE NEW YOHK TIMES. j | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/browning-victor-keeps-mat-title-uses-pinwheel-spin-to-put-steins.html | BROWNING VICTOR; KEEPS MAT TITLE; Uses Pinwheel Spin to Put Stein's Shoulders to Mat in 46:48 at Garden. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/scrip-for-taxes-in-doubt-city-officials-are-uncertain-on-whether-to.html | SCRIP FOR TAXES IN DOUBT; City Officials Are Uncertain on Whether to Accept Paper. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/victoria-team-leads-gains-first-innings-margin-in-match-with.html | VICTORIA TEAM LEADS.; Gains First Innings' Margin in Match With English Cricketers. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sixday-riders-paid-all-get-cash-in-garden-as-result-of-bank-holiday.html | SIX-DAY RIDERS PAID.; All Get Cash In Garden as Result of Bank Holiday. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/manhattan-calls-batterymen.html | Manhattan Calls Batterymen. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/frank-leb-m-talbot.html | FRANK LeB. M. TALBOT. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mayor-cermak.html | MAYOR CERMAK. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/say-laval-did-link-debt-to-reparations-political-circles-in-paris.html | SAY LAVAL DID LINK DEBT TO REPARATIONS; Political Circles in Paris Tell of Terms Former Premier Gave to Hoover. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/marino-torlonia-dead-at-72-in-rome-former-husband-of-elsie-moore.html | MARINO TORLONIA DEAD AT 72 IN ROME; Former Husband of Elsie Moore Torlonia of New York -- Fought Duel 7 Years Ago. Of NOTED PRINCELY HOUSE Was Prince of Civitella Cesi, Duke of Poll, Duke of Guadagnolo, in Cadet Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/demands-daughters-divorce.html | Demands Daughter's Divorce. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/league-shows-confidence.html | League Shows Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/uuuuu-joseph-b-schaup.html | uuuuu JOSEPH B. SCHAUP. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/breatonubogue.html | BreatonuBogue. | True | Special to THE NEW YORK TIMEE. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/balchen-approves-polar-plane.html | Balchen Approves Polar Plane. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/soviet-makes-move-to-fight-hitlerism-communist-international-bids.html | SOVIET MAKES MOVE TO FIGHT HITLERISM; Communist International Bids Reds in All Lands to Work With Parties of Left. SOCIALISTS ASKED ACTION Step Is Designed to Check "Provocation and Terror" of the Nazis. POLICY URGED BY TROTSKY Cooperation Between Communists and Other Parties in Abeyance Since He Was Exiled. | True | By Walter Duranty.special Cable To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cassie-m-skillman.html | CASSIE M. SKILLMAN. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/eunice-asendorf-engaged-red-bank-girl-betrothed-to-har-rison-w.html | EUNICE ASENDORF ENGAGED; Red Bank Girl Betrothed to Har- rison W. Conrad of New York. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/no-funds-wired-abroad-cable-companies-extend-ban-to-canada-and.html | NO FUNDS WIRED ABROAD.; Cable Companies Extend Ban to Canada and Mexico. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/yalecornell-meet-off-chicago-bout-also-canceled-because-of-banking.html | YALE-CORNELL MEET OFF.; Chicago Bout Also Canceled Because of Banking Conditions. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/60000-jewelry-taken-two-unmasked-men-bind-clerk-in-miami-beach.html | $60,000 JEWELRY TAKEN.; Two Unmasked Men Bind Clerk in Miami Beach Store. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/no-closing-at-south-st-paul.html | No Closing at South St. Paul. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hopes-slump-is-ended-mexican-cabinet-officer-expects-progressive.html | HOPES SLUMP IS ENDED.; Mexican Cabinet Officer Expects "Progressive Betterment." | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/girl-3-crosses-ocean-alone.html | Girl, 3, Crosses Ocean Alone. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ottawa-suspends-money-orders.html | Ottawa Suspends Money Orders. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-schiff-left-charities-605000-federation-and-other-jewish.html | MRS. SCHIFF LEFT CHARITIES $605,000; Federation and Other Jewish Institutions Aided, With $10,000 to Tuskegee. MANY BEQUESTS TO KIN Residuary Estate Goes to Her Daughter and Children of Her Late Son. FRIENDS ARE INCLUDED Liillan Wald Receives $50,000 In Recognition of Henry St. Work -- Servants Remembered. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/deferred-payments-in-denver.html | Deferred Payments" in Denver. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/business-is-virtually-suspended-in-wall-street-as-result-of-banking.html | Business Is Virtually Suspended in Wall Street as Result of Banking Holiday -- Exchanges Closed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/report-officials-guessed-at-vote-canvassers-find-some-based.html | REPORT OFFICIALS GUESSED AT VOTE; Canvassers Find Some Based Original Tally Upon Nothing but Registration Figures. RECOUNT NEARLY FINISHED Only One Total Proves Correct in District, Where Inspectors Have Been Convicted of Fraud. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/steel-ingots-gain-in-months-output-second-successive-rise-puts.html | STEEL INGOTS GAIN IN MONTH'S OUTPUT; Second Successive Rise Puts February Production at 20.39% of Capacity. TOTAL AT 1,065,080 TONS Compares With 1,006,297 in January - - Rate Is Highest Since April, 1932. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/columbia-raises-law-school-fees-trustees-adopt-380-rate-to.html | COLUMBIA RAISES LAW SCHOOL FEES; Trustees Adopt $380 Rate to Safeguard the Granting of Scholarships. TUITION HAS BEEN $300 Butler Says Advance is Required to Maintain "Present High Quality of Student Body." | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/newspapers-issue-scrip-louisville-journals-arrange-for-use-starting.html | NEWSPAPERS ISSUE SCRIP.; Louisville Journals Arrange for Use, Starting Today, In Stores. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/kansas-city-remains-open.html | Kansas City Remains Open. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/athletics.html | ATHLETICS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/no-fund-for-nyu-paper-college-group-denies-subsidy-for-suspended.html | NO FUND FOR N.Y.U. PAPER.; College Group Denies Subsidy for Suspended Publication. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dr-amos-r-wells-author-dies-at-70-a-pioneer-and-world-leader-in-the.html | DR. AMOS R. WELLS, AUTHOR, DIES AT 70; A Pioneer and World Leader in the Christian Endeavor Movement. PROFESSOR EARLY IN LIFE Many Religious Books Came From His Pen -- Long an Advocate of Temperance. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/slayer-of-father-jailed-youth-gets-2-to-4-years-in-prison-on.html | SLAYER OF FATHER JAILED.; Youth Gets 2 to 4 Years in Prison on Manslaughter Plea. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/philadelphia-scrip-ordered.html | Philadelphia Scrip Ordered. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/red-sox.html | RED SOX. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/monroes-quintet-repels-roosevelt-wins-by-249-for-7th-victory-in-row.html | MONROE'S QUINTET REPELS ROOSEVELT; Wins by 24-9 for 7th Victory in Row in the P.S.A.L. Tourney-Other Results. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/reich-seizes-four-states-action-in-hamburg-is-followed-in-hesse.html | REICH SEIZES FOUR STATES.; Action in Hamburg Is Followed in Hesse, Bremen and Luebeck. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/30-turn-out-at-wesleyan-baseball-candidates-report-for-first-drill.html | 30 TURN OUT AT WESLEYAN; Baseball Candidates Report for First Drill Under Wigin. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/te-greacen-dies-realty-operator-formerly-owned-site-of-plaza-of.html | T.E. GREACEN DIES; REALTY OPERATOR; Formerly Owned Site of Plaza of Staten Island-Elizabethport Bridge. LONG IN SHOE INDUSTRY Operated Two Factories -- Member of N.Y. University Council -- Prominent in Brick Church. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sp-tuck-assigned-to-paris-embassy-shifted-from-the-first.html | S.P. TUCK ASSIGNED TO PARIS EMBASSY; Shifted From the First Secretaryship at Prague to the Same Post in France. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/700-sans-cash-get-golden-gloves-tickets-by-exchanging-food-hats.html | 700, Sans Cash, Get Golden Gloves Tickets By Exchanging Food, Hats, Rugs, Mattresses | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-haven-workers-payless.html | New Haven Workers Payless. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hitler-in-power.html | HITLER IN POWER. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roosevelt-sums-up-task-to-governors-emergency-banking-with-deposits.html | ROOSEVELT SUMS UP TASK TO GOVERNORS; Emergency Banking, With Deposits Safeguarded, Must Be Devised, He Says. RELIEF DUTY OF LOCALITIES Federal Government Obligated to See That No One Starves if Other Means Fail. PLANS A CENTRAL AGENCY Heads of Labor and Farm Groups Join in Plea for United Support to President. | True | Special to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/postoffice-banks-will-remain-open-washington-orders-business-be.html | POSTOFFICE BANKS WILL REMAIN OPEN; Washington Orders Business Be Transacted as Usual -- Money Orders Honored. FOREIGN DEALING BANNED No Federal Drafts to Go Abroad During Holiday -- Some Trouble Making Change Reported. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hitchcocks-four-bows-loses-to-milburns-team-9-to-8-in-aiken-polo.html | HITCHCOCK'S FOUR BOWS.; Loses to Milburn's Team, 9 to 8, In Aiken Polo Game. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/gen-von-stuelpnagel.html | GEN. VON STUELPNAGEL. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/armed-thugs-routed-by-incensed-druggist-after-two-holdups-queens.html | ARMED THUGS ROUTED BY INCENSED DRUGGIST; After Two Hold-Ups Queens Merchant Cries "Enough" and Hurls Wares at Robbers. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-college-ideal-seen-graduates-with-sense-of-the-times-aim-of.html | NEW COLLEGE IDEAL SEEN.; Graduates With "Sense of the Times" Aim of Dartmouth Head. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/manila-banks-stay-open.html | Manila Banks Stay Open. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/willy-dinermann.html | WILLY DINERMANN. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bank-crisis-hurts-our-trade-in-china-dollar-rate-declines-and-the.html | BANK CRISIS HURTS OUR TRADE IN CHINA; Dollar Rate Declines and the American Residents Face Difficult Situation. NO CLOSING IN MANILA Institutions Get Permission to Continue -- Bombay Sees the Atmosphere Cleared. | True | By Hallett Abend.wireless To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/jersey-blockaid-gains-pledges-of-581400-reported-to-the-legislature.html | JERSEY BLOCK-AID GAINS.; Pledges of $581,400 Reported to the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/kidnapping-trial-opens-second-jury-is-chosen-in-case-of-policemen.html | KIDNAPPING TRIAL OPENS.; Second Jury Is Chosen in Case of Policemen and Two Others. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bar-on-fletcher-upheld-court-in-washington-acts-in-case-of-cape.html | BAR ON FLETCHER UPHELD.; Court in Washington Acts in Case of Cape May's Counsel. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/argentina-applauds-speech.html | Argentina Applauds Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/chief-justice-hart-of-arkansas-dies-state-supreme-court-head-for.html | CHIEF JUSTICE HART OF ARKANSAS DIES; State Supreme Court Head for Six Years, Associate Jus- tice for Two Decades. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/de-forest-radio-bid-approved.html | De Forest Radio Bid Approved. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/glen-wherry-sold-at-devon-auction-fivegaited-show-horse-among-forty.html | GLEN WHERRY SOLD AT DEVON AUCTION; Five-Gaited Show Horse Among Forty Thoroughbreds Put on Block at Henry Farm. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/tourists-checks-cashed.html | Tourists' Checks Cashed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bronx-survey-covers-700-blocks.html | Bronx Survey Covers 700 Blocks. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hangmans-whip-halts-producers-of-play-at-the-st-james-to-seek.html | HANGMAN'S WHIP' HALTS.; Producers of Play at the St. James to Seek Another. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/fund-to-aid-opera-reaches-125000-miss-bori-urges-that-bank.html | FUND TO AID OPERA REACHES $125,000; Miss Bori Urges That Bank Moratorium Not Interfere With Needed Pledges. $175,000 IS STILL SOUGHT Juilliard Foundation's $50,000 Is All That It Can Give Next Season, Treasurer Notifies Bliss. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/john-p-mcgreal.html | JOHN P. McGREAL. | True | Special to THE Nsw YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-dall-signs-for-radio-talks.html | Mrs. Dall Signs for Radio Talks. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/adjourns-court-for-bank-holiday.html | Adjourns Court for Bank Holiday. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/marc-blitzstein-weds.html | Marc Blitzstein Weds. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/still-rules-choice-in-grand-national-miss-pagets-golden-miller.html | STILL RULES CHOICE IN GRAND NATIONAL; Miss Paget's Golden Miller Retains Early Popularity at 100 to 9. GREGALACH NEXT AT 100-8 Forbra, Last Year's Victor, 25 to 1 -- Alluvial Tops Field for the Lincolnshire Handicap. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/surrenders-broadway-lease.html | Surrenders Broadway Lease. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/frank-corrigan.html | FRANK CORRIGAN. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/scottsboro-trials-delayed-by-motion-defense-asks-quashing-on-the.html | SCOTTSBORO TRIALS DELAYED BY MOTION; Defense Asks Quashing on the Ground No Negroes Were on Jury Finding Indictments. WILL ARGUE ISSUE TODAY Prosecution Fights It, but Agrees to Venue Change -- Girl Witness Missing Three Days. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/pound-moves-up-at-montreal.html | Pound Moves Up at Montreal. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/situation-in-far-east-diplomatic-approach-seen-barred-by-chinas.html | SITUATION IN FAR EAST.; Diplomatic Approach Seen Barred by China's Disorganization. | True | STELLA BURKE MAY. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/police-rout-idle-in-capital-march-nightsticks-are-used-freely-as.html | POLICE ROUT IDLE IN CAPITAL MARCH; Nightsticks Are Used Freely as Demonstration Starts Despite Lack of Official Permit. TWO CALL AT WHITE HOUSE Roosevelt's Policy Will Be to Receive Delegations of Radicals When It Is Feasible. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/400-lost-in-break-from-chaco-siege-bolivians-say-paraguayans.html | 400 LOST IN BREAK FROM CHACO SIEGE; Bolivians Say Paraguayans Prepared Way With Fire by Their Big Guns. WAR DECLARATION PASSES League Rejects Peru's Reply In Dispute With Colombia -- Reserves Signing Up. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/philadelphia-loan-near-city-discusses-bond-issue-of-12000000-to.html | PHILADELPHIA LOAN NEAR.; City Discusses Bond Issue of $12,000,000 to $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ban-on-jersey-loans-but-payment-of-building-dues-and-instalments.html | BAN ON JERSEY LOANS; But Payment of Building Dues and Instalments Permitted. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/stock-values-off-146-on-exchange-with-drop-of-3372208130-in.html | Stock Values Off 14.6% on Exchange, With Drop of $3,372,208,130 in February | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/baron-iver-rosenkrantz.html | BARON IVER ROSENKRANTZ. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/the-old-order.html | The Old Order. | True | L.N. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roosevelt-imposes-moratorium-on-jobs-no-patronage-until-he-has-had.html | ROOSEVELT IMPOSES MORATORIUM ON JOBS; No Patronage Until He Has Had Time to Act on Bank Legislation. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/seattle-scrip-ready.html | Seattle Scrip Ready. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dr-guthrie-marks-40-years-service-manning-and-two-other-bishops.html | DR. GUTHRIE MARKS 40 YEARS' SERVICE; Manning and Two Other Bishops Send Greetings to St. Mark's Rector. HE IS HONORED AT CHURCH Clergymen From City's Leading Parishes Join Celebration In Historic Edifice. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/president-mourns-passing-of-cermak-brave-fight-to-live-told-the.html | PRESIDENT MOURNS PASSING OF CERMAK; Brave Fight to Live Told the Courage of the Man, Roosevelt Says. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/delay-on-fire-insurance-payments.html | Delay on Fire Insurance Payments. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/text-of-presidents-speech-to-governors.html | Text of President's Speech to Governors | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/old-battery-reunited-priest-exfordham-pitcher-meets-his-former.html | OLD BATTERY REUNITED.; Priest, Ex-Fordham Pitcher, Meets His Former Catcher. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/shorter-financing-by-treasury-seen-maturities-of-month-or-two.html | SHORTER FINANCING BY TREASURY SEEN; Maturities of Month or Two Likely in March 15 Offering, as High Interest Looms. NO PAYMENT ON LAST LOAN Bank Holiday Holds Up $75,000,000 for Bills -- Rise in Income Tax Receipts Held Possible. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cermak-exminer-born-in-bohemia-brought-to-america-as-baby-he-went.html | CERMAK, EX-MINER, BORN IN BOHEMIA; Brought to America as Baby, He Went to Work at 11 and Headed Colliery Crew at 16. LEADER OF FOREIGN-BORN Went Into Business in Chicago, Entered Politics and Finally Defeated Thompson for Mayor. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roland-haves-stirs-audience.html | Roland Haves Stirs Audience. | True | H.H. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/battle-south-of-chihfeng.html | Battle South of Chihfeng. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/crop-loans-are-held-up-check-distribution-will-await-end-of-bank.html | CROP LOANS ARE HELD UP.; Check Distribution Will Await End of Bank Holiday. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sue-in-default-on-notes-two-concerns-get-attachments-against.html | SUE IN DEFAULT ON NOTES.; Two Concerns Get Attachments Against General Refractories. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/edward-monroe-jenks-former-librarian-and-onetime-newspaper-man-here.html | EDWARD MONROE JENKS.; Former Librarian and One-Time Newspaper Man Here. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/benjamin-f-bulkley.html | BENJAMIN F. BULKLEY. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-james-matthews-leader-in-many-organizations-and-wife-of-former.html | MRS. JAMES MATTHEWS; Leader In Many Organizations and Wife of Former Banker. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/thomas-f-griffin-prominent-democrat-of-middle-town-conn-dies-in.html | THOMAS F. GRIFFIN.; Prominent Democrat of Middle town, Conn., Dies In California. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/stantons-action-wins-by-2-lengths-leads-all-the-way-to-defeat.html | STANTON'S ACTION WINS BY 2 LENGTHS; Leads All the Way to Defeat Noelwood, With Big Beau, Choice, Next at Miami. RETURNS $16.40 FOR $2 Victor, Next to Outsider in Field of Five, Runs Mile Route Over Fast Track in 1:36 1-5. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/villa-boxes-pasculli-tonight.html | Villa Boxes Pasculli Tonight. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/boxing-bill-passes-coast.html | Boxing Bill Passes Coast. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/socialists-made-proposal.html | Socialists Made Proposal. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/eat-drink-and-be-merry-youth-outlines-one-lesson-of-the-depression.html | EAT, DRINK AND BE MERRY'; Youth Outlines One Lesson of the Depression. | True | VIRGINIA LEFFINGWELL. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/samuel-l-maduro.html | SAMUEL L. MADURO. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/baron-tops-hall-in-title-squash-extended-to-limit-to-gain-in-us.html | BARON TOPS HALL IN TITLE SQUASH; Extended to Limit to Gain in U.S. Class A Tourney, 15-11, 18-17, 15-7. HAINES ALSO ADVANCES Defeats Brackenridge to Join Ryan and Cohalan in the Quarter-Finals. | True | By Allison Danzig. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/parole-board-sets-hearings.html | Parole Board Sets Hearings. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/say-oxygen-aids-protein-digestion-public-health-service-doctors.html | SAY OXYGEN AIDS PROTEIN DIGESTION; Public Health Service Doctors Declare Discovery of Value in Study of Cancer. NITROGEN FOUND INACTIVE Building Up of Cells, Long a Mystery to Physicians, Now Appears to Be Solved. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/school-boys-11357-pennies-eagerly-sought-in-elgin.html | School Boy's 11,357 Pennies Eagerly Sought in Elgin | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/arbitrate-bronx-suits-three-lawyers-dispose-of-dozen-cases-to.html | ARBITRATE BRONX SUITS.; Three Lawyers Dispose of Dozen Cases to Relieve Calendar. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/funeral-flans-are-completed.html | Funeral Flans Are Completed. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/tigers.html | TIGERS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/three-yanks-come-to-terms.html | Three Yanks Come to Terms. | True | By James P. Dawson.special To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mj-insull-case-postponed.html | M.J. Insull Case Postponed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/amherst-nine-reports-friday.html | Amherst Nine Reports Friday. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/reds.html | REDS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/to-aid-lenox-hill-group-threecornered-moon-gives-benefit.html | TO AID LENOX HILL GROUP.; ' Three-Cornered Moon' Gives Benefit Performance on March 13. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/urbana-issuing-scrip-one-of-first-cities-to-invoke-a-holiday.html | URBANA ISSUING SCRIP.; One of First Cities to Invoke a Holiday Provides Medium. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dr-walter-heaton-composer-is-dead-fellow-of-royal-college-of.html | DR. WALTER HEATON, COMPOSER, IS DEAD; Fellow of Royal College of Organists -- For Last Three Years Served Church in New Orleans. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/business-backs-scrip-leaders-urge-banks-be-reopened-here-without.html | BUSINESS BACKS SCRIP.; Leaders Urge Banks Be Reopened Here Without Delay. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/foxrobertson.html | Fox-Robertson. | True | Special to Tsi Nsw TOBK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/senate-confirms-roosevelt-aides-nominations-of-moley-phillips.html | SENATE CONFIRMS ROOSEVELT AIDES; Nominations of Moley, Phillips, Morgenthau, Carr, Stevenson and Webb Passed On. NO DISSENTING VOICE Adjournment Taken With Final Move to Swing New Administration Into Action. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/miss-perkins-called-to-court-by-man-fighting-deportation.html | Miss Perkins Called to Court By Man Fighting Deportation | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/business-world.html | BUSINESS WORLD. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bullet-kills-jersey-man-cranford-insurance-adjuster-found-shot-on.html | BULLET KILLS JERSEY MAN; Cranford Insurance Adjuster Found Shot on Florida Outing. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/miss-perkins-busy-with-conferences-new-labor-secretary-spends.html | MISS PERKINS BUSY WITH CONFERENCES; New Labor Secretary Spends Little Time in Her Own Office on First Day of Term. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/two-major-awards-given-at-wellesley-fellowships-go-to-virginia.html | TWO MAJOR AWARDS GIVEN AT WELLESLEY; Fellowships Go to Virginia Corwin of New Haven and Anne E. Litzinger of South Hadley. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hoover-urges-all-to-back-president-spends-active-but-secluded-day.html | HOOVER URGES ALL TO BACK PRESIDENT; Spends Active but Secluded Day Here With None Too Much Cash in Purse. MAKES BRIEF STATEMENT Silence Since Retirement Broken by Asking the "Whole Hearted Support" of Every Citizen. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/extra-police-guard-in-st-louis.html | Extra Police Guard In St. Louis. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wilmington-to-use-scrip.html | Wilmington to Use Scrip. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/real-estate-offices-take-checks-as-rent-large-transactions-held-up.html | REAL ESTATE OFFICES TAKE CHECKS AS RENT; Large Transactions Held Up to Await Reopening of Banks -- Little Cash Received. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/urges-parents-fight-for-school-budgets-dr-campbell-warns-of-letting.html | URGES PARENTS FIGHT FOR SCHOOL BUDGETS; Dr. Campbell Warns of Letting 'Money Changers' Dictate Injurious Economies. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/general-chiang-goes-to-peiping.html | General Chiang Goes to Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/motor-boat-races-up-for-discussion-suggestion-that-florida-regatta.html | MOTOR BOAT RACES UP FOR DISCUSSION; Suggestion That Florida Regatta Consist of Three Heats Is Made to A.P.B.A. | True | By James Robbins. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hawaiian-conditions-good.html | Hawaiian Conditions Good. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/albany-acts-quickly-votes-dictatorial-powers-to-gov-lehman-in-ten.html | ALBANY ACTS QUICKLY.; Votes Dictatorial Powers to Gov. Lehman in Ten Minutes. | True | By W.a. Warn.special To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/reyburn-defends-banks-says-they-buy-and-sell-promises-based-on.html | REYBURN DEFENDS BANKS; Says They "Buy and Sell Promises Based on Confidence." | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/texts-of-bills-passed-at-albany-emergency-powers-given-to-governor.html | TEXTS OF BILLS PASSED AT ALBANY; Emergency Powers Given to Governor and Boards for "Safety of the People." TO LAST ONLY FOR CRISIS Will Be Revoked by Legislature or Executive Proclamation When No Longer Needed. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/loans-drop-in-week-at-member-banks-decrease-in-net-and-demand.html | LOANS DROP IN WEEK AT MEMBER BANKS; Decrease in Net and Demand Deposits and Reserve Balances Shown in Federal Report. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bible-back-to-roosevelt-old-dutch-book-on-which-he-was-sworn-is.html | BIBLE BACK TO ROOSEVELT; Old Dutch Book on Which He Was Sworn Is Returned to Manslon. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/fights-still-under-way.html | Fights Still Under Way. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/foreign-copper-at-495c-a-pound.html | Foreign Copper at 4.95c a Pound. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/glass-banking-bill-held-in-new-favor-several-senators-regard-it-as.html | GLASS BANKING BILL HELD IN NEW FAVOR; Several Senators Regard It as First Measure Likely to Be Passed at Special Session. CENTRAL BANK DISCUSSED Talk of Such a System Grows and Those Close to Situation Say It Is Highly Probable. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/occupies-new-quarters-wholesale-dry-goods-firm-rents-in-port.html | OCCUPIES NEW QUARTERS.; Wholesale Dry Goods Firm Rents In Port Authority Building. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/city-awaits-scrip-as-cash-dwindles-merchants-eager-for-revival-of.html | CITY AWAITS SCRIP AS CASH DWINDLES; Merchants, Eager for Revival of Lagging Trade, Say New Tender Will Be Welcome. MANY ACCEPTING CHECKS Credit Is Extended to Regular Clients -- Courts Suspend Fines -- Food "Hoarding" Denied. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/customs-to-enforce-embargo-on-gold-will-apply-law-as-to-contraband.html | CUSTOMS TO ENFORCE EMBARGO ON GOLD; Will Apply Law as to Contraband to Those Leaving the Country. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/many-riders-lost-by-irt-to-city-line-receivers-find-new-system-cuts.html | MANY RIDERS LOST BY I.R.T. TO CITY LINE; Receivers Find New System Cuts Into Traffic at Rate of 41,000,000 a Year. SUBWAY DECLINE IS 9% Decrease on All Divisions Since Aug. 26 Is Laid to Economic Slump. COMMISSION DROPS SUITS Action to Force Adding of 382 Cars and Lengthening of Platforms Is Abandoned. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/nazis-want-peace-while-they-effect-internal-reforms-germany-thinks.html | NAZIS WANT PEACE WHILE THEY EFFECT INTERNAL REFORMS; Germany Thinks Hitler's New Conservatism Will Curb His Aides' Extremism. PERSECUTION IS UNLIKELY Newspaper Hints Monarchy Is Next -- Leader Is Expected to Become Kaiser. CABINET TO MEET TODAY Four Are Killed In Hamburg and Altona In Battle Between Communists and Nazis. NAZIS WANT PEACE WITH ALL NATIONS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/charles-a-huestis.html | CHARLES A. HUESTIS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/act-for-state-bankers-group-named-to-cooperate-with-broderick-and.html | ACT FOR STATE BANKERS.; Group Named to Cooperate With Broderick and Federal Agencies. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/banks-reopening-delayed.html | Bank's Reopening Delayed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/exhibition-of-thirtyfive-fascinating-canvases-by-pierre-roy-french.html | Exhibition of Thirty-five Fascinating Canvases by Pierre Roy, French Artist, at the Brummer Gallery. | True | By Edward Alden Jewell. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-adolph-nickerson.html | MRS. ADOLPH NICKERSON. | True | Special to THE NEW TOBK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/north-bergen-wins-suit-supreme-court-denies-plea-of-two-judgment.html | NORTH BERGEN WINS SUIT.; Supreme Court Denies Plea of Two Judgment Creditors. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/clearing-of-atmosphere-seen.html | Clearing of Atmosphere Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hearing-in-minard-case-delayed.html | Hearing In Minard Case Delayed. | True | Special to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/john-r-hopkinses-palm-beach-hosts-have-buffet-luncheon-and-cruise-a.html | JOHN R. HOPKINSES PALM BEACH HOSTS; Have Buffet Luncheon and Cruise Aboard Yacht -- At-water Kents Entertain. E. F. HUTTONS GIVE DINNER Mr. and Mrs. John O'Day Have a Tea for Mr. and Mrs. Thomas H. West 3d at Their Villa. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bronx-hc-to-play-st-nicks.html | Bronx H.C. to Play St. Nicks. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/court-hears-test-suit-to-bar-title-concerns-from-the-alleged.html | Court Hears Test Suit to Bar Title Concerns From the Alleged Illegal Practice of Law | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-radio-sets-on-display.html | New Radio Sets on Display. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dern-takes-office-war-secretary-is-greeted-by-department-heads-in.html | DERN TAKES OFFICE; War Secretary Is Greeted by Department Heads in Uniform. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/to-continue-st-louis-market.html | To Continue St. Louis Market. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mgovern-family-to-get-5000000-bulk-of-subway-builders-fortune-to-go.html | M'GOVERN FAMILY TO GET $5,000,000; Bulk of Subway Builder's Fortune to Go to Widow and Three Daughters. $89,000 LEFT TO CHARITY Will Directs That Corporation Be Liquidated, but Associates May Reorganize Under Same Name. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/senators.html | SENATORS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/charles-dudley-ames.html | CHARLES DUDLEY AMES. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/barnsdall-shows-847072-net-loss-corporations-surplus-down-at-the.html | BARNSDALL SHOWS $847,072 NET LOSS; Corporation's Surplus Down at the End of Last Year to $13,540,844. ASSETS ARE $28,841,678 Statements Issued for Various Periods by Industrial and Other Organizations. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cubs.html | CUBS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/jose-martinezzorilla-named-to-coaching-post-in-mexico.html | Jose Martinez-Zorilla Named To Coaching Post in Mexico | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/gold-secure-here-says-london-times-paper-says-conditions-that-drove.html | GOLD SECURE HERE, SAYS LONDON TIMES; Paper Says Conditions That Drove Britain Off Differed From Those Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cadets-leave-trinidad-american-merchant-group-sails-for-curacao.html | CADETS LEAVE TRINIDAD.; American Merchant Group Sails for Curacao After Week's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/gale-forces-plane-to-fly-backward-velocity-of-120-miles-proves-too.html | GALE FORCES PLANE TO FLY BACKWARD; Velocity of 120 Miles Proves Too Much for Army Fliers High Over Staten Island. MERCURY AT 51 BELOW One Camera Freezes Solid on Test Flight -- Altitude of 26,300 Feet Reached. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/men-vs-women-in-trade-formers-sole-recourse-held-to-be-in.html | MEN VS. WOMEN IN TRADE.; Former's Sole Recourse Held to Be in Vocational Employment. | True | FERDINAND KRAL | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/motor-leaders-predict-turn.html | Motor Leaders Predict Turn. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wichita-open-on-wallaces-plea.html | Wichita Open on Wallace's Plea. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hotel-short-of-cash-cuts-out-music.html | Hotel Short of Cash Cuts Out Music | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/albany-acts-quickly-virtual-dictatorship-is-approved-as-treasury.html | ALBANY ACTS QUICKLY; Virtual Dictatorship Is Approved as Treasury Sanctions Program. SCRIP ISSUE HERE HELD UP City Faces at Least 24 Hours More Without a Medium of Exchange for Trade. DIFFICULTIES ARE CITED Governor Says He Sought to Remove Public Uncertainty of Value of Scrip. LEGISLATURE GIVES POWER TO LEHMAN | True | JAMES H. DOUGLAS, Assistant Secretary of the Treasruy. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/savings-banks-stay-shut-none-follows-commercial-institutions-in.html | SAVINGS BANKS STAY SHUT; None Follows Commercial Institutions In Making Change. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/nassau-payrolls-delayed.html | Nassau Payrolls Delayed. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ccny-five-to-be-guests-at-alumni-dinner-tonight.html | C.C.N.Y. Five to Be Guests At Alumni Dinner Tonight | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/lawrence-w-greiwe.html | LAWRENCE W. GREIWE. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/figure-jobs-for-33000-plans-for-construction-in-state-wait-on-rfc.html | FIGURE JOBS FOR 33,000.; Plans for Construction In State Wait on R.F.C. Loan Approval. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/many-dollars-held-in-europe.html | Many Dollars Held in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/123-warships-clash-in-catalina-battle-all-elements-of-conflict.html | 123 WARSHIPS CLASH IN CATALINA 'BATTLE'; All Elements of Conflict Except Gunfire Enter Into Contest of High Sea Fleets. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ratifying-conventions-methods-suggested-for-avoiding-expense-and.html | RATIFYING CONVENTIONS.; Methods Suggested for Avoiding Expense and Confusion. | True | GAYLORD CASE. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sues-her-fatherinlaw-mrs-es-la-coeur-asks-150000-in-queens.html | SUES HER FATHER-IN-LAW.; Mrs. E.S. La Coeur Asks $150,000 in Queens Alienation Action. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/rev-david-burford-hooke.html | REV. DAVID BURFORD HOOKE. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/france-plans-loan-to-cover-deficit-40000000000-franc-issue-also-to.html | FRANCE PLANS LOAN TO COVER DEFICIT; 40,000,000,000 - Franc Issue Also to Be Used for Completing Eastern Fortifications. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/loss-by-sheet-tube-youngstown-company-puts-total-at-13272783-for.html | LOSS BY SHEET & TUBE.; Youngstown Company Puts Total at $13,272,783 for 1932. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/divorce-holiday-in-reno-banks-closing-ties-up-money-for-filing-fees.html | DIVORCE HOLIDAY IN RENO.; Bank's Closing Ties Up Money for Filing Fees. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/goldbeck-double-victor-knocks-out-casucci-and-flynn-in-amateur.html | GOLDBECK DOUBLE VICTOR; Knocks Out Casucci and Flynn In Amateur Bouts at N.Y.A.C. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/miss-locke-wins-open-foils-test-national-champion-sweeps-all.html | MISS LOCKE WINS OPEN FOILS TEST; National Champion Sweeps All Preliminary and Final Bouts at Fencers Club. MISS LLOYD IS SECOND Metropolitan Titleholder is Beated Only Once -- Miss Guggola Places Third. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/the-crawford-bill-its-passage-viewed-as-means-of-helping-clinic.html | THE CRAWFORD BILL.; Its Passage Viewed as Means of Helping Clinic Patients. | True | JULIUS FERBER, M.D. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/headley-loses-in-english-ring.html | Headley Loses in English Ring. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/exchange-suspended-in-japan.html | Exchange Suspended in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sir-wh-veno-found-shot-dead-in-england-retired-drug-manufacturer-is.html | SIR W.H. VENO FOUND SHOT DEAD IN ENGLAND; Retired Drug Manufacturer Is Killed in Fields, Apparently While Rabbit Hunting. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-william-c-daley.html | MRS. WILLIAM C. DALEY. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/rainey-declares-debts-must-wait-parleys-will-be-deferred-pending.html | RAINEY DECLARES DEBTS MUST WAIT; Parleys Will Be Deferred, Pending Settlement of Bank Problems, He Says. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/says-holland-will-stay-on-gold.html | Says Holland Will Stay on Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/business-as-usual.html | BUSINESS AS USUAL" | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/defends-road-program-princeton-survey-staff-replies-to-highway.html | DEFENDS ROAD PROGRAM.; Princeton Survey Staff Replies to Highway Board's Criticism. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/school-banks-show-no-loss-of-deposits-pupils-put-in-more-money-than.html | SCHOOL BANKS SHOW NO LOSS OF DEPOSITS; Pupils Put in More Money Than They Drew Out During the Last Week. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/iowa-against-bank-plan-will-not-permit-reopening-for-segregated.html | IOWA AGAINST BANK PLAN.; Will Not Permit Reopening for Segregated Deposits. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/to-graduate-as-actors-40-dramatic-academy-students-to-get-diplomas.html | TO GRADUATE AS ACTORS; 40 Dramatic Academy Students to Get Diplomas Next Tuesday. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/the-banking-program-on-ice.html | The Banking Program on Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/guard-state-capitol-as-jobless-assemble-troopers-surround-building.html | GUARD STATE CAPITOL AS JOBLESS ASSEMBLE; Troopers Surround Building -- Unemployed Delegation Plans March at Albany Today. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/football-starts-at-georgetown.html | Football Starts at Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roosevelt-is-hailed-by-jardine-in-cairo-our-envoy-tells-disturbed.html | ROOSEVELT IS HAILED BY JARDINE IN CAIRO; Our Envoy Tells Disturbed American Tourists to Have Faith in President. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/silver-dollars-reappear-holiday-in-pittsburgh-puts-many-pocket.html | SILVER DOLLARS REAPPEAR; Holiday In Pittsburgh Puts Many Pocket Pieces Into Circulation. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/obacco-plants-may-shut-richmond-manufacturers-are-unable-to-buy.html | OBACCO PLANTS MAY SHUT; Richmond Manufacturers Are Unable to Buy Revenue Stamps. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/changes-5-bill-drops-dead.html | Changes $5 Bill, Drops Dead. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/farm-parity-plan-now-held-doomed-agricultural-leaders-say-it-is.html | FARM PARITY PLAN NOW HELD DOOMED; Agricultural Leaders Say It Is Headed for Scrap Heap Unless Roosevelt Revives It. RENTAL SCHEME PUT FORTH Wallace and Morgenthau Study the Proposal -- Redraft of Programs Studied by Groups. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/parade-moratorium.html | Parade Moratorium. | True | LOUISE F. HENRY. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/on-last-journey.html | On Last Journey. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wants-a-checkup-on-relief-workers-colden-urges-fingerprinting-of.html | WANTS A CHECK-UP ON RELIEF WORKERS; Colden Urges Fingerprinting of Inspectors as Result of Racketeering Charges. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/honor-paid-walsh-in-senate-service-roosevelt-cabinet-members-and.html | HONOR PAID WALSH IN SENATE SERVICE; Roosevelt, Cabinet Members and Diplomats Are Present at Last Rites in Capitol. EULOGY BY ARCHBISHOP Curley Praises Late Leader as One Loyal to God Who Loved His Fellow-Men. BODY GOES TO MONTANA Widow, Prostrated, Is Unable to Make Journey With Other Members of Statesman's Family. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/job-relief-goes-on-as-merchants-aid-food-and-supplies-given-in.html | JOB RELIEF GOES ON AS MERCHANTS AID; Food and Supplies Given in Normal Quantities, Home Bureau Reports. HEAVY PAYROLLS ARE DUE 2,400 Scheduled to Get $60,000 Today -- Committee Seeks $66,000 Still Unpaid. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/banks-hold-up-prisoners-release.html | Banks Hold Up Prisoners' Release. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/president-at-eightythree.html | PRESIDENT AT EIGHTY-THREE | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/judges-bill-approved-senate-measure-adds-four-in-bronx-municipal.html | JUDGES BILL APPROVED.; Senate Measure Adds Four In Bronx Municipal Court. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/12-policemen-retired-veterans-found-unable-to-work-get-pensions-of.html | 12 POLICEMEN RETIRED.; Veterans Found Unable to Work Get Pensions of $1,500 Yearly. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ebbets-to-box-conrad-will-appear-in-semifinal-at-the-garden-friday.html | EBBETS TO BOX CONRAD.; Will Appear in Semi-Final at the Garden Friday Night. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/puerto-rico-gets-cash-but-banks-will-stay-shut-until-friday-cuba.html | PUERTO RICO GETS CASH.; But Banks Will Stay Shut Until Friday -- Cuba Declares Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/brazilian-markets-remain-unaffected-stocks-and-dollar-quotations.html | BRAZILIAN MARKETS REMAIN UNAFFECTED; Stocks and Dollar Quotations Drop in Chile -- Sales of Exchange Halt in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/scrip-movement-spreads-over-land-philadelphia-and-new-haven-are.html | SCRIP MOVEMENT SPREADS OVER LAND; Philadelphia and New Haven Are Among Cities Ordering Medium of Exchange. ELY GETS WIDE POWER Bay State Legislature Rushes Through Emergency Bill -- Detroit Motor Leaders Optimistic. Bank Situation by States. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/drop-in-receipts-of-gasoline-taxes-collections-in-1932-pat-at.html | DROP IN RECEIPTS OF GASOLINE TAXES; Collections in 1932 Pat at $540,884,000, First Decline Since Levies Began. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/frank-p-bingham.html | FRANK P. BINGHAM. | True | Special to.THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/13-bargain-hunters-hurt-in-rush-at-sale-plate-glass-cracks-as-women.html | 13 BARGAIN HUNTERS HURT IN RUSH AT SALE; Plate Glass Cracks as Women Try to Push Way Into Midtown Dress Shop. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/greek-army-leader-seizes-government-to-bar-monarchist-plastiras-who.html | GREEK ARMY LEADER SEIZES GOVERNMENT TO BAR MONARCHIST; Plastiras, Who Deposed King In 1922, Sets Up Dictatorship, Backed by Army and Navy. PLANES DROP MANIFESTO Parliamentary Rule Held to Have Failed After Second Election Within 5 Months. RIGID CENSORSHIP INVOKED Action Taken After Conference of Premier Venizelos With Royalist Chief and Army Heads. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/amateur-bouts-set-for-march-22.html | Amateur Bouts Set for March 22. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/poultry-killers-unite-delegates-in-convention-here-form-national.html | POULTRY KILLERS UNITE.; Delegates In Convention Here Form National Organization. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bank-holiday-causes-a-drop-in-south-african-gold-shares.html | Bank Holiday Causes a Drop In South African Gold Shares | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/edward-f-hamm.html | EDWARD F. HAMM. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/fight-hotel-receivership-benjamin-franklin-concerns-attack.html | FIGHT HOTEL RECEIVERSHIP; Benjamin Franklin Concerns Attack Bondholders' plea. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/adam-j-braunwart.html | ADAM J. BRAUNWART. | True | Special to THE NBW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/king-not-to-attend-levee-prince-of-wales-to-represent-him-at.html | KING NOT TO ATTEND LEVEE; Prince of Wales to Represent Him at Season's First Court Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/solomon-epstein.html | SOLOMON EPSTEIN. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hull-greets-staff-silent-on-his-plans-stimson-and-castle-say.html | HULL GREETS STAFF; SILENT ON HIS PLANS; Stimson and Castle Say Farewell to State Department Aides -- Moley Takes Up Duties. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/westchester-faces-problem.html | Westchester Faces Problem. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/asks-aid-in-puerto-rico-mayor-of-mayaguez-appeals-on-behalf-of.html | ASKS AID IN PUERTO RICO.; Mayor of Mayaguez Appeals on Behalf of Flood Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/inspector-honore-giroux-royal-canadian-mounted-police-officer-had.html | INSPECTOR HONORE GIROUX; Royal Canadian Mounted Police Officer Had Long Career. | True | Special to THE Nuw YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/republicans-lose-40-committeeships-give-place-to-democrats-in.html | REPUBLICANS LOSE 40 COMMITTEESHIPS; Give Place to Democrats in Twenty-six Seats of Major Senate Bodies. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/big-plant-speeds-printing-of-scrip-banknote-company-in-bronx-works.html | BIG PLANT SPEEDS PRINTING OF SCRIP; Banknote Company in Bronx Works 24 Hours a Day to Turn Out Certificates. 2,500 EMPLOYED ON JOB Emergency Currency for Many Cities Being Produced Here -- Paper Mills Also Rushed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/plans-move-to-midtown-realty-developer-will-have-cabin-display-near.html | PLANS MOVE TO MIDTOWN.; Realty Developer Will Have Cabin Display Near Times Square. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/americans-in-britain-find-ready-creditors-cheered-by-roosevelts.html | AMERICANS IN BRITAIN FIND READY CREDITORS; Cheered by Roosevelt's Address, They Have Worried Little Over Funds as Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/trial-of-davis-postponed-again-judge-reluctantly-yields-to-plea.html | TRIAL OF DAVIS POSTPONED AGAIN; Judge Reluctantly Yields to Plea That Senator Is Needed in Washington in Crisis. SETS MONDAY AS LIMIT Case Involving Lottery Laws Has Been Put Off Several Times Since Mistrial Last Fall. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/scrip-at-princeton-campus-newspaper-issues-500-in-notes-today-to.html | SCRIP AT PRINCETON.; Campus Newspaper Issues $500 in Notes Today to Aid Students. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-york-ac-five-to-play.html | New York A.C. Five to Play. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roosevelt-found-wartime-act.html | Roosevelt "Found" Wartime Act. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/live-stock-closing-tomorrow.html | Live Stock Closing Tomorrow. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hamburg-reds-fight-policeman-and-nazis-four-reported-killed-in.html | HAMBURG REDS FIGHT POLICEMAN AND NAZIS; Four Reported Killed in Battle After Communists Fire on Foes' Night Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/belleair-medal-won-by-mrs-hill-kansas-city-golfer-returning-card-of.html | BELLEAIR MEDAL WON BY MRS. HILL; Kansas City Golfer, Returning Card of 88, Leads Miss Garnham by a Stroke. MISS FISHWICK POSTS 90 Seven Members of the English Party Qualify in Title Tourney in Florida. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/utility-income-is-267709-net-north-american-light-reports-137-a.html | UTILITY INCOME IS $267,709 NET; North American Light Reports $1.37 a Share on Prefered Stock for Last Year. $1.83 ON COMMON IN 1931 Total Assets $340,648,581, Compared With $353,386,938 -- Current Liabilities Are Halved. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/marines-recruiting-again.html | Marines Recruiting Again. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/insull-trustee-removed-judge-wilkerson-in-chicago-criticizes.html | INSULL TRUSTEE REMOVED.; Judge Wilkerson, in Chicago, Criticizes Actions of Attorneys. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ties-for-big-ten-title-defeat-forces-ohio-state-five-to-share-crown.html | TIES FOR BIG TEN TITLE.; Defeat Forces Ohio State Five to Share Crown With Northwestern. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/sees-disarmament-gain-british-observer-at-geneva-lectures-at.html | SEES DISARMAMENT GAIN.; British Observer at Geneva Lectures at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/oberlin-cuts-tuition-drastic-reductions-also-made-in-college.html | OBERLIN CUTS TUITION.; Drastic Reductions Also Made in College Boarding Fees. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bill-halts-insurance-payments.html | Bill Halts Insurance Payments. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/city-scrip-delayed-by-bank-problems-issue-by-thursday-or-friday.html | CITY SCRIP DELAYED BY BANK PROBLEMS; Issue by Thursday or Friday Expected in Harmony With Nation-Wide System. MAY EXCEED $200,000,000 To Be Backed as Legal Tender -- Release of Small Change Eases Normal Trade. SCRIP IS DELAYED BY PROBLEMS HERE | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/banks-in-chicago-ready-with-scrip-clearing-house-says-certificates.html | BANKS IN CHICAGO READY WITH SCRIP; Clearing House Says Certificates Can Be Issued as Soon as Woodin Gives Authority. CURRENCY EXCHANGE BUSY Thirty-four Tellers Make Change In Loop -- To Suspend Cash Grain Trading Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/referees-license-for-sharkey.html | Referee's License for Sharkey. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-hd-elkins-left-500000-in-bequests-trust-fund-of-300000-set-up.html | MRS. H.D. ELKINS LEFT $500,000 IN BEQUESTS; Trust Fund of $300,000 Set Up for Davis Elkins, a Son, by Will Filed in Washington. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/indians.html | INDIANS. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/soviet-sells-food-stored-in-fear-of-conflict-defers-ridding-big.html | Soviet Sells Food Stored in Fear of Conflict; Defers Ridding Big Cities of "Undesirables" | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/la-sonnambula-sung-begins-metropolitans-final-week-miss-borl.html | LA SONNAMBULA" SUNG.; Begins Metropolitan's Final Week -- Miss Borl Appeals for Funds. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/irt-ready-to-join-in-the-use-of-scrip-hedley-says-company-has.html | I.R.T. READY TO JOIN IN THE USE OF SCRIP; Hedley Says Company Has 'Plenty of Cash' -- Receiver Sees Manton to Arrange Plan. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/oil-well-in-colombia-afire-first-drilled-on-concession.html | Oil Well in Colombia Afire; First Drilled on Concession | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cape-cod-canal-work-approved.html | Cape Cod Canal Work Approved. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/the-proclamation.html | THE PROCLAMATION. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/american-a-suicide-in-austria.html | American a Suicide in Austria. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/store-heads-urge-scrip-be-hastened-29-executives-pledge-they-will.html | STORE HEADS URGE SCRIP BE HASTENED; 29 Executives Pledge They Will Accept It at Face Value for Purchases. RISE IN FOODSTUFF SALES Shoppers Out In Normal Numbers, but Cash Shortage Causes Drop In Purchasing. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/baby-1-12-hours-old-meets-queen.html | Baby 1 1/2 Hours Old Meets Queen. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/testify-in-kaplan-case.html | TESTIFY IN KAPLAN CASE. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/market-bullish-in-berlin.html | Market Bullish in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-frank-j-carew.html | MRS. FRANK J. CAREW. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/everest-climbers-push-on-to-gantok-advance-party-to-pitch-camp-at.html | EVEREST CLIMBERS PUSH ON TO GANTOK; Advance Party to Pitch Camp at 12,000-Foot Level to Become Used to Altitude. 72 PORTERS ARE ENGAGED Hardy Sherpas and Bhutias Include "Tigers" of Kanchenjunga and Kamet Expeditions. | True | By Hugh Ruttledge. Leader Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/commercial-failures-drop-to-total-of-556-for-week.html | Commercial Failures Drop To Total of 556 for Week | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/harvard-students-aided-university-arranges-for-meals-on-credit.html | HARVARD STUDENTS AIDED.; University Arranges for Meals on Credit During Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/blind-author-dies-in-his-wheel-chair-dean-van-clute-succumbs-to.html | BLIND AUTHOR DIES IN HIS WHEEL CHAIR; Dean Van Clute Succumbs to Brave 20-Year Fight With Paralysis and Poverty. ONCE A BASEBALL PLAYER Quit Hospital to Open Bookstore uRecently Wrote an Auto- ,biographical Novel. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/w-and-m-girls-score-defeat-panzer-in-basketball-by-2319-miss.html | W. AND M. GIRLS SCORE; Defeat Panzer in Basketball by 23-19 -- Miss Holladay Is Star. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-mary-m-jackson.html | MRS. MARY M. JACKSON. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/miss-alicia-guthrie-war-worker-dead-as-member-of-a-theatrical-com.html | MISS ALICIA GUTHRIE, WAR WORKER, DEAD; As Member of a Theatrical Com- pany Helped Entertain Troops in Franee. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/net-matches-on-today-british-and-american-start-to-clash-at-heights.html | NET MATCHES ON TODAY.; British and American Start to Clash at Heights Casino. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/austrian-nazis-ask-dollfuss-to-resign-czechs-urge-revival-of.html | AUSTRIAN NAZIS ASK DOLLFUSS TO RESIGN; Czechs Urge Revival of Nationalism -- Hungarian Press Welcomes Victory of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/9-harvard-crews-practice-on-river-each-rows-about-two-miles-during.html | 9 HARVARD CREWS PRACTICE ON RIVER; Each Rows About Two Miles During the First Outdoor Workout of Season. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/aids-commercial-paper-jersey-bill-provides-no-default-on-notes-due.html | AIDS COMMERCIAL PAPER.; Jersey Bill Provides No Default on Notes Due In Holiday. | True | Special to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bars-plea-for-divine-aid-utah-house-cuts-prayer-for-economic.html | BARS PLEA FOR DIVINE AID.; Utah House Cuts Prayer for Economic Guidance From Relief Bill. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/name-three-ccny-swimmers.html | Name Three C.C.N.Y. Swimmers. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/brazilian-consul-to-be-honored.html | Brazilian Consul to Be Honored. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ranks-of-dodgers-nearly-completed-taylor-and-lopez-on-hand-to-talk.html | RANKS OF DODGERS NEARLY COMPLETED; Taylor and Lopez on Hand to Talk Over Contracts Personally With Gilleaudeau. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/argentina-quotes-francs-abandons-the-dollar-as-the-basis-of.html | ARGENTINA QUOTES FRANCS; Abandons the Dollar as the Basis of Exchange Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/team-title-taken-by-junior-league-wins-metropolitan-intersectional.html | TEAM TITLE TAKEN BY JUNIOR LEAGUE; Wins Metropolitan Intersectional Honors in Women's Squash Racquets. MISS SULLIVAN IS STAR Scores Deciding Victories as Sleepy Hollow, Englewood Bow, Each by 3-2. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/roosevelt-quits-firm-retires-from-law-partnership-here-with-oconnor.html | ROOSEVELT QUITS FIRM.; Retires From Law Partnership Here With O'Connor and Farber. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/poles-fear-nazi-raid-for-arms-at-danzig-warsaw-increases-guard-at.html | POLES FEAR NAZI RAID FOR ARMS AT DANZIG; Warsaw Increases Guard at Depot, Arousing Free City Protest to League Commissioner. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/13-bid-on-jersey-road-job.html | 13 Bid on Jersey Road Job. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/trusts-expenses-cut-phoenix-securities-head-replies-to-aw-porters.html | TRUST'S EXPENSES CUT.; Phoenix Securities Head Replies to A.W. Porter's Charges. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/perus-reply-unsatisfactory.html | Peru's Reply Unsatisfactory. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-james-e-scripps-j-widow-offounder-of-the-detroit-news-dies-at.html | MRS. JAMES E. SCRIPPS. j; Widow of.Founder of the Detroit News Dies at 94. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wheat-advances.html | WHEAT ADVANCES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/streams-flood-yorkshire-lands.html | Streams Flood Yorkshire Lands. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/columbia-starts-spring-football-montgomery-heads-group-of-25.html | COLUMBIA STARTS SPRING FOOTBALL; Montgomery Heads Group of 25 Getting Uniforms -- Little Tells Plans. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/air-line-moves-main-office.html | Air Line Moves Main Office. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/act-to-force-rise-in-seatrain-rates-ship-lines-get-permission-to-in.html | ACT TO FORCE RISE IN SEATRAIN RATES; Ship Lines Get Permission to Intervene in Action Before Commerce Commission. WANT SERVICE DEFINED Higher Scale Is Asked on Ground Boats Carrying Freight Cars Have Separate Status. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/giants-resume-secret-practice-showing-of-youngsters-in-cub-battles.html | GIANTS RESUME SECRET PRACTICE; Showing of Youngsters in Cub Battles Gives Terry Cause for Elation. SINGLES OUT RYAN, JAMES Pitching of Smith and Salveson Also Praised -- Bell, Hurler, Is Out With a Cold. | True | By John Drebinger.special To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cermak-succumbs-to-assassins-shot-with-family-at-side-he-dies-at.html | CERMAK SUCCUMBS TO ASSASSIN'S SHOT; With Family at Side, He Dies at Miami as Result of Bullet Meant for Roosevelt. BELLS TOLL, DRUMS BEAT Flag-Draped Coffin Starts for Funeral in Chicago -- Murder Charged to Zangara. CERMAK SUCCUMBS TO ASSASSIN'S SHOT | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/braves.html | BRAVES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/north-china-drive-held-unnecessary-tokyo-says-jehol-campaign-is.html | NORTH CHINA DRIVE HELD UNNECESSARY; Tokyo Says Jehol Campaign Is Almost Over, as There Are No Disturbances to South. ALL BUT ONE PASS TAKEN Force of 700 Chinese Is Said to Have Been Almost Wiped Out South of Chihfeng. CHINESE SEND AID NORTH Chang Orders Reinforcements to Great Wall -- Governor Tang Again Escapes Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/calls-relief-inadequate-rabbi-wise-scores-social-workers-for-not.html | CALLS RELIEF INADEQUATE.; Rabbi Wise Scores Social Workers for Not Informing Public. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/woodin-outlines-course-of-action-first-thing-is-to-get-medium-of.html | WOODIN OUTLINES COURSE OF ACTION; " First Thing Is to Get Medium of Exchange in Circulation," Secretary Declares. CONFIDENCE HELD BIG NEED " That Is First Thing to Pull Us Out," He Says, Pledging His Full Powers to Task. WIDE PUBLICITY PROMISED Treasury Head Arranges Two Daily Press Conferences to "Keep the Public Advised." | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cardinal-hayes-blesses-sailors.html | Cardinal Hayes Blesses Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ben-altheimer-at-83-pleads-for-patience-founder-of-bundle-day-says.html | BEN ALTHEIMER AT 83 PLEADS FOR PATIENCE; Founder of Bundle Day Says Prosperity Cannot Fail to Return for Nation. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wheat-rushes-up-again-in-winnipeg-days-gains-of-2-to-2-14c-put.html | WHEAT RUSHES UP AGAIN IN WINNIPEG; Day's Gains of 2 to 2 1/4c Put Quotations 4c Above Closing Marks on Friday. PRICES PUZZLE CHICAGO Cannot Be Translated in Terms of United States Funds -- Cash Deals End Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wood-still-leads-in-golf-earnings-new-jersey-pro-sets-pace-in.html | WOOD STILL LEADS IN GOLF EARNINGS; New Jersey Pro Sets Pace in Winter Campaign With Total of $4,396. RUNYAN IN SECOND PLACE White Plains Star Has Collected $3,947 -- Shute Next on List With $3,941. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/fielders-start-work-at-fordham-squad-of-30-joins-battery-men-for.html | FIELDERS START WORK AT FORDHAM; Squad of 30 Joins Battery Men for Practice in the College Gymnasium. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/strike-at-haverhill-5000-shoe-workers-demand-more-pay-some-lynn-men.html | STRIKE AT HAVERHILL; 5,000 Shoe Workers Demand More Pay -- Some Lynn Men Return. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/use-of-vaults-normal-banks-report-access-to-safety-deposit-boxes.html | USE OF VAULTS NORMAL.; Banks Report Access to Safety Deposit Boxes Not Unusual. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/stock-market-fairly-steady-in-london-quotations-higher-in-paris-and.html | Stock Market Fairly Steady in London; Quotations Higher in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/preferred-holders-get-vote.html | Preferred Holders Get Vote. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-william-jones.html | MRS. WILLIAM JONES. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/tranter-reaches-final-advances-with-hendrickson-in-class-b-squash.html | TRANTER REACHES FINAL.; Advances With Hendrickson in Class B Squash Tourney. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/state-may-use-plan-of-1931-federal-aid-agency-suggested-by-lehman.html | STATE MAY USE PLAN OF 1931 FEDERAL AID; Agency Suggested by Lehman Is Expected to Resemble National Credit Corporation. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dollar-rate-drop-fought-in-london-bank-of-england-will-try-to-fix.html | DOLLAR RATE DROP FOUGHT IN LONDON; Bank of England Will Try to Fix Price at About $3.50 to the Pound. PARIS ACCEPTS SITUATION Believes Roosevelt Has Shown He Will Not Devalorize the Dollar -- Bourse Firm. DOLLAR RATE DROP FOUGHT IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/us-daily-ends-7-years-of-life-suspension-comes-for-capital.html | U.S. DAILY ENDS 7 YEARS OF LIFE; Suspension Comes for Capital Publication Two Days After Anniversary of First Issue. ANNOUNCEMENT IS BRIEF Publishers Hope to Resume at Later Date -- Notable Names Were Listed Among Founders. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/holiday-held-up-6000000-gold-shipment-space-engaged-but-paris.html | Holiday Held Up $6,000,000 Gold Shipment; Space Engaged, but Paris Sailed Without It | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/stock-exchange-to-remain-closed-ban-on-all-trading-continued-until.html | STOCK EXCHANGE TO REMAIN CLOSED; Ban on All Trading Continued Until Free Transfer of Funds Is Restored. RULES COMMITTEE NAMED Board of 7 Fixes Regulations for Brokers -- Attempts to Create "Gutter Market" Fail. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/polish-peasants-sell.html | Polish Peasants Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/like-1929-in-winnipeg-brokers-struggle-to-fill-orders-many-coming.html | LIKE 1929 IN WINNIPEG.; Brokers Struggle to Fill Orders, Many Coming From Chicago. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/panamerican-concert-north-and-latin-american-music-heard-at.html | PAN-AMERICAN CONCERT.; North and Latin American Music Heard at Carnegie Chapter Hail. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/harrison-assassination-recalled.html | Harrison Assassination Recalled. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/seek-more-burglary-insurance.html | Seek More Burglary Insurance. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/delegate-to-cotton-congress.html | Delegate to Cotton Congress. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/gold-hoarding-attacked-state-commerce-chamber-says-practice-is.html | GOLD HOARDING ATTACKED; State Commerce Chamber Says Practice Is Unpatriotic. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/miami-wants-to-open-says-banks-can-meet-normal-needs-of-community.html | MIAMI WANTS TO OPEN.; Says Banks Can Meet Normal Needs of Community. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/drop-for-northern-securities.html | Drop for Northern Securities. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/balloon-rises-to-32808-feet.html | Balloon Rises to 32,808 Feet. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/europe-confident-dollar-is-sound-unofficial-quotations-show-slight.html | EUROPE CONFIDENT DOLLAR IS SOUND; Unofficial Quotations Show Slight Fall -- The League Clings to Its Holdings. MANY HOARD OUR BILLS Polish Peasants Are in Rush to Unload, but More Responsible Circles Have No Fear. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/germany-may-regain-a-share-in-colonies-french-minister-encourages.html | GERMANY MAY REGAIN A SHARE IN COLONIES; French Minister Encourages This Hope in Backing Reich Plea as to Colonial Armies. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/florentine-de-beixedon.html | FLORENTINE DE BEIXEDON. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/foreign-exchanges-in-montreal.html | Foreign Exchanges in Montreal. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/premium-at-niagara-falls-ont.html | Premium at Niagara Falls, Ont. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/war-declaration-authorized.html | War Declaration Authorized | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/asks-1000000-alimony-mrs-mae-n-perry-sues-indianapolis-ball-clubs.html | ASKS $1,000,000 ALIMONY.; Mrs. Mae N. Perry Sues Indianapolis Ball Club's Owner. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/scrip-is-ordered-in-connecticut.html | Scrip Is Ordered in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/oscar-g-foreman-retired-banker-dies-victim-of-anemia-at-age-of-69.html | OSCAR G. FOREMAN, RETIRED BANKER, DIES; Victim of Anemia at Age of 69 -- Began Career of Chicago Financier as a Messenger. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/gov-lehmans-proclamation-extending-banking-holiday.html | Gov. Lehman's Proclamation Extending Banking Holiday | True | By the Governor: Herbert H. Lehman. Joseph Canavan, Secretary To the Governor. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/3-youths-held-as-jersey-robbers.html | 3 Youths Held as Jersey Robbers. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/freight-loadings-off-107-in-week-forest-products-and-grain-and.html | FREIGHT LOADINGS OFF 10.7% IN WEEK; Forest Products and Grain and Grain Products Only Classes to Rise. TOTAL IS 459,079 CARS Decline of 14.2% From a Year Before and 32.6% From 1931, Says Railway Association. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/reichsbank-quotes-dollars.html | Reichsbank Quotes Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/newark-adopts-scrip-clearing-house-certificates-to-be-ready-friday.html | NEWARK ADOPTS SCRIP.; Clearing House Certificates to Be Ready Friday. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/italy-is-cautious-in-hailing-nazis-press-believed-restrained-to.html | ITALY IS CAUTIOUS IN HAILING NAZIS; Press Believed Restrained to Avoid Stirring Up Reports of Rome-Berlin Accord. BUT SATISFACTION IS RIFE Hitler in Power for Many Years With Free Hand in Running Nation, Newspapers Declare. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/civil-engineer-ends-life-le-bishop-of-denver-worked-in-soviet.html | CIVIL ENGINEER ENDS LIFE.; L.E. Bishop of Denver Worked in Soviet Russia Several Years. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/robertson-scores-in-amateur-boxing-outpoints-cannelli-to-gain.html | ROBERTSON SCORES IN AMATEUR BOXING; Outpoints Cannelli to Gain 126-Pound Open Final in Golden Gloves Tourney. 5,000 WITNESS PROGRAM Stipo Beats Sergio in Close Contest and Earns Right to Oppose Robertson. | True | By Joseph C. Nichols. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/text-of-governor-lehmans-special-message-asking-for-broad-powers-in.html | Text of Governor Lehman's Special Message Asking for Broad Powers in Banking Crisis | True | HERBERT H. LEHMAN. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/tigers-elect-thouron-hockey-goalie-for-two-years-is-named-captain.html | TIGERS ELECT THOURON.; Hockey Goalie for Two Years Is Named Captain. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/maniac-kills-two-shoots-ten.html | Maniac Kills Two, Shoots Ten. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/americans-play-tonight-will-face-canadien-sextet-in-struggle-for.html | AMERICANS PLAY TONIGHT; Will Face Canadien Sextet in Struggle for Third Place. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/toronto-exchange-closes-buoyantly-our-banking-holiday-disturbs.html | TORONTO EXCHANGE CLOSES BUOYANTLY; Our Banking Holiday Disturbs Mining Stocks, but Others and Wheat Have Rally. PREMIUM ON OUR DOLLAR But Ottawa Seeks No Advantage -- All Money-Order Business to Other Nations Banned. TORONTO EXCHANGE CLOSES BUOYANTLY | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/paramount-publix-loss-receiver-reports-7553411-deficit-for-nine.html | PARAMOUNT PUBLIX LOSS.; Receiver Reports $7,553,411 Deficit for Nine Months. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/winged-foot-gets-open-metropolitan-golf-tourney-to-be-held-may-2527.html | WINGED FOOT GETS OPEN.; Metropolitan Golf Tourney to Be Held May 25-27 -- Other Awards. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/lewis-back-hails-womens-advance-they-are-almost-fullsized-humans.html | LEWIS, BACK, HAILS WOMEN'S ADVANCE; " They Are Almost Full-Sized Humans" Now, Author Says on Return From Europe. HE PLANS A NEW NOVEL Writer, Suffering From Cold, Is Pessimistic About Everything but George Bernard Shaw. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bank-gets-gold-from-calgary-as-payment-in-us-funds.html | Bank Gets Gold From Calgary As Payment in U.S. Funds | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/billiard-results.html | Billiard Results. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-william-w-brandon.html | MRS. WILLIAM W. BRANDON. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/london-buses-for-madrid.html | London Buses for Madrid. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/fascist-press-sees-ally-in-roosevelt-italians-hail-inaugural-speech.html | FASCIST PRESS SEES ALLY IN ROOSEVELT; Italians Hail Inaugural Speech as Recognition of Need of a Strong Hand in Crises. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/all-alike-in-crisis-says-mrs-roosevelt-her-first-white-house.html | ALL ALIKE IN CRISIS, SAYS MRS. ROOSEVELT; Her First White House Conference Draws 35 Women Reporters to the Red Room. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/queen-of-bermuda-on-first-trip-today-notables-among-passengers-on.html | QUEEN OF BERMUDA ON FIRST TRIP TODAY; Notables Among Passengers on Maiden Voyage to Island -- Exochorda to Sail. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/denver-has-a-scrip-plan.html | Denver Has a Scrip Plan. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wolverhampton-in-tie-plays-11-game-with-newcastle-united-announce.html | WOLVERHAMPTON IN TIE.; Plays 1-1. Game With Newcastle united -- Announce Cup Draw. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/wholesale-prices-of-food-advance-perishable-produce-butter-eggs.html | WHOLESALE PRICES OF FOOD ADVANCE; Perishable Produce, Butter, Eggs, Grain and Cotton Sharply Higher. RETAIL LEVEL UNCHANGED Silver Up 2 1/2 Cents an Ounce to New High for Year -- Sugar and Coffee Rise. MILD INFLATION IS SEEN Some Concerns Make Offers of Credit and Appeal for Normal Business. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/the-united-states-daily.html | THE UNITED STATES DAILY. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/new-city-park-debated-merchant-marine-school-asks-mayor-for-fort.html | NEW CITY PARK DEBATED.; Merchant Marine School Asks Mayor for Fort Schuyler Site. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hitler-vote-stirs-anxiety-in-france-what-is-he-going-to-do-is.html | HITLER VOTE STIRS ANXIETY IN FRANCE; ' What Is He Going to Do?' Is Question Uppermost in All Minds in Paris. ATTACKS ON TREATY SEEN Election Called 'Triumph of Brutality' -- Violence Viewed as Alienating Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/hoover-paved-way-on-gold-embargo-three-weeks-ago-he-prepared.html | HOOVER PAVED WAY ON GOLD EMBARGO; Three Weeks Ago He Prepared Through Mills a Similar Holiday Proposal. LACKED ROOSEVELT AID So President Withheld Action to Let Successor Handle Crisis in Way He Saw Fit. | True | By Arthur Krock.special To the New York Times. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/heads-philadelphia-exchange.html | Heads Philadelphia Exchange. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/heads-hackensack-relief-work.html | Heads Hackensack Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/maxwell-anderson-attacking-politics-in-both-your-houses-revival-of.html | Maxwell Anderson Attacking Politics in "Both Your Houses" -- Revival of "The Cherry Orchard." | True | By Brooks Atkinson. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/canadian-banks-here-closed.html | Canadian Banks Here Closed. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-william-g-besler.html | MRS. WILLIAM G. BESLER. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/peruvians-answer-call-to-colors.html | Peruvians Answer Call to Colors. | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/market-in-homes-strong-in-jersey-dwellings-comprise-bulk-of-realty.html | MARKET IN HOMES STRONG IN JERSEY; Dwellings Comprise Bulk of Realty Turnover in the Metropolitan Area. FLATS ALSO TRANSFERRED Transactions Include Sale of Sixteen-Family Apartment House in Jersey City. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/britain-expected-to-drop-arms-ban-simon-foreshadows-action-because.html | BRITAIN EXPECTED TO DROP ARMS BAN; Simon Foreshadows Action Because Other Lands Won't End Far Eastern Sales. WORLD MOVE TO COME UP MacDonald and Simon Will Talk on Question When They Go to Army Parley This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/urges-wartime-bureau-john-henry-hammond-sees-need-for-licensing.html | URGES 'WAR-TIME BUREAU'; John Henry Hammond Sees Need for Licensing Transactions. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/relief-checks-for-food-pennsylvania-treasurer-says-it-is-up-to.html | RELIEF CHECKS FOR FOOD.; Pennsylvania Treasurer Says It Is Up to Recipients to Cash Them. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mourning-in-prague-black-streamers-for-cermak-are-placed-beneath.html | MOURNING IN PRAGUE; Black Streamers for Cermak Are Placed Beneath National Colors. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bill-aims-at-hoarders.html | Bill Aims at Hoarders. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/alley-cats-show-on-gold-standard-3-winners-draw-tangible-prizes-at.html | ALLEY CATS SHOW ON GOLD STANDARD; 3 Winners Draw Tangible Prizes at Kips Bay Boys Club Exhibition. SCRIP FOR BEST PIGEON Puppies, Turtles, Minnows and Goldfish Entered in East Side Zoological Pageant. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/thomson-foursome-wins-leads-team-to-victory-in-play-off-on.html | THOMSON FOURSOME WINS; Leads team to Victory in Play Off on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/phillies.html | PHILLIES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/frederick-f-tefft.html | FREDERICK F. TEFFT. | True | I Special to THE NEW TORS TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cash-rule-lifted-on-freight-tolls-railroads-are-allowed-by-ic-c.html | CASH RULE LIFTED ON FREIGHT TOLLS; Railroads Are Allowed by I.C. C. Regulation to Deliver Shipments on Credit. IN EFFECT NINETY DAYS Commission Holds That Bank Moratoria Are Legal Holidays Within Board's Previous Ruling. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/pirates.html | PIRATES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/captain-m-c-cameron.html | CAPTAIN M. C. CAMERON. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/boycott-is-assailed-by-japanese-consul-as-used-by-china-it-is.html | BOYCOTT IS ASSAILED BY JAPANESE CONSUL; As Used by China It Is 'Weapon of Warfare,' Horinouchi Tells Government Club Here. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/to-guard-shaffer-notes-committee-will-protect-obligations-of-oil.html | TO GUARD SHAFFER NOTES.; Committee Will Protect Obligations of Oil Concern in Receivership. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/frederick-p-campbell.html | FREDERICK P. CAMPBELL. | True | Special to THE NEW YORK Truss. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/46427-fewer-unemployed-in-britain-during-february.html | 46,427 Fewer Unemployed In Britain During February | True | Wireless to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/a-little-older.html | A Little Older. | True | B.C. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/manchester-gems-at-issue-in-suit-trustees-act-to-determine-the.html | MANCHESTER GEMS AT ISSUE IN SUIT; Trustees Act to Determine the Right of Duchess to Use Jewels Left by Dowager. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/n50dntdekermel-takesbridehere-parisian-weds-mile-fernande.html | N50DNTDEKERMEL : TAKES-BRIDEHERE; ; Parisian Weds Mile. Fernande ' Carreau-Dombasle in St. /.. Vincent de Paul Church. ! o - . . _____ REV.T. WUCHER OFFICIATES f o French Consul General de Fontnou- . _ ' velle a WitnessuReception Held at the Plaza. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dartmouth-five-scores-by-52-to-26-overwhelms-columbia-in-last.html | DARTMOUTH FIVE SCORES BY 52 TO 26; Overwhelms Columbia in Last League Game of Season for Both Quintets. INDIANS SET A FAST PACE Pile Up Advantage in Closing Period After Leading at Half-Time by 19 to 18. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/asks-realty-receivers-gm-tietjen-sues-in-wilminaton-naming-postal.html | ASKS REALTY RECEIVERS.; G.M. Tietjen Sues in Wilminaton, Naming Postal Lease Concern. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/theatre-tea-this-afternoon.html | Theatre Tea This Afternoon. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/cracksmen-seek-hoards-in-safes-hoping-to-profit-by-closing-of-banks.html | CRACKSMEN SEEK HOARDS IN SAFES; Hoping to Profit by Closing of Banks, They Enter 4 Places In Bronx and Harlem. GET $2,000 IN AN OFFICE Scatter $1,000 in Dentist's Gold on Floor -- Angered by Failure to Find a Strongbox. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/elect-haskins-of-blair-heads-interscholastle-basketball-league.html | ELECT HASKINS OF BLAIR.; Heads Interscholastle Basketball League -- Honor Poly Prep Five. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/making-paper-for-scrip.html | Making Paper for Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/asks-6500000-tax-cut-park-central-hotel-sues-for-largst-reduction.html | ASKS $6,500,000 TAX CUT.; Park Central Hotel Sues for Largest Reduction This Year. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/trading-suspended-in-rome.html | Trading Suspended in Rome. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/shuts-paper-plant-upstate.html | Shuts Paper Plant Up-State. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/art-exhibit-on-liner-scottish-paintings-on-view-on-the-cameronia-at.html | ART EXHIBIT ON LINER.; Scottish Paintings on View on the Cameronia at Pier Here. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/plea-for-service-bands.html | Plea for Service Bands. | True | L.A. MARSH. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/vallance-hamilton-head-of-2-banks-dies-victim-of-an-auto-accidentu.html | VALLANCE HAMILTON, HEAD OF 2 BANKS, DIES; Victim of an Auto Accidentu Appointed to the State Park Board by Roosevelt. | True | Special to THE NEW YORK TIMES | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/low-oneday-rates-on-ny-central.html | Low One-Day Rates on N.Y. Central | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/loss-of-cermak-a-blow-to-chicago-city-just-emerging-from-its.html | LOSS OF CERMAK A BLOW TO CHICAGO; City, Just Emerging From Its Financial Snarl, Faces a Political Succession Battle. OPENING FOR THOMPSON But Governor Homer Is Expected to Fight "Big Bill" -- Clamp on Gangs Another Problem. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/open-in-massachusetts-today.html | Open in Massachusetts Today. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/baptist-institutions-aided.html | Baptist Institutions Aided. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/railroads-act-today-on-accepting-scrip-meanwhile-checks-are-honored.html | RAILROADS ACT TODAY ON ACCEPTING SCRIP; Meanwhile Checks Are Honored in Purchase of Tickets and Payment for Freight. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/bill-cook-still-tops-hockey-scoring-list-bat-rangers-veteran-is.html | BILL COOK STILL TOPS HOCKEY SCORING LIST; Bat Rangers' Veteran Is Closely Pressed for Honors by Haynes, Northcott and Jackson. | True | | C1B 183198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/city-seeking-cash-to-meet-payrolls-obrien-asks-exception-from.html | CITY SEEKING CASH TO MEET PAYROLLS; O'Brien Asks Exception From Roosevelt Order to Permit Use of Public Deposits. TO PUT FEES IN VAULTS Mayor Pledges Continuance of Relief, Warns Stores Not to Discount Food Orders. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/congress-leaders-to-speed-bank-aid-senate-democrats-adopt-rule-to.html | CONGRESS LEADERS TO SPEED BANK AID; Senate Democrats Adopt Rule to Bind Support Through Caucus Majority Rule. HOUSE CHIEFS ALSO ACT Begin on Program to Pass the Bill in 48 Hours -- Both Groups Map Organization. CONGRESS LEADERS TO SPEED BANK AID | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/flohr-wins-chess-match.html | Flohr Wins Chess Match. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/diplomats-discuss-embargo-effects-consider-possibility-of-flight.html | DIPLOMATS DISCUSS EMBARGO EFFECTS; Consider Possibility of 'Flight From Franc' -- Swiss Dispute Woodin Statement. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/dr-umberto-gabbi.html | DR. UMBERTO GABBI. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ill-woman-falls-to-death.html | Ill Woman Falls to Death. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/company-raises-wages-cincinnati-manufacturer-hopes-to-stimulate.html | COMPANY RAISES WAGES.; Cincinnati Manufacturer Hopes to Stimulate Buying. | True | | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/ottawa-not-to-penalize-dollar.html | Ottawa Not to Penalize Dollar. | True | Special to THE NEW YORK TIMES. | C1B 183198 |
| 1933-03-07 | 1933-03-07 | https://www.nytimes.com/1933/03/07/archives/mrs-crowell-loses-suit-move-to-void-divorce-from-publisher-fails-in.html | MRS. CROWELL LOSES SUIT; Move to Void Divorce From Publisher Fails in Nevada Court. | True | | C1B 183198 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/students-back-union-social-problems-group-joins-in-city-college.html | STUDENTS BACK UNION.; Social Problems Group Joins In City College Demonstration. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/jj-wynnes-suit-is-dismissed.html | J.J. Wynne's Suit Is Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/scrip-bill-is-passed-legislature-acts-quickly-to-set-up-issuing.html | SCRIP BILL IS PASSED.; Legislature Acts Quickly to Set Up Issuing Corporation. | True | By W.a. Warn.special To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-bank-rulings-to-date-by-the-associated-press.html | New Bank Rulings to Date; By the Associated Press. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/art-brevities.html | Art Brevities. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pasculli-stops-villa-referee-halts-bout-in-fifth-after-six.html | PASCULLI STOPS VILLA.; Referee Halts Bout In Fifth After Six Knockdowns. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rex-lee-lewis-sold-saddle-horse-bought-by-barnett-at-sale-in-devon.html | REX LEE LEWIS SOLD.; Saddle Horse Bought by Barnett at Sale In Devon, Pa. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chides-league-on-japan-prof-shotwell-holds-conflict-technique-is.html | CHIDES LEAGUE ON JAPAN.; Prof. Shotwell Holds "Conflict Technique" Is Mistake. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sylvester-m-bronson.html | SYLVESTER M. BRONSON. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/take-profits-in-winnipeg-operators-on-this-side-said-to-have.html | TAKE PROFITS IN WINNIPEG.; Operators on This Side Said to Have Weakened Wheat Market. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/americans-defeat-canadiens-by-21-new-york-six-returns-to-tie-for.html | AMERICANS DEFEAT CANADIENS BY 2-1; New York Six Returns to Tie for Third Place in International Division. WIN IN OVERTIME PERIOD Goal by Jackson on Pass From Martin Decides Contest -- 7,000 at Garden. | True | By Joseph C. Nichols. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/slain-for-racket-hoard-negro-policy-game-operator-shot-and-robbed.html | SLAIN FOR RACKET HOARD.; Negro Policy Game Operator Shot and Robbed of $5,000. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/harvard-delegates-named.html | Harvard Delegates Named. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chapmanwalker-in-yankee-drill-combs-also-reports-but-fails-to-get.html | CHAPMAN-WALKER IN YANKEE DRILL; Combs Also Reports, but Fails to Get Into Action With St. Petersburg Squad. | True | By James P. Dawson.special To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/insurance-claims-not-to-be-delayed-van-schaick-says-companies-in.html | INSURANCE CLAIMS NOT TO BE DELAYED; Van Schaick Says Companies in State Also Make Loans on Policies as Usual. PROTECTION IS PLEDGED Superintendent Assures Public Wide Latitude Will Be Given to Minimize Hardships. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/newfoundland-restricts-exchange.html | Newfoundland Restricts Exchange. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/toronto-is-bullish-expects-rise-here-anticipation-of-fireworks-when.html | TORONTO IS BULLISH; EXPECTS RISE HERE; Anticipation of 'Fireworks' When New York Marts Reopen Pushes Up Stocks. 15-18% AGAINST DOLLAR Setting by Ottawa of Duty Rate at Par May Fix Canadian Ex- change Here at Same. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/8-families-evicted-in-the-rain.html | 8 Families Evicted in the Rain. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/missorri-banks-make-change.html | Missorri Banks Make Change. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/states-rush-laws-to-protect-banks-maine-new-hampshire-and.html | STATES RUSH LAWS TO PROTECT BANKS; Maine, New Hampshire and Connecticut Are Among Those Voting Bills. TENNESSEE ALSO ACTS Banks Are Opened Widely for Limited Activity -- Confusion Delays Boston Program. SCRIP PLANS ARE SPEEDED Detroit Will Start Circulating Issue Monday -- Philadelphia to Use $50,000,000 Worth. Bank Situation by States. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/katz-gains-final-in-amateur-meet-outpoints-basilico-in-118pound.html | KATZ GAINS FINAL IN AMATEUR MEET; Outpoints Basilico in 118-Pound Golden Cloves Bout at St. Nicholas Arena. TO FACE CAMPS MONDAY Latter Scores Easily Over Carmello -- Cabello Wins From Williams -- 5,000 Attend. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/paris-chamber-votes-400000000-loan-tardieu-and-herriot-clash-over.html | PARIS CHAMBER VOTES $400,000,000 LOAN; Tardieu and Herriot Clash Over Blame for Budget Deficits to Be Covered by Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/russia-wont-aid-league-on-far-east-issue.html | Russia Won't Aid League on Far East Issue; | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/club-lampoons-ad-men-skit-takes-off-whalen-in-his-days-as-police.html | CLUB LAMPOONS AD MEN.; Skit Takes Off Whalen In His Days as Police Commissioner. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-james-g-willson.html | MRS. JAMES G. WILLSON. | True | Spec'al to THE NEW YOBX TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/world-problems-eclipsed-by-dime-debts-manchuria-and-hitler.html | WORLD PROBLEMS ECLIPSED BY DIME; Debts, Manchuria and Hitler Forgotten as Capital Hunts Price of a Sandwich. PROHIBITION A LOST TOPIC Washington Awaits Word From Woodin as He Takes His Place as New Financial Czar. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/maryland-banks-reopen.html | Maryland Banks Reopen. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/miss-perkinss-dog-leaves-home-too-soon-after-she-departs-for.html | MISS PERKINS'S DOG LEAVES HOME, TOO; Soon After She Departs for Washington Irish Terrier Vanishes From Apartment Here. FOUND ON EAST SIDE DOCK Fire Officer, Tempted to Keep Animal, Takes It to Its Address and Learns Whose It Is. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/james-a-monahan-i.html | JAMES A. MONAHAN. I | True | Special to TOT New TemK TRIES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/foreign-exchanges-in-montreal.html | Foreign Exchanges in Montreal. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/postal-banks-busy-deposits-exceed-withdrawals-in-daystamp-buying.html | POSTAL BANKS BUSY.; Deposits Exceed Withdrawals in Day-Stamp Buying Hampered. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/banks-seek-tax-to-smoke-out-cold-hoards-names-of-all-who-took-out.html | Banks Seek Tax to 'Smoke Out' Cold Hoards; Names of All Who Took Out Big Sums Known | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/reuben-i-hartzell.html | REUBEN I. HARTZELL. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/parkmurray-plan-voted-new-first-mortgage-bonds-will-be-substituted.html | PARK-MURRAY PLAN VOTED.; New First Mortgage Bonds Will Be Substituted for Old Issue. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/lindsay-discusses-debt-with-moley-also-confers-informally-with.html | LINDSAY DISCUSSES DEBT WITH MOLEY; Also Confers Informally With Under-Secretary Phillips -- Negotiations in Abeyance. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cheltenham-race-to-golden-miller-miss-pagets-grand-national.html | CHELTENHAM RACE TO GOLDEN MILLER; Miss Paget's Grand National Favorite Wins Gold Cup at Odds of 4-7. U.S.-OWNED HORSES NEXT J.H. Whitney'a Thomond II Ten Lengths Behind Victor -- Snow's Delanelge Third. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mutual-savings-banks-invoke-60day-rule-written-notice-on-withdrawal.html | Mutual Savings Banks Invoke 60-Day Rule; Written Notice on Withdrawal Required | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/united-gas-returns-federal-trade-examiner-says-they-rose-13-in-10.html | UNITED GAS RETURNS.; Federal Trade Examiner Says They Rose 13% in 10 Years. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/boston-ready-for-scrip.html | Boston Ready for Scrip. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/100-college-stars-in-title-mat-bouts-new-england-varsity-and-cub.html | 100 COLLEGE STARS IN TITLE MAT BOUTS; New England Varsity and Cub Championships Will Begin Friday at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mexican-plant-for-general-tire.html | Mexican Plant for General Tire. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/athletics.html | ATHLETICS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/portland-me-banks-reopen.html | Portland (Me.) Banks Reopen. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/macdonald-leaves-tomorrow.html | MacDonald Leaves Tomorrow. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/universal-studio-halts-contracts-suspension-affects-all-players.html | UNIVERSAL STUDIO HALTS CONTRACTS; Suspension Affects All Players, Directors and Writers for Duration of Depression. SALARIES PASSED BY FOX Producers Meet and Discuss a 25 Per Cent Reduction in All Classes of Pay. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/in-the-nation.html | IN THE NATION | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/150000-suit-dismissed-court-bars-daughterlnlaws-ac-tion-against-lu.html | $150,000 SUIT DISMISSED.; Court Bars Daughter-In-Law's Ac- tion Against L.U. La Coeur. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/illinois-in-line-with-washington-gov-horner-proclaims-state-bank.html | ILLINOIS IN LINE WITH WASHINGTON; Gov. Horner Proclaims State Bank Holiday Conforming With National Provision. BANKERS MARKING TIME Preparations for Issuing Scrip Are Completed, but Its Use Is Deferred. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/glasssteagall-act-may-be-basis.html | Glass-Steagall Act May Be Basis. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/marjor1e-t-sands-is-to-be-married-daughter-of-william-r-k-toy-lor.html | MARJORIE T. SANDS ] IS TO BE MARRIED.; Daughter of William R. K. Toy? lor Will Be Wed This Month j to John M. Demson. ' | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/panama-banks-open.html | Panama Banks Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/wheat-in-winnipeg-off-in-trading-ebb-bullish-feeling-dampened-by.html | WHEAT IN WINNIPEG OFF IN TRADING EBB; Bullish Feeling Dampened by Failure of Liverpool and Buenos Aires to Rise. CONDITIONS HAMPER MILLS Officers of Chicago Board Confer With Morgenthau Today on Resuming Operations. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/socialists-ousted-from-jobs.html | Socialists Ousted From Jobs. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/shot-in-holdup-duel-policeman-critically-wounds-robber-suspect-but.html | SHOT IN HOLD-UP DUEL.; Policeman Critically Wounds Robber Suspect, but Is Hit in Leg. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ottawa-duty-rates-explained.html | Ottawa Duty Rates Explained. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/strike-at-nyu-paper-members-of-student-council-end-subsidy-for.html | STRIKE AT N.Y.U. PAPER.; Members of Student Council End Subsidy for Bulletin. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/paris-is-showing-marked-optimism-unofficial-trading-in-dollars-at.html | PARIS IS SHOWING MARKED OPTIMISM; Unofficial Trading in Dollars at 23 to 24 Francs Gives Indication of Confidence. CUTS IN OUR DEBTS SEEN But Process Is Not Expected to Be Quick or Easy -- Decision on Gold Embargo Deferred. | True | By P.j. Philip.wireless To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cardinals.html | CARDINALS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/the-frame-to-go-to-ship-breakers-big-french-liner-in-service-20.html | THE FRAME TO GO TO SHIP BREAKERS; Big French Liner, in Service 20 Years, Will Be Sold to Concern in England. CARRIED TROOPS IN WAR In Recent Years She Has Sailed on Many Special Cruises -- Was Among Speediest. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/republicans-name-mnary-as-leader-bolters-to-roosevelt-escape.html | REPUBLICANS NAME M'NARY AS LEADER; Bolters to Roosevelt Escape Penalty as Senate Group Organizes as Minority. HONOR PAID VANDENBERG He Is Nominated for President Pro Tem -- No Place Is Set Apart for E.P. Thayer. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/has-no-fear-for-canada-royal-bank-says-foreign-obligations-will-be.html | HAS NO FEAR FOR CANADA.; Royal Bank Says Foreign Obligations Will Be Met Easily. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/reporters-find-clearing-house-a-difficult-source-of-news.html | Reporters Find Clearing House A Difficult Source of News | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/terrier-12-shot-scores-by-length-recovers-from-slow-getaway-to.html | TERRIER, 1-2 SHOT, SCORES BY LENGTH; Recovers From Slow Getaway to Overcome Nose In and Bannach Lath at Miami. DAILY DOUBLE PAYS $1,150 Only One Ticket Sold on Combination of Aunt Marsa in First and Traffic Judge in Third. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/prof-moley-takes-oath-new-yorker-is-inducted-as-assistant-secretary.html | PROF. MOLEY TAKES OATH.; New Yorker is Inducted as Assistant Secretary of State. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/officer-pictures-new-chinese-unity-colonel-of-19th-route-army-is.html | OFFICER PICTURES NEW CHINESE UNITY; Colonel of 19th Route Army Is Here to Thank His Fellow Nationals for Support. GIVES WORD FROM JEHOL Makes Public Message From Gen. Oong Saying That the Chinese Will Continue to Resist. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chicago-continues-live-stock-trade-exchange-rescinds-its-closing.html | CHICAGO CONTINUES LIVE STOCK TRADE; Exchange Rescinds Its Closing Order Following Woodin's Ruling on Payments. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/manila-banks-carry-on-wind-up-day-in-strong-position-confidence.html | MANILA BANKS CARRY ON.; Wind Up Day In Strong Position -- Confidence Prevails. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chile-names-london-ambassador.html | Chile Names London Ambassador. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mattituck-using-scrip-5000-issue-put-in-circulation-backed-by-note.html | MATTITUCK USING SCRIP.; $5,000 Issue, Put in Circulation, Backed by Note of Group of 5. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/more-kaplan-aides-free-court-clears-3-in-film-union-case-as-defense.html | MORE KAPLAN AIDES FREE; Court Clears 3 In Film Union Case as Defense Rests. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/asks-population-spread-gabriel-wells-has-plan-to-use-sparsely.html | ASKS POPULATION SPREAD.; Gabriel Wells Has Plan to Use Sparsely Settled Sections. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/many-shows-in-brooklyn.html | Many Shows in Brooklyn. | True | H.D. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/coffee-exchange-51-years-old.html | Coffee Exchange 51 Years Old. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/albany-police-divert-unemployed-march-three-hundred-men-and-women.html | ALBANY POLICE DIVERT UNEMPLOYED MARCH; Three Hundred Men and Women Go Up Capitol Hill and Down Again, Chanting Demands. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-robert-carmichael.html | MRS. ROBERT CARMICHAEL. | True | Special to THE NEW YORK TBUES. I | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/londos-will-wrestle-tonight.html | Londos Will Wrestle Tonight. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/will-rogers-writes-epitaphs-for-two-great-americans.html | Will Rogers Writes Epitaphs For Two Great Americans | True | WILL ROGERS. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/15000000-on-way-to-cuba.html | $15,000,000 on Way to Cuba. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/washington-sifts-ideas-woodin-paves-way-for-a-new-currency-based-on.html | WASHINGTON SIFTS IDEAS; Woodin Paves Way for a New Currency Based on Banks' Assets. TAX WOULD AMORTIZE IT Meanwhile, Banks Are Permitted to Function for Payment of Payrolls. PRESIDENT SHAPES BILLS He Discusses Total Suspension of Right to Withdraw Gold for Gold Certificates. WASHINGTON LEANS TO A NEW CURRENCY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pledge-ban-on-hoarding-400-at-mamaroneck-and-larchmont-form-league.html | PLEDGE BAN ON HOARDING.; 400 at Mamaroneck and Larchmont Form League. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tells-joys-of-life-on-little-money-gibbs-in-new-book-says-wages.html | TELLS JOYS OF LIFE ON LITTLE MONEY; Gibbs in New Book Says Wages Should Be Based on Power to Buy Good Things. SURVEYS TRENDS IN SLUMP Would Rather Be $1-a-Day Man In Munich Than $6-a-Day Man in Detroit or Pittsburgh. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/report-800-more-join-shoe-strike.html | Report 800 More Join Shoe Strike. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-ship-weathers-choppy-seas-easily-queen-of-bermuda-on-maiden.html | NEW SHIP WEATHERS CHOPPY SEAS EASILY; Queen of Bermuda, on Maiden Voyage, Speeds at 19 Knots Despite Strong Headwinds. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-york-ac-five-wins-triumphs-over-lenox-hill-aa-3731-on-losers.html | NEW YORK A.C. FIVE WINS; Triumphs Over Lenox Hill A.A., 37-31, on Loser's Court. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rev-dr-john-g-huber.html | REV. DR. JOHN G. HUBER. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gutter-trading-in-stocks-arises-wide-bootleg-market-is-held-likely.html | GUTTER' TRADING IN STOCKS ARISES; Wide 'Bootleg' Market Is Held Likely in Next Few Days if Holiday Continues. EXCHANGES REMAIN SHUT Brokers Report Selling Orders Are Being Canceled -- Hold It Sign of Confidence. GUTTER' TRADING IN STOCKS RISES | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-frank-l-hoenig.html | MRS. FRANK L. HOENIG. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bailey-memorial-meeting-today.html | Bailey Memorial Meeting Today. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chrysler-policy-in-bank-holiday.html | Chrysler Policy in Bank Holiday. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/yale-five-halts-manhattan-3125-sensational-shooting-and-keen.html | YALE FIVE HALTS MANHATTAN, 31-25; Sensational Shooting and Keen Defensive Play Feature Came on Elis' Court. LOSERS THREATEN EARLY Take Lead Thrice In Initial Half -- Blue Sets Pace at Intermission, 18-12. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/richard-e-troy-retired-sexton-of-st-patricks-knew-roosevelt-as-a.html | RICHARD E. TROY.; Retired Sexton of St. Patrick's Knew Roosevelt as a Boy. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/city-acts-to-revoke-tompkins-bus-grant-estimate-board-orders.html | CITY ACTS TO REVOKE TOMPKINS BUS GRANT; Estimate Board Orders Hearing March 21 on Line's Failure to Pay $35,000 Debt. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/insull-trustee-named-dean-bigelow-of-chicago-law-school-accepted-by.html | INSULL TRUSTEE NAMED.; Dean Bigelow of Chicago Law School Accepted by Judge. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/captains-elected-at-three-colleges-columbia-ccny-and-princeton-name.html | CAPTAINS ELECTED AT THREE COLLEGES; Columbia, C.C.N.Y. and Princeton Name New Leaders in Various Sports. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/miss-albertson-luncheon-hostess-gives-event-in-honor-of-mrs-francis.html | MISS ALBERTSON LUNCHEON HOSTESS; Gives Event in Honor of Mrs. Francis Sherry -- Many Others Entertain Here. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/montreal-tapers-off-at-close-toronto-is-bullish-expects-rise-here.html | Montreal Tapers Off at Close.; TORONTO IS BULLISH; EXPECTS RISE HERE | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/league-bids-poles-quit-danzig-post-commissioner-asks-that-100.html | LEAGUE BIDS POLES QUIT DANZIG POST; Commissioner Asks That 100 Police Landed at Munition Depot Be Withdrawn. SENATE FEARS CLASHES Mobilizes Citizens to Reinforce Police as Indignation Mounts -- Asks Populace to Be Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-jk-clickenger.html | MRS. J.K. CLICKENGER. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-mh-cardozo-jr.html | MRS. M.H. CARDOZO JR. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/junior-set-to-give-a-benefit-tonight-young-women-members-of-the.html | JUNIOR SET TO GIVE A BENEFIT TONIGHT; Young Women Members of the League for Animals to Offer "Merchant of Venice." MARY BENJAMIN TO SING Mrs. John A. Meyer Heads the Program Committee for Event to Be at MacDowell Club. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hinderburg-guides-government-again-in-prussian-issue-reich.html | HINDERBURG GUIDES GOVERNMENT AGAIN IN PRUSSIAN ISSUE; Reich President Confers With Cabinet Leaders on Dispute Over Premiership. NATIONALISTS BACK PAPEN But Nazis Demand Goering Control Regime in Largest of the Federated States. RIVAL FLAGS ARE HOISTED 3 Americans Complain of Attacks by National Socialists -- Embassy Pledges Protection. HINDENBURG GUIDES GOVERNMENT AGAIN | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/oil-output-is-cut-by-oklahomas-aid-nations-total-is-lowered-by.html | OIL OUTPUT IS CUT BY OKLAHOMA'S AID; Nation's Total Is Lowered by 44,700 Barrels Daily; State's, by 45,300. MOTOR FUEL STOCKS OFF Refineries Reduce Operating Rate -- Imports Show Increase -- West Coast Receipts Fall. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mussolini-holds-conference.html | Mussolini Holds Conference. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/italy-sending-exhibits-magnificent-scientific-display-to-go-to.html | ITALY SENDING EXHIBITS.; " Magnificent" Scientific Display to Go to Chicago Fair. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/filipino-revolutionary-chief-invited-on-washington-mission.html | Filipino Revolutionary Chief Invited on Washington Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/kieran-ordered-to-rest-hunter-president-leaving-for-california.html | KIERAN ORDERED TO REST.; Hunter President Leaving for California Tomorrow. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tiger-cub-six-honors-savage.html | Tiger Cub Six Honors Savage. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/jewelers-join-drive-organize-to-support-campaign-to-cut.html | JEWELERS JOIN DRIVE.; Organize to Support Campaign to Cut Governmental Outlays. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/phillies.html | PHILLIES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dartmouth-men-report-surplus-of-baseball-veterans-available-for.html | DARTMOUTH MEN REPORT.; Surplus of Baseball Veterans Available for Infield. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/two-fleets-meet-in-strategic-test-blue-force-makes-contact-with.html | TWO FLEETS MEET IN STRATEGIC TEST; Blue Force Makes Contact With "Enemy" Squadron Off Lower California. SUBMARINES LEAD ATTACK Battleships and Destroyers Defend Pacific Coast Against Raids by 32 Train Vessels. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tennessee-educators-salary-cut.html | Tennessee Educator's Salary Cut. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gold-ban-on-border-commuters.html | Gold Ban on Border Commuters. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/connecticut-firm-pays-in-scrip.html | Connecticut Firm Pays In Scrip. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/parley-in-santiago-forecast.html | Parley in Santiago Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/trolley-fire-routs-15-woman-hurt-leaving-queens-car-as-circuit.html | TROLLEY FIRE ROUTS 15.; Woman Hurt Leaving Queens Car as Circuit Electrifies Metal. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/unemployment-relief.html | UNEMPLOYMENT RELIEF. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-hoover-reaches-pasadena.html | Mrs. Hoover Reaches Pasadena. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mail-fraud-not-profitable-send-me-to-jail-says-youth.html | Mail Fraud Not Profitable; 'Send Me to Jail,' Says Youth | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/national-city-bank-to-drop-affiliate-directors-order-immediate.html | NATIONAL CITY BANK TO DROP AFFILIATE; Directors Order Immediate Divorce of Securities Unit -- Interlocking Boards Barred. STOCK TRANSFER LIKELY Drastic Move Revealed by Perkins Follows Close on Resignation of Mitchell. BANK ACTS TO DROP NATIONAL CITY CO. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/indians.html | INDIANS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-hampshire-bill-passed.html | New Hampshire Bill Passed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/newfoundlands-future.html | NEWFOUNDLAND'S FUTURE. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/buenos-aires-banks-normal.html | Buenos Aires Banks Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/lg-mead-is-dead-led-wet-publicity-directed-information-bureau-of.html | L.G. MEAD IS DEAD; LED WET PUBLICITY; Directed Information Bureau of Association Against the Prohibition Amendment. WAS GROUP'S STRATEGIST One of the First to Become a Publicity Counselor -- Kin of Sculptor and Architect. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-thomas-campbell.html | MRS. THOMAS CAMPBELL. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/william-g-berg.html | WILLIAM G. BERG. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bermuda-suffragists-meet.html | Bermuda Suffragists Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/j-n-steele-dead-copper-financier-attorney-of-new-york-and-baltimore.html | J. N. STEELE DEAD; COPPER FINANCIER; Attorney of New York and Baltimore Held Directorates in Many Ore Corporations. FORMER GUGGENHEIM AIDE One-Time President of Maryland Bar Association and Head of State Law Examiners. | True | Special to THB HEW YORK TIMBS. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ward-stars-for-maroons.html | Ward Stars for Maroons. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gen-sd-sturgis-dead-in-capital-former-commandant-of-third-corps.html | GEN. S.D. STURGIS DEAD IN CAPITAL; Former Commandant of Third Corps Area at Baltimore Was Retired in 1925. HEADED UNIT IN FRANCE Returned From Overseas to Command Panama Canal Department -- Son of Civil War General. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/another-town-is-taken.html | Another Town Is Taken. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/british-food-control-up-commissioners-may-be-named-to-rule-all.html | BRITISH FOOD CONTROL UP; Commissioners May Be Named to Rule All Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/offer-aid-to-president.html | OFFER AID TO PRESIDENT. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/confusion-in-city-ended-leading-banks-agree-to-release-money-for.html | CONFUSION IN CITY ENDED; Leading Banks Agree to Release Money for Urgent Needs. USE OF SCRIP IS IN DOUBT Plan for State-Wide Issue Is Speeded to Have It Ready if Necessity Arises. HOARDED GOLD RETURNED Reopening Buoys Public Confidence -- All Gold Is Ordered Into Reserve Bank. CITY BANKS OPEN ON LIMITED SCALE | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/guatemala-closes-its-banks.html | Guatemala Closes Its Banks. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/citys-baby-bonds-pay-4-34-interest-board-also-decides-to-take-tax.html | CITY'S 'BABY BONDS' PAY 4 3/4 % INTEREST; Board Also Decides to Take Tax and Other Payments in Scrip or in Check. O'BRIEN ORDERS LENIENCY " Practical" Attitude Being Taken During Fiscal Crisis, He Says -- Cash Not Insisted On for Fees. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/harvard-juniors-elect-john-h-dean-football-captainelect-named-class.html | HARVARD JUNIORS ELECT.; John H. Dean, Football Captain-Elect, Named Class President. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hockey-dates-listed-aau-announces-schedule-for-final-round-robin.html | HOCKEY DATES LISTED.; A.A.U. Announces Schedule for Final Round Robin Series. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/silk-stockings-pay-fare-in-salt-lake-city-oklahoma-hotel-accepts.html | Silk Stockings Pay Fare in Salt Lake City; Oklahoma Hotel Accepts Pig as Currency | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/woman-missionary-decorated.html | Woman Missionary Decorated. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/yale-to-start-football-head-coach-root-sets-monday-for-opening.html | YALE TO START FOOTBALL.; Head Coach Root Sets Monday for Opening Spring Drill. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tenants-paying-cash-broker-gets-deposits-on-leases-of-apartments.html | TENANTS PAYING CASH; Broker Gets Deposits on Leases of Apartments and Stores. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/alaskan-utility-board-urged.html | Alaskan Utility Board Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/orchestral-association-heard.html | Orchestral Association Heard. | True | H.T. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/joins-utilitys-board.html | Joins Utility's Board. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/i-ralph-eugene-guion.html | I RALPH EUGENE GUiON. | True | Special to THE NEW YOBS TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/benjamin-w-wilson-photoengraver-dies-long-headed-new-york-company.html | BENJAMIN W. WILSON, PHOTOENGRAVER, DIES; Long Headed New York Company and Was Ex-President of Trade Organization. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/scrip-permitted-if-soundly-backed-woodin-also-orders-payment-of.html | SCRIP PERMITTED IF SOUNDLY BACKED; Woodin Also Orders Payment of Salary Checks by Banks on Which They Are Drawn. FUNDS FOR FOOD RELEASED Foreign Branches of Banks Can Get Advances if Collateral Is Deposited With Treasury. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cracksmen-get-3000-in-brooklyn.html | Cracksmen Get $3,000 in Brooklyn | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cheap-power-here-pictured-by-board-st-lawrence-electricity-could-be.html | CHEAP POWER HERE PICTURED BY BOARD; St. Lawrence Electricity Could Be Sold in City Far Below Present Rate, It Says. AND 'CREATE OWN MARKET' Municipal Power Sale Bills Are Urged Upon Legislature -- Moves for Project Reviewed. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/roosevelt-shaping-economy-program-plans-call-for-eliminating-the.html | ROOSEVELT SHAPING ECONOMY PROGRAM; Plans Call for Eliminating the Home Loan System and the Shipping Board. UNITY OF FARM CREDITS President, Acting When Banking Situation Clears, Will Also Curtail Two Departments. ROOSEVELT SHAPING ECONOMY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/british-sympathy-for-reich-is-gone-hitlers-triumph-completes-change.html | BRITISH SYMPATHY FOR REICH IS GONE; Hitler's Triumph Completes Change From Friendliness to Extreme Distrust. FRANCE'S STOCK ON RISE English Now Hold Her Suspicions Were Justified -- Press Virtually United in Criticizing Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/exchange-resumed-in-tokyo.html | Exchange Resumed in Tokyo. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/speech-defects-aided-dr-st-orton-tells-of-work-done-among-children.html | SPEECH DEFECTS AIDED.; Dr. S.T. Orton Tells of Work Done Among Children Here. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/prompt-payments-ordered-by-farley-postmaster-general-instructs-all.html | PROMPT PAYMENTS ORDERED BY FARLEY; Postmaster General Instructs All Offices to Draw on Banks for Funds. PROCEDURE IS OUTLINED Only Curtailment of Postal Business to Be in Issuance of Foreign Money Orders. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/magnolia-meets-crude-oil-cuts.html | Magnolia Meets Crude Oil Cuts. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/a-daughter-to-the-john-held-jrs.html | A Daughter to the John Held Jrs. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/brilliant-concert-by-budapest-quartet-national-orchestra-plays.html | Brilliant Concert by Budapest Quartet -- National Orchestra Plays -- Other Events. | True | H.H. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/protects-policyholders-massachusetts-mutual-life-extends-grace-to.html | PROTECTS POLICYHOLDERS; Massachusetts Mutual Life Extends "Grace" April 17. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/to-teach-girls-fencing-mrs-stuyvesant-fish-heads-womens-group-to.html | TO TEACH GIRLS FENCING.; Mrs. Stuyvesant Fish Heads Women's Group to Give Exhibition. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-ht-fleitmann-hostess.html | Mrs. H.T. Fleitmann Hostess. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/elizabeth-stern-engaged-to-wed-new-york-girl-to-become-the-bride-of.html | ELIZABETH STERN ENGAGED TO WED; New York Girl to Become the Bride of Phillip Hettleman, Also of This City. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/masaryk-hailed-here-on-his-83d-birthday-czech-minister-and-consul.html | MASARYK HAILED HERE ON HIS 83D BIRTHDAY; Czech Minister and Consul, on Radio, Say He Contributes Toward World Betterment. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/nudism-in-germany-suppressed-by-nazis-movement-is-regarded-as-a.html | NUDISM IN GERMANY SUPPRESSED BY NAZIS; Movement Is Regarded as a Menace to Public Morals, Order and Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/young-democrats-plan-convention.html | Young Democrats Plan Convention | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/envoys-attend-recital-donna-ortensia-gives-varied-concert-in.html | ENVOYS ATTEND RECITAL.; Donna Ortensia Gives Varied Concert in Washington. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/recount-of-ballots-ends-in-manhattan-check-of-mckee-writein-vote-to.html | RECOUNT OF BALLOTS ENDS IN MANHATTAN; Check of McKee Write-In Vote to Be Made Later -- Grave Errors Found on Final Day. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/kupei-pass-taken-by-japan.html | Kupei Pass Taken by Japan. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/arkansas-opening-authorized.html | Arkansas Opening Authorized. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/roosevelt-is-urged-to-sign-cotton-bill-congress-delegation-asserts.html | ROOSEVELT IS URGED TO SIGN COTTON BILL; Congress Delegation Asserts He Has Power to Act on Measure Left by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sandinista-arms-in-bad-condition.html | Sandinista Arms In Bad Condition. | True | By Tropical Radio To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/los-angeles-scrip-ready.html | Los Angeles Scrip Ready. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/japanese-detain-a-vessel-carrying-trucks-for-chang.html | Japanese Detain a Vessel Carrying Trucks for Chang | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sylvanus-m-bard.html | SYLVANUS M. BARD. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/to-head-jersey-relief-john-colt-princeton-banker-named-to-succeed.html | TO HEAD JERSEY RELIEF.; John Colt, Princeton Banker, Named to Succeed Barnard. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ginns-oklahoma-moratorium-bill.html | Ginns Oklahoma Moratorium Bill. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/north-carolina-banks-opened.html | North Carolina Banks Opened. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/text-of-the-bill-creating-state-scrip-corporation.html | Text of the Bill Creating State Scrip Corporation | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tries-a-new-medium-bank-of-america-national-trust-uses-customer.html | TRIES A NEW MEDIUM.; Bank of America National Trust Uses Customer Transfer Orders. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/macbeth-gallery-opens-new-exhibition-of-robert-henris-work.html | Macbeth Gallery Opens New Exhibition of Robert Henri's Work, Including Portrait of Luks. | True | By Edward Alden Jewell. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/crazed-father-kills-his-wife-and-son-5-maiden-lane-importer-cuts.html | CRAZED FATHER KILLS HIS WIFE AND SON, 5; Maiden Lane Importer Cuts Own Throat but May Live -- His Money Worries Blamed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/the-scheme-of-things.html | THE SCHEME OF THINGS." | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/the-repeal-conventions-congress-it-is-held-should-prescribe-a.html | THE REPEAL CONVENTIONS.; Congress, It Is Held, Should Prescribe a Complete Formula. | True | THOMAS C. SPELLING. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/fair-grounds-likely-to-reopen-saturday-announcement-expected-today.html | FAIR GROUNDS LIKELY TO REOPEN SATURDAY; Announcement Expected Today -- Meet May Be Extended to Make Up for Days Lost. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dr-walkers-trial-comes-to-an-end-counsel-for-mayors-brother-and.html | DR. WALKER'S TRIAL COMES TO AN END; Counsel for Mayor's Brother and Others Ask Dismissal of Fee-Splitting Charges. DECISION IS DEFERRED Dr. Mallon Says He Found Only 11 Slightly Suspicious Cases -- Blanshard on Stand. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dodgers-plan-new-bleachers-to-give-6500-55cent-seats.html | Dodgers Plan New Bleachers To Give 6,500 55-Cent Seats | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/costa-rican-bank-closes.html | Costa Rican Bank Closes. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/federal-guarantee-asked-for-deposits-minnesota-professors-endorse.html | FEDERAL GUARANTEE ASKED FOR DEPOSITS; Minnesota Professors Endorse Olson's Plan -- Banker Urges Suspension of Check Tax. | True | By Telegraph To the Editor of the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/john-r-washburm-prominent-chicago-banker-began-career-as-messenger.html | JOHN R. WASHBURM.; Prominent Chicago Banker Began Career as Messenger. | True | special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/carleton-j-king-civil-engineer-dead-had-been-connected-with-the.html | CARLETON J. KING, CIVIL ENGINEER, DEAD; Had Been Connected With the Long Island State Park Commission. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telegraph To the Editor of the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/commerce-quintet-downs-stuyvesant-snaps-rivals-string-of-13.html | COMMERCE QUINTET DOWNS STUYVESANT; Snaps Rival's String of 13 Straight by Scoring, 11-4, if in P.S.A.L. Contest. NEW UTRECHT HOLDS PLACE Defeats Erasmus, 28-6, to Stay Second in Brooklyn -- Madison Also Victor. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dr-albert-august.html | DR. ALBERT AUGUST. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cuba-calls-rebels-weak-activity-in-three-provinces-is-admitted.html | CUBA CALLS REBELS WEAK.; Activity In Three Provinces Is Admitted, However. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/everest-group-flies-on-reaches-karachi-and-then-continues-toward.html | EVEREST GROUP FLIES ON.; Reaches Karachi and Then Continues Toward Base at Purnea. | True | Copyright, 1933, by Nana. Inc., and the New York Times.wireless To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/virginia-opening-authorized.html | Virginia Opening Authorized. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/12000-see-bruins-topple-detroit-41-boston-displaces-ranger-six-from.html | 12,000 SEE BRUINS TOPPLE DETROIT, 4-1; Boston Displaces Ranger Six From Second Place -- Maroons and Chicago Also Win. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/stedman-honored-for-rescue-at-sea-former-master-of-american.html | STEDMAN HONORED FOR RESCUE AT SEA; Former Master of American Merchant Gets Valor Medal for Saving Crew of 22. GIVES CREDIT TO HIS MEN Second to Receive Bureau of Shipping Award -- He Pays Tribute to Captain McAllister. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/to-offer-alvear-exile-argentine-cabinet-accepts-court-decision.html | TO OFFER ALVEAR EXILE.; Argentine Cabinet Accepts Court Decision Giving Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/trade-with-canada-stable-exchange-viewed-as-best-means-to-revive.html | TRADE WITH CANADA.; Stable Exchange Viewed as Best Means to Revive Business. | True | HUGH M. KINGHORN. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/study-debt-effect-in-latin-america-washington-officials-await.html | STUDY DEBT EFFECT IN LATIN AMERICA; Washington Officials Await Embargo Results on Exchange and Trade Interchange. DUTIES OFFER A PROBLEM Prolonged Holiday May Tie Up Shipments, but Cheaper Dollar May Bolster Export Business. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/oklahoma-bank-bill-adopted.html | Oklahoma Bank Bill Adopted. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/12-new-haven-trains-cut-off-by-holiday-yankee-clipper-and-merchants.html | 12 NEW HAVEN TRAINS CUT OFF BY HOLIDAY; Yankee Clipper and Merchants Limited in List -- Bus Trips to New England Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bank-checks-may-be-used-for-income-taxes-but-bureau-asks-effort-to.html | Bank Checks May Be Used for Income Taxes, But Bureau Asks Effort to Pay in Cash | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/loses-in-ford-suit-pittsburgh-woman-held-to-have-no-cause-in.html | LOSES IN FORD SUIT.; Pittsburgh Woman Held to Have No Cause In $18,000,000 Action. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/karl-k-kitchen-to-wed.html | Karl K. Kitchen to Wed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/january-oil-output-rose-commerce-department-details-changes-in-all.html | JANUARY OIL OUTPUT ROSE.; Commerce Department Details Changes in All Products. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/scramble-for-cash-is-halted-in-miami-merchants-and-hotels-aid-as.html | SCRAMBLE FOR CASH IS HALTED IN MIAMI; Merchants and Hotels Aid as Money From Home Comes to 150,000 Visitors. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/round-of-parleys-keep-woodin-busy-secretary-consults-mills-and.html | ROUND OF PARLEYS KEEP WOODIN BUSY; Secretary Consults Mills and Corps of Bankers as He Tackles Problems. QUERIES FLOOD TREASURY Order Refers Requests for Interpretations of Rules to District Reserve Banks. NEW FINANCING STUDIED Officials Take Up Plans for Meeting $690,000,000 Certificate Maturities Next Week. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aids-tobacco-factories-internal-revenue-bureau-will-accept-checks.html | AIDS TOBACCO FACTORIES.; Internal Revenue Bureau Will Accept Checks for Stamps. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/alabama-debt-holiday-sought.html | Alabama Debt Holiday Sought. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/arkansas-rejects-betting-bill.html | Arkansas Rejects Betting Bill. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aldermen-honor-fenns-memory.html | Aldermen Honor Fenn's Memory. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/detroit-to-use-scrip-monday.html | Detroit to Use Scrip Monday. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-orleans-banks-make-change.html | New Orleans Banks Make Change. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/museum-displays-old-city-documents-papers-signed-by-governors.html | MUSEUM DISPLAYS OLD CITY DOCUMENTS; Papers Signed by Governors, Manuscripts and Silver in Exhibition Opening Today. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/expresident-back-in-chile.html | Ex-President Back In Chile. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/banking-holiday-delays-dividends-several-corporations-decide-to.html | BANKING HOLIDAY DELAYS DIVIDENDS; Several Corporations Decide to Await Other Developments Before Taking Action. OMISSION BY S.S. KRESGE Postponement by Detroit Edison Company -- General Motors Checks Ready. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/martial-law-in-peiping.html | Martial Law in Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ch-smiths-estate-down-to-2692172-manufacturer-once-offered-a-prize.html | C.H. SMITH'S ESTATE DOWN TO $2,692,172; Manufacturer Once Offered a Prize for Best Plan for Disposing of $10,000,000. FAMILY SHARES RESIDUE Employes Get Stock and Cash Bequests -- Most of Holdings in Columbian Carbon. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/asks-tax-sale-delay-on-2697-properties-harvey-intercedes-for-queens.html | ASKS TAX SALE DELAY ON 2,697 PROPERTIES; Harvey Intercedes for Queens Owners -- Many Religions Groups Are Affected. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/all-banks-remain-closed-except-for-limited-with-drawals-no-business.html | All Banks Remain Closed, Except for Limited With- drawals -- No Business Done on Exchanges. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dallas-banks-open-today.html | Dallas Banks Open Today. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/senators.html | SENATORS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/armistice-proposal-reported.html | Armistice Proposal Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/fw-johnson-may-get-post.html | F.W. Johnson May Get Post. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/food-prices-higher-as-supply-declines-meats-at-wholesale-rise-2-to.html | FOOD PRICES HIGHER AS SUPPLY DECLINES; Meats at Wholesale Rise 2 to 6 Cents -- Butchers Predict Big Retail Advance. SUGAR ORDERS LIMITED Green Coffee Is Increased 1 to 2 Cents a Pound -- Perishable Goods Likely to Go Up. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dry-order-opens-speakeasy-doors-new-restrictions-on-agents-end-much.html | DRY ORDER OPENS SPEAKEASY DOORS; New Restrictions on Agents End Much of Old Caution in Selling Liquor. BUT 18 ARE RAIDED HERE Deputies Observe Sales but Do Not Buy Drinks as Federal Code Goes in Effect. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/building-planned-on-brooklyn-site-flatbush-avenue-corner-is-leased.html | BUILDING PLANNED ON BROOKLYN SITE; Flatbush Avenue Corner Is Leased for a New Two-Story Taxpayer. FEW MANHATTAN DEALS Changes in Control Are Confined to Leases of Dwellings and Hudson Street Building. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/praised-in-washington.html | Praised in Washington. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/protecting-investors-law-should-require-adequate-reports-from.html | PROTECTING INVESTORS.; Law Should Require Adequate Reports From Corporations. | True | HARRISON TILGHMAN. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/manhattan-opens-drill-thirteen-batterymen-answer-first-call-for.html | MANHATTAN OPENS DRILL.; Thirteen Batterymen Answer First Call for Baseball Candidates. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/two-missing-boys-held.html | Two Missing Boys Held. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/opens-kansas-state-banks.html | Opens Kansas State Banks. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/johnny-heinold.html | JOHNNY HEINOLD. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/argentine-polo-player-hurt.html | Argentine Polo Player Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gibson-fund-gets-cash-for-payroll-104000-obtained-at-banks-and-1700.html | GIBSON FUND GETS CASH FOR PAYROLL; $104,000 Obtained at Banks and 1,700 of 18,000 Workers Receive Relief Wages. CITY GROUP STILL UNPAID Unemployed Elsewhere In State Provided for With Cash or Credit at Groceries. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rules-on-liquidation-court-upholds-action-in-jersey-by-official-of.html | RULES ON LIQUIDATION.; Court Upholds Action In Jersey by Official of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/seligman-loeb.html | SELIGMAN LOEB. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/french-view-of-situation-those-who-desire-peace-should-be-ready-to.html | FRENCH VIEW OF SITUATION; Those Who Desire Peace Should Be Ready to Fight for It. | True | FRANCO-AMERICAN. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/boston-hotel-issues-scrip-to-guests.html | Boston Hotel Issues Scrip to Guests | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/lott-again-will-seek-place-on-american-davis-cup-team.html | lott Again Will Seek Place On American Davis Cup Team | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/last-opera-concert-to-be-held-sunday-wilfred-pelletier-will-conduct.html | LAST OPERA CONCERT TO BE HELD SUNDAY; Wilfred Pelletier Will Conduct Season's Concluding Program at the Metropolitan. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-business-leases-in-downtown-area-quarters-changed-by-tenants-in.html | NEW BUSINESS LEASES IN DOWNTOWN AREA; Quarters Changed by Tenants in Industrial Section -- Midtown Rentals. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/grain-export-still-small-down-154000-bushels-for-week-393000-below.html | GRAIN EXPORT STILL SMALL; Down 154,000 Bushels for Week, 393,000 Below 1932. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/germany-will-expel-writers-who-misrepresent-situation.html | Germany Will Expel Writers Who 'Misrepresent' Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/wins-102512-fee-suit-cb-squiers-lawyer-gets-verdict-for-services-in.html | WINS $102,512 FEE SUIT.; C.B. Squier's Lawyer Gets Verdict for Services in Will Case. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/committee-posts-shifted.html | Committee Posts Shifted. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/33-of-35-dodgers-practice-at-miami-lopez-taylor-and-quinn-join-fold.html | 33 OF 35 DODGERS PRACTICE AT MIAMI; Lopez, Taylor and Quinn Join Fold, Leaving Only Wilson and Stripp as Holdouts. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/connecticut-laws-adopted.html | Connecticut Laws Adopted. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-gary-freed-of-house-upkeep-appeals-court-rules-estate-of-steel.html | MRS. GARY FREED OF HOUSE UPKEEP; Appeals Court Rules Estate of Steel Man Must Maintain Mansion at Jericho, L.I. PLACE COULD NOT BE SOLD Opinion Handed Down at Albany Asserts That Expense Cut Too Heavily into Widow's Share. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-york-girl-wed-to-ralph-paffle-jr-i-miss-lola-vpn-hoershelman.html | NEW YORK GIRL WED TO RALPH PAfflE JR. i; Miss Lola .vpn Hoershelman, Kin of Ex-Czarist Official, Is Bride in Ceremony Here. SHE HAS TWO ATTENDANTS Washington Dodge 2d Is Best Man for Mr. Paine, Who Is Late Robert Lanslng's Cousin. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mexicos-attitude-helpful.html | Mexico's Attitude Helpful. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/asks-bank-powers-for-puerto-rico-governor-working-out-plans-for.html | ASKS BANK POWERS FOR PUERTO RICO; Governor Working Out Plans for Scrip and Emergency Wage Arrangements. HOLIDAY IN GUATEMALA Old Costa Rican House Closes -- Cuban Merchants Ask Suspension of Private Debt Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/charles-calvin-voorhis.html | CHARLES CALVIN VOORHIS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/big-wave-of-buying-predicted-by-hahn-crisis-likely-to-change.html | BIG WAVE OF BUYING PREDICTED BY HAHN; Crisis Likely to Change Public's 'Way of Thinking,' Head of Store Group Says. PLAN TO INSURE DEPOSITS Scheme of Philadelphia Merchant Discussed by Dry Goods Board -- Charge Business Grows. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/17-nyu-swimmers-to-compete.html | 17 N.Y.U. Swimmers to Compete. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pension-changes-needed.html | PENSION CHANGES NEEDED. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-styles-shown-by-dress-league-jacket-models-are-featured-at.html | NEW STYLES SHOWN BY DRESS LEAGUE; Jacket Models Are Featured at Showing Attended by Retailers Here. BLUE AND GRAY FAVORED president Calls Exhibit a Symbol of Faith and Courage In View of Disturbed Conditions. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/2-patients-shot-doctor-fells-thug-holdup-man-draws-pistol-after.html | 2 PATIENTS SHOT; DOCTOR FELLS THUG; Hold-Up Man Draws Pistol After Being Trapped in Office of Physician. CAPTURED AGAIN AT DOOR Boy, 7, and Man Slightly Wounded as They Wait in Reception Room -- Gunman Got in by Ruse. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/nazis-protest-to-sweden-berlin-objects-to-prime-ministers-criticism.html | NAZIS PROTEST TO SWEDEN; Berlin Objects to Prime Minister's Criticism of Hitler in Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pirates.html | PIRATES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/yugoslavs-watch-dollar.html | Yugoslavs Watch Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/princeton-books-games-rugby-team-will-play-seven-contests-in-coming.html | PRINCETON BOOKS GAMES.; Rugby Team Will Play Seven Contests In Coming Season. | True | Special to THE New YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/elmer-scott-king.html | ELMER SCOTT KING. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rhode-island-scrip-voted.html | Rhode Island Scrip Voted. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/j-e-kelley-dies-lawyer-54-years-partner-of-the-late-surrogate.html | J. E. KELLEY DIES, ! LAWYER 54 YEARS; Partner of the Late Surrogate Fitzgerald Had Long Been K. of C. Council Advocate. CIVIL WAR COLONEL'S SON _____ i Father Organized Third N. Y. VolunteersuA Son Met Hero's Death in World War. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/william-s-bullock.html | WILLIAM S. BULLOCK. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gains-general-among-stocks-listed-here-and-in-montreal.html | Gains General Among Stocks Listed Here and in Montreal | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/st-johns-splits-rifle-matches.html | St. John's Splits Rifle Matches. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tennessee-bank-bill-passed.html | Tennessee Bank Bill Passed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/girl-students-honored-15-of-jersey-college-for-women-named-to-phi.html | GIRL STUDENTS HONORED.; 15 of Jersey College for Women Named to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/han-may-succeed-chang.html | Han May Succeed Chang. | True | By Hallett Abend.special Cable To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aid-to-farmers-pledged.html | Aid to Farmers Pledged. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/charles-a-traver.html | CHARLES A. TRAVER. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/black-hawks-rout-senators.html | Black Hawks Rout Senators. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/henry-henn.html | HENRY HENN. | True | Special to THB NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/walker-has-enough-francs-to-tide-over-and-nobody-will-let-him-pay.html | Walker Has Enough Francs to Tide Over And Nobody Will Let Him Pay for Parties | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bankers-in-jersey-join-in-scrip-plan-decide-at-conference-called-by.html | BANKERS IN JERSEY JOIN IN SCRIP PLAN; Decide at Conference Called by Governor to Organize State Clearing House. DRAFT BILL TO BACK IT Three Incorporators Will Present Measure at Trenton Tomorrow -- Moore Asks Confidence. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mills-urge-grain-deals-ask-opening-of-exchanges-to-remove-hazards.html | MILLS URGE GRAIN DEALS; Ask Opening of Exchanges to Remove Hazards of Production. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/herring-ship-wreck-clue-to-oil-source-scientists-in-week-produce.html | HERRING SHIP WRECK CLUE TO OIL SOURCE; Scientists in Week Produce Oil From Fish Like That Created in Millions of Years. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hoover-sees-city-on-walking-jaunt-early-morning-crowds-greet-him-as.html | HOOVER SEES CITY ON WALKING JAUNT; Early Morning Crowds Greet Him as He Views Skyline in the Park Section. TRIES WINDOW SHOPPING Former President Appears to Take New Lease on Life, Freed From Cares of Office. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/braves.html | BRAVES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/railroads-in-east-spurn-2camile-fare-but-set-low-rates-for-chicago.html | Railroads in East Spurn 2c-a-Mile Fare But Set Low Rates for Chicago Exposition | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mit-cancels-boxing-bouts.html | M.I.T. Cancels Boxing Bouts. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/approval-abroad-sought-for-envoys-name-of-judge-bingham-sent-to.html | APPROVAL ABROAD SOUGHT FOR ENVOYS; Name of Judge Bingham Sent to Great Britain, That of C.G. Bowers to Spain. DAVIS SLATED FOR GENEVA New Yorker Will Fill Stimson's Post as Head of Delegation to Disarmament Conference. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/maine-bank-bill-is-passed.html | Maine Bank Bill Is Passed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aviation-company-reports-a-deficit-north-american-loss-243573.html | AVIATION COMPANY REPORTS A DEFICIT; North American Loss $243,573, Exclusive of $189,806 Net on Security Sales. ASSETS $1,000,000 LOWER Gyroscope Patents Valued on the Books at $1,073,031 Cut to $1, Lifting Good-Will Account. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bennington-college-group-meets.html | Bennington College Group Meets. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cubs.html | CUBS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/a-200-per-cent-switch.html | A 200 Per Cent Switch. | True | E.A. CONDIT. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/here-today-gone-tomorrow.html | Here Today; Gone Tomorrow. | True | By Brooks Atkinson. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bars-maine-liquor-vote-house-rejects-resubmission-of-dry-amendment.html | BARS MAINE LIQUOR VOTE; House Rejects Resubmission of Dry Amendment to People. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/terry-perplexed-regarding-leslie-what-to-do-with-the-slugging.html | TERRY PERPLEXED REGARDING LESLIE; What to Do With the Slugging Substitute First Baseman One of Major Problems. HIT HARD AGAINST CUBS Had Perfect Mark With 4 Blows In 4 Times Up -- Practices Assumes Rapid Pace. | True | By John Drebinger.special To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/open-in-georgia-today.html | Open in Georgia Today. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/scottsboro-trial-moved-50-miles-negroes-will-face-second.html | SCOTTSBORO TRIAL MOVED 50 MILES; Negroes Will Face Second Prosecution at Decatur on Change of Venue. MOTION TO QUASH LOST Ruling on the Issue of Absence of Negro Jurors Is Left for the Trial Court. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/open-at-philadelphia-today.html | Open at Philadelphia Today. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bank-holiday-in-alaska-legislature-is-asked-to-give-the-governor.html | BANK HOLIDAY IN ALASKA.; Legislature Is Asked to Give the Governor Emergency Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/market-strong-in-paris.html | Market Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/waldman-appeals-fine-for-contempt-tells-appellate-court-protest-at.html | WALDMAN APPEALS FINE FOR CONTEMPT; Tells Appellate Court Protest at Churchill Ruling Was Respectful and Justified. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/kansas-house-bars-executions.html | Kansas House Bars Executions. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-chaco-drive-imminent.html | New Chaco Drive Imminent. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/foreclosure-faces-jonas-realty-plan-brooklyn-bank-to-sue-on-old-bmt.html | FORECLOSURE FACES JONAS REALTY PLAN; Brooklyn Bank to Sue on Old B.M.T. Building -- Project Halted by Depression. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/most-ohio-banks-are-open.html | Most Ohio Banks Are Open. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/seek-scrip-in-pennsylvania.html | Seek Scrip in Pennsylvania. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-george-millard.html | MRS. GEORGE MILLARD. | True | Special to THE NEW TORX TIMES. I | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/red-sox.html | RED SOX. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-dall-to-broadcast-presidents-daughter-to-begin-commercial.html | MRS. DALL TO BROADCAST.; President's Daughter to Begin Commercial Series March 17. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dr-thomas-l-bowmar.html | DR. THOMAS L. BOWMAR. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mckee-urges-patriotism-calls-for-confidence-in-officials-trying-to.html | McKEE URGES PATRIOTISM.; Calls for Confidence In Officials Trying to End Crisis. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/lone-marine-reaches-san-juan.html | Lone Marine Reaches San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tobe-wed-today-new-york-girl-will-become-the-bride-of-lieut-c-j.html | TO'BE WED TODAY; New. York Girl Will Become the Bride of Lieut. C. J. Diestal at Ceremony in Manila. WENT THERE ON ARMY SHIP I She Will Wear Mother's Wedding.; Veil at BridaluCouple to Live In Philippines for a Year. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/samuel-f-chappell.html | SAMUEL F. CHAPPELL. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aaron-h-rosenberg.html | AARON H. ROSENBERG. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/29-countries-cut-trade-in-january-exports-totaling-120630454-were.html | 29 COUNTRIES CUT TRADE IN JANUARY; Exports Totaling $120,630,454 Were $11,246,731 Below Total in December. IMPORTS $1,065,165 LESS Foreign Business Situation Showed No Improvement During the Month Except in Italy. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/san-francisco-rushes-scrip.html | San Francisco Rushes Scrip. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gustave-lichtenstein.html | GUSTAVE LICHTENSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/de-valera-to-put-annuities-to-use-notifies-britain-u2910000-will-be.html | DE VALERA TO PUT ANNUITIES TO USE; Notifies Britain u2,910,000 Will Be Used -- Government Pledges Aid to Farmers. LONDON WON'T ACQUIESCE Lansbury Urges Giving Way on the Issue of Taking Arbitrator From Outside Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rw-child-turns-to-law-former-ambassador-to-italy-seeks-admission-to.html | R.W. CHILD TURNS TO LAW; Former Ambassador to Italy Seeks Admission to Bar Here. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tigers.html | TIGERS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/harvard-to-play-yale-rivals-meet-tonight-in-deciding-game-of-hockey.html | HARVARD TO PLAY YALE; Rivals Meet Tonight in Deciding Game of Hockey Series. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/aldermanic-brain-subject-of-a-tilt-berry-declares-he-cannot-supply.html | ALDERMANIC BRAIN SUBJECT OF A TILT; Berry Declares He Cannot Supply One for 'Minority Members' of Board. BALDWIN'S REPLY SHARP Says Controller Is 'Last Man I Would Go To for Brains' During Row Over Finances. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/austria-to-suspend-guarantees-today-government-fearing-hitlerism.html | AUSTRIA TO SUSPEND GUARANTEES TODAY; Government, Fearing Hitlerism, Also Bans Meetings -- Dollfuss Resignation Is Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/welfarers-to-be-hosts-will-give-card-party-tonight-to-aid.html | WELFARERS TO BE HOSTS; Will Give Card Party Tonight to Aid Philanthropic Fund. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hoarders-bring-out-old-currency-here-big-bills-of-bygone-days.html | HOARDERS BRING OUT OLD CURRENCY HERE; Big Bills of Bygone Days Reappear as Holders Are Pressed for Ready Cash. CITY ATTUNED TO CREDIT Charge Accounts, I.O.U.'s and Checks Flourish -- Village Group Tries Barter Plan. THEATRES ARE HARD HIT Pawnbrokers Cut Loans -- Railroads Find Commuters Cashing In on Tickets Bought by Check. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/windsor-premium-5-to-10-per-cent.html | Windsor Premium 5 to 10 Per Cent. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/petroleum-institute-to-aid-states-in-proration-of-oil.html | Petroleum Institute to Aid States in Proration of Oil | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/incorporations-drop-reported-by-albany-february-total-was-1991-55.html | INCORPORATIONS DROP REPORTED BY ALBANY; February Total Was 1,991, 55 Less Than Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/marston-to-lead-handicap-golfers-former-national-amateun-champion.html | MARSTON TO LEAD HANDICAP GOLFERS; Former National Amateur Champion Elected President of New U.S. Group. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/john-h-erne-a-former-member-of-the-academy-band-at-west-point.html | JOHN H. ERNE; A Former Member of the Academy Band at West Point. | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/white-sox.html | WHITE SOX. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/finds-disabled-useful-survey-at-columbia-shows-many-handicapped.html | FINDS DISABLED USEFUL.; Survey at Columbia Shows Many Handicapped Hold Good Jobs. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/william-and-mary-wins-girls-basketball-team-defeats-upsala-by-57-to.html | WILLIAM AND MARY WINS.; Girls' Basketball Team Defeats Upsala by 57 to 14. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dutch-banker-sounds-warning.html | Dutch Banker Sounds Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/thomas-j-king.html | THOMAS J. KING. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/family-approves-funeral-plan.html | Family Approves Funeral Plan. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/grier-stores-receiver-assets-not-liquid-much-above-chain-apparel.html | GRIER STORES RECEIVER.; Assets, Not Liquid, Much Above Chain Apparel Shops' Debts. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hearing-set-on-roosevelt-threats.html | Hearing Set on Roosevelt Threats. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/appreciation-of-article.html | Appreciation of Article. | True | F.G. KELLY. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-james-young.html | MRS. JAMES YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/reasons-for-hopefulness.html | REASONS FOR HOPEFULNESS | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-benjamin-morand.html | MRS. BENJAMIN MORAND. | True | Special to THE New YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/affair-excites-reich.html | Affair Excites Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dean-heads-bolt-at-labor-college-muste-director-at-brookwood-quits.html | DEAN HEADS BOLT AT LABOR COLLEGE; Muste, Director at Brookwood, Quits With 6 of Staff and 19 Students of 28 Enrolled. ASSAILS ACADEMIC VIEW Leader of Institution Since It Was Founded Denounces Trend of 'Conservatism.' POLICIES ARE DEFENDED Row Is Laid to Activity of School Head With Association for Progressive Labor Action. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/gardner-honors-brahms.html | Gardner Honors Brahms. | True | W.B.C. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/amoskeag-to-pay-6000-in-cash.html | Amoskeag to Pay 6,000 in Cash. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/federal-reserve-allowed-to-open-woodin-permits-a-limited-service-to.html | FEDERAL RESERVE ALLOWED TO OPEN; Woodin Permits a Limited Service to Member Banks for Essential Activities. ALL GOLD IS CALLED IN Central Institution to Give Other Cash in Exchange for Metal or Credit It. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pledges-maines-support-gov-brann-wires-roosevelt-state-backs-him-in.html | PLEDGES MAINE'S SUPPORT; Gov. Brann Wires Roosevelt State Backs Him in Crisis. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/in-the-city-and-state.html | IN THE CITY AND STATE. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/church-pay-reduced-up-to-30-by-board-congregational-and-christian.html | CHURCH PAY REDUCED UP TO 30% BY BOARD; Congregational and Christian Extension Groups Adjust Salary of Workers. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/faith-in-dollar-voiced-in-london-banking-leader-confident-of.html | FAITH IN DOLLAR VOICED IN LONDON; Banking Leader Confident of Successful Outcome of the Situation Here. BERLIN RATE SET AT 4.16 Quotations Unrestricted in Rome After Mussolini Holds Talks -- Tokyo Resumes Exchange. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/vote-witness-indicted-red-who-aided-convicted-pair-is-accused-of.html | VOTE WITNESS INDICTED.; Red Who Aided Convicted Pair Is Accused of Perjury. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/191-taking-west-point-tests.html | 191 Taking West Point Tests. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/will-r-wood-dies-just-quit-congress-indiana-representative-18-years.html | WILL R. WOOD DIES; JUST QUIT CONGRESS; Indiana Representative 18 Years, Retired Saturday After Notable Career. APPROPRIATION BODY HEAD Also Influential as Chairman of Republican Congressional Group uBacked Merchant Marine. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/european-split-widens-on-arms-germany-italy-and-allies-vote-no-as.html | EUROPEAN SPLIT WIDENS ON ARMS; Germany, Italy and Allies Vote No as Continental Pact Is Adopted in Principle. REFUSE TO AID COMMITTEE But Yield When Scope Is Extended -- Geneva Hopes for Decisive Action by United States. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mellon-guest-of-king-retiring-envoy-and-daughter-take-leave-at.html | MELLON GUEST OF KING.; Retiring Envoy and Daughter Take Leave at Luncheon at Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dog-racing-bill-introduced.html | Dog Racing Bill Introduced. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/recognition-of-russia-mr-smiths-view-held-to-be-based-on-two.html | RECOGNITION OF RUSSIA.; Mr. Smith's View Held to Be Based on Two Delusions. | True | PAUL J. PHELAN. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/democrats-to-attend-funeral.html | Democrats to Attend Funeral. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sees-liberal-pay-basis-of-revival-president-of-sun-oil-also-urges.html | SEES LIBERAL PAY BASIS OF REVIVAL; President of Sun Oil Also Urges Industrial Outlays for Improvements. CITES OWN EXPENDITURES Company's Net Income Last Year $4,196,046, Equal to $2.35 a Share. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/prince-edward-islands-finances.html | Prince Edward Island's Finances. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/7000-see-lewis-win-in-bout-with-stein-exmat-champion-triumphs-as.html | 7,000 SEE LEWIS WIN IN BOUT WITH STEIN; Ex-Mat Champion Triumphs as Rival Is Counted Out After Hurtling From Ring. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dr-oshea-pleads-for-school-relief-city-educational-staff-told.html | DR. O'SHEA PLEADS FOR SCHOOL RELIEF; City Educational Staff Told Donations in February Dropped to $78,000. SIZE OF GIFTS SUGGESTED Table Shows Amount Expected of Teachers and Others in Drive for $100,000 in March. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/banking-chaos-seen-as-spur-to-reform-need-for-national-revision-is.html | BANKING CHAOS SEEN AS SPUR TO REFORM; Need for National Revision Is Cited as Leaders Falter Over Relief Measures. ALL EYES ON WASHINGTON Dependency of System on Federal Action Revealed in Confusion Here. IN QUANDARY OVER SCRIP Financiers Hold Parleys, but Fail to Agree on Emergency Move on Third Day of Holiday. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/law-to-protect-scrip-newark-ordinance-to-prohibit-speculation-in.html | LAW TO PROTECT SCRIP.; Newark Ordinance to Prohibit Speculation in Certificates. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sir-william-veno-is-dead-in-england-founder-of-large-proprietary.html | SIR WILLIAM VENO IS DEAD IN ENGLAND; Founder of Large Proprietary Medicine Concern Gave Big Sums for Cancer Research. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/desk-assigned-to-harrison-was-used-by-jefferson-davis.html | Desk Assigned to Harrison Was Used by Jefferson Davis | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/theodore-roosevelt-quits-philippine-post-president-accepts.html | THEODORE ROOSEVELT QUITS PHILIPPINE POST; President Accepts Resignation and Names Vice Governor to Act Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/state-salary-cut-voted-by-senate-lehman-plan-for-graduated-slash.html | STATE SALARY CUT VOTED BY SENATE; Lehman Plan for Graduated Slash for All Above $2,000 a Year Is Adopted. DIVISION ON EXTENDING IT Bills to Suspend Road Aid and Drop $10,000,000 Rise in School Aid Also Passed. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/idle-musicians-in-debut-on-radio-35-in-orchestra-formerly.html | IDLE MUSICIANS IN DEBUT ON RADIO; 35 in Orchestra, Formerly Unemployed, Are Reported Self-Supporting Now. KNOWN AS EAB SYMPHONY Group Sponsored by Employment Assistance Bureau Plans to Prepare Wide Repertory. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/albany-aide-joins-roosevelt-as-his-telephone-detective-by-the.html | Albany Aide Joins Roosevelt As His 'Telephone Detective'; By The Associated Press. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pressed-metals-of-america.html | Pressed Metals of America. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chinese-demand-silver-coolies-besiege-national-city-bank-in.html | CHINESE DEMAND SILVER.; Coolies Besiege National City Bank in Tientsin All Day. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/seine-fishing-eased-in-alaska.html | Seine Fishing Eased in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- International Group Improves. FRENCH MARKET STRONG Orders From Foreign investors a Feature -- Rise Continues on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/a-detective-on-the-track.html | A Detective on the Track. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/courtmartial-date-set-secret-trial-of-british-officer-will-open.html | COURT-MARTIAL DATE SET.; Secret Trial of British Officer Will Open March 20 at Chelsea. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/man-held-on-charge-of-gift-lot-racket-hh-galinger-realty-dealer-in.html | MAN HELD ON CHARGE OF 'GIFT LOT' RACKET; H.H. Galinger, Realty Dealer in Staten Island Project, Denies Any Illegality. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/florists-to-fight-curb-on-shipments-proposed-bill-to-regulate.html | FLORISTS TO FIGHT CURB ON SHIPMENTS; Proposed Bill to Regulate Movement of Plants Into This State Assailed. BLOW TO INDUSTRY SEEN Committee of Merchants' Group Warns of Restraint of Trade Injurious to City Dealers. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ernest-charles-heard-in-florida-offers-his-compositions-at-tea.html | ERNEST CHARLES HEARD IN FLORIDA; Offers His Compositions at Tea Given by J.M.L. Rutherfurds and Mrs. Seymour Page. MRS. SLOANE HAS GUESTS Mr. and Mrs. Thomas W. Durant Entertain With Miniature Golf Match in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/householdsettled-by-mrs-roosevelt-she-completes-arrangement-of.html | HOUSEHOLDSETTLED BY MRS. ROOSEVELT; She Completes Arrangement of Living Quarters and White House Staff. HEARS TOSCANINI CONCERT President's Mother Returns to New York -- Daughter, Mrs. Dall, Leaving Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/416-rate-set-in-berlin.html | 4.16 Rate Set in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/robbed-of-gems-he-says-salesman-reports-3000-in-jewelry-taken-near.html | ROBBED OF GEMS, HE SAYS.; Salesman Reports $3,000 In Jewelry Taken Near Custom House. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/to-fill-utilities-post-ga-ranney-named-successor-to-s-insull-jr-in.html | TO FILL UTILITIES POST.; G.A. Ranney Named Successor to S. Insull Jr. in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/bucci-racer-dies-of-injuries.html | Bucci, Racer, Dies of Injuries. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/cuban-refugees-here-two-former-professors-at-havana-university.html | CUBAN REFUGEES HERE.; Two Former Professors at Havana University Arrive on Liner. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/promotes-study-abroad-city-college-arranges-for-courses-at-full.html | PROMOTES STUDY ABROAD.; City College Arranges for Courses at Full Cost of $550 a Year. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/warrington-is-rugby-winner.html | Warrington Is Rugby Winner. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/governors-to-urge-roosevelt-support-byrd-tells-president-in-letter.html | GOVERNORS TO URGE ROOSEVELT SUPPORT; Byrd Tells President in Letter That Proclamations Will Be Issued Today. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tax-strike-threatened-jersey-city-taxpayers-demand-8750000-cut-in.html | TAX STRIKE THREATENED.; Jersey City Taxpayers Demand $8,750,000 Cut in Budget. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/reds.html | REDS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/tells-of-his-abduction-schoening-testifies-at-second-trial-of.html | TELLS OF HIS ABDUCTION.; Schoening Testifies at Second Trial of Policemen and Others. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/elopes-from-pittsburgh-caroline-j-grittenden-who-divorced-cowboy.html | ELOPES FROM PITTSBURGH.; Caroline J. Grittenden, Who Divorced Cowboy, Weds Again. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/harry-wilton-kidder-controller-of-amherst-college-was-official-for.html | HARRY WILTON KIDDER.; Controller of Amherst College Was Official for 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/world-group-plans-heart-disease-study-international-society-formed.html | WORLD GROUP PLANS HEART DISEASE STUDY; International Society Formed to Improve Methods of Treatment and Control. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/national-city-more-than-earns-5oc-dividend-but-halves-rate-as.html | National City More Than Earns 5Oc Dividend, But Halves Rate as Banking Conservatism | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/food-supplies-fall-off.html | Food Supplies Fall Off. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/swanson-presses-for-early-building-of-a-treaty-navy-secretary.html | SWANSON PRESSES FOR EARLY BUILDING OF A TREATY NAVY; Secretary Advocates Attaining London Quota "as Quickly as Possible." COST PLACED AT A BILLION Program Would Involve Construction of 287,330 Tons of Warships by Dec. 31, 1936. BIG NAVY" MEN HOPEFUL Vinson Is Pledged to Push Bills In House, but Senate Support Is Doubtful. SWANSON TO PRESS FOR A TREATY NAVY | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/counsel-quits-utility-inquiry.html | Counsel Quits Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/moves-to-reopen-all-farm-markets-morgenthau-calls-conference-in.html | MOVES TO REOPEN ALL FARM MARKETS; Morgenthau Calls Conference in Washington With Heads of Exchanges. TO CONSIDER USE OF SCRIP Grain Stabilization Body Sells Last of Its Wheat -- Owns 30,391,000 Bushels In Futures. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/deposits-2000-in-gold-brooklyn-doctor-makes-gesture-of-confidence.html | DEPOSITS $2,000 IN GOLD.; Brooklyn Doctor Makes Gesture of Confidence in Institutions. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/buyers-here-help-cotton-up-abroad-liverpools-prices-rise-17-points.html | BUYERS HERE HELP COTTON UP ABROAD; Liverpool's Prices Rise 17 Points; Havre's, 10 to 12, and Alexandria's, 10. SPOTS HARDEN IN SOUTH Wholesale Dry Goods Advance In Rush for Supplies Before Quotations Go Higher. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/ccny-athletes-feted-by-alumni-300-at-dinner-honoring-the-basketball.html | C.C.N.Y. ATHLETES FETED BY ALUMNI; 300 at Dinner Honoring the Basketball Squad -- Spahn Is Among Prize Winners. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/other-weddings.html | Other Weddings | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/list-wrestling-on-credit-to-take-ious-in-boston-arena-tonight-yale.html | LIST WRESTLING ON CREDIT; To Take I.O.U.'s In Boston Arena Tonight -- Yale to Accept Checks. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/banks-organizing-in-regional-units-new-clearing-houses-formed-in.html | BANKS ORGANIZING IN REGIONAL UNITS; New Clearing Houses Formed in Up-State Counties to Simplify Procedure. ADVISED BY LEADERS HERE Emergency Committee Urges Uniform Action in Steps to Restore Normal Business. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/campaign-against-fear.html | Campaign Against Fear. | True | JOHN HENSHAW CRIDER. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/league-acts-today-on-american-wars-council-is-called-on-disputes-of.html | LEAGUE ACTS TODAY ON AMERICAN WARS; Council Is Called on Disputes of Paraguay and Bolivia and Colombia and Peru. DRIVE IN CHACO BEGINNING Increased Activity and Concentration of 12,000 Bolivians to Attack Casado Are Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/charles-v-brooks.html | CHARLES V. BROOKS. | True | Special to THK NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/sir-george-barnes-sailing-for-europe-former-indian-official-among.html | SIR GEORGE BARNES SAILING FOR EUROPE; Former Indian Official Among Passengers Booked Today on the Leviathan. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/3-escape-death-penalty-cuba-commutes-sentences-to-life-imprisonment.html | 3 ESCAPE DEATH PENALTY.; Cuba Commutes Sentences to Life Imprisonment. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rail-demurrage-banned-in-bank-holiday-icc-holds-tariffs-provide-for.html | Rail Demurrage Banned in Bank Holiday; I.C.C. Holds Tariffs Provide for Situation | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/debutantes-sell-gowns-act-as-manikins-at-fashion-show-for-health.html | DEBUTANTES SELL GOWNS.; Act as Manikins at Fashion Show for Health Centre. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/william-n-breingan.html | WILLIAM N. BREINGAN. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/richard-bevan.html | RICHARD BEVAN. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/marshal-chang-out-as-chief-in-peiping-quits-following-criticism-of.html | MARSHAL CHANG OUT AS CHIEF IN PEIPING; Quits Following Criticism of His Conduct of Defense of Jehol and Manchuria. HAN MAY SUCCEED HIM Martial Law Is Proclaimed, in Peiping and Tientsin as Great Wall Is Lost. KUPEI PASS IS CAPTURED Japanese Take Another Town and Then Open Battle for the Main Gateway to China Proper. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/one-dies-in-attack-on-funeral-of-nazi-national-socialists-oust.html | ONE DIES IN ATTACK ON FUNERAL OF NAZI; National Socialists Oust Busch as Orchestra Conductor of Dresden Opera House. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/steamer-wrecked-on-chilean-coast.html | Steamer Wrecked on Chilean Coast | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/forty-harvard-men-average-22-cents-each-in-canvass.html | Forty Harvard Men Average 22 Cents Each in Canvass | True | Special to THE NEW YORK TIMES. | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/burns-mss-on-view-morgan-library-shows-works-in-hand-of-scottish.html | BURNS MSS. ON VIEW.; Morgan Library Shows Works In Hand of Scottish Poet, | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/griffith-p-griffith.html | GRIFFITH P. GRIFFITH. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mongoose-fights-on-ship-victor-in-battle-with-snake-will-go-to-zoo.html | MONGOOSE FIGHTS ON SHIP; Victor in Battle With Snake Will Go to Zoo on Arrival Today. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/body-of-cermak-at-chicago-today-crowds-greet-funeral-train-of-mayor.html | BODY OF CERMAK AT CHICAGO TODAY; .Crowds Great Funeral Train of Mayor on the" Journey i From Miami. uuuuuu.-uu. I CIVIC RITES IN STADIUM ^Officials Arrange Details for Fu- neral FridayuSuccession May. Require New Statute. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/mrs-george-k-hunter.html | MRS. GEORGE K. HUNTER. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/dictator-in-flight-in-greek-overturn-rival-general-threatens-to.html | DICTATOR IN FLIGHT IN GREEK OVERTURN; Rival General Threatens to March on the Capital and Royalists Take Power. PLASTIRAS QUITS COUNTRY Said to Have Taken Plane to Egypt After Government Ordered His Arrest. REPUBLIC BELIEVED SAFE Venlzelos to Remain at Athens and Lead Opposition -- Tsaldaris Is Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/us-leather-plans-capital-cut.html | U.S. Leather Plans Capital Cut. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/chicago-meat-prices-soar-pork-up-50-to-250-per-cent-as-supply-falls.html | CHICAGO MEAT PRICES SOAR.; Pork Up 50 to 250 Per Cent as Supply Falls. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/search-for-missing-witness.html | Search for Missing Witness. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/elshuco-trio-ends-season.html | Elshuco Trio Ends Season. | True | H.H. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/rialto-to-be-reopened-theatre-in-times-square-to-show-films-again.html | RIALTO TO BE REOPENED.; Theatre in Times Square to Show Films Again, Beginning Friday. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/stolen-lifetime-savings-of-couple-recovered-woman-to-keep-8200-in.html | Stolen Lifetime Savings of Couple Recovered; Woman to Keep $8,200 in Bank From Now On | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/obliging-alcohol.html | OBLIGING ALCOHOL. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/browns.html | BROWNS. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/thomas-j-mckinney-sportsman-dead-victim-of-an-auto-accident.html | THOMAS J. MCKINNEY, SPORTSMAN, DEAD; Victim of an Auto Accident Succumbs Shortly After His Wife Is Killed. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/crescent-five-victor-defeats-montclair-ac-3332-to-tie-for-league.html | CRESCENT FIVE VICTOR.; Defeats Montclair A.C., 33-32, to Tie for League Lead. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/smith-heads-board-to-rule-state-scrip-lehman-names-exgovernor.html | SMITH HEADS BOARD TO RULE STATE SCRIP; Lehman Names Ex-Governor Miller and Lincoln Cromwell Among Other Directors. WOODIN DECISION AWAITED Issue, if Approved, Probably Will Start Next Week -- City Banks' Plan Not Affected. SMITH HEADS BOARD FOR ISSUE OF SCRIP | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/investor-buys-bronx-house.html | Investor Buys Bronx House. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/janet-gaynor-files-suit-seeks-divorce-from-lydell-peck-at-los.html | JANET GAYNOR FILES SUIT.; Seeks Divorce From Lydell Peck at Los Angeles -- Charges Jealousy | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/roosevelt-meets-budget-chief.html | Roosevelt Meets Budget Chief. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/italy-honors-gerli-for-art-aid.html | Italy Honors Gerli for Art Aid. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/scovill-manufacturing-company.html | Scovill Manufacturing Company. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/holds-production-cant-keep-rising-engineer-offers-mathematical.html | HOLDS PRODUCTION CAN'T KEEP RISING; Engineer Offers Mathematical Proof That From Maximum, Drop Toward Zero Begins. SHOWS HOW DEBT GROWS Fallacy on Which Our Economic System Is Based Will Lead to Its End, He Declares. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/asa-c-isham.html | ASA C. ISHAM. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/lack-of-recognition-by-us-seen-as-reason.html | Lack of Recognition by Us Seen as Reason | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/newspaper-plans-scrip-chicago-tribune-acts-to-pay-employes-in.html | NEWSPAPER PLANS SCRIP.; Chicago Tribune Acts to Pay Employes in Certificates. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/partial-resumption-in-kentucky.html | Partial Resumption in Kentucky. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/proclamation-is-issued-by-governor-lehman-calling-on-the-people-to.html | Proclamation Is Issued by Governor Lehman Calling on the People to Support the President | True | HERBERT H. LEHMAN. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/samuel-l-maduro.html | SAMUEL L. MADURO. | True | Special to THE Nsw YORK TUBES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/found-dead-of-auto-gas-newark-restaurant-owner-is-overcome-in.html | FOUND DEAD OF AUTO GAS.; Newark Restaurant Owner Is Overcome in Garage of Home. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/to-open-in-south-carolina.html | To Open in South Carolina. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/pass-bill-to-enlarge-state-relief-group-both-houses-of-legislature.html | PASS BILL TO ENLARGE STATE RELIEF GROUP; Both Houses of Legislature Vote Approval of Lehman Request for Two More Members. | True | Special to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/goes-into-receivership-european-mortgage-investment-company.html | GOES INTO RECEIVERSHIP.; European Mortgage & Investment Company Defaults on Bonds. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/foreclosure-auctions-plaintiffs-buy-in-eight-parcels-other-sales.html | FORECLOSURE AUCTIONS.; Plaintiffs Buy In Eight Parcels -- Other Sales Adjourned. | True | By Henry Brady | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/new-securities-concern-sjt-straus-is-president-of-company-formed.html | NEW SECURITIES CONCERN.; S.J.T. Straus is President of Company Formed Here. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/skyscraper-church-ousts-dr-emett-congregational-trustees-act-on.html | SKYSCRAPER CHURCH OUSTS DR. EMETT; Congregational Trustees Act on "Overwhelming Vote" to Dismiss Their Pastor. KEPT SECRET SINCE FEB. 14 Board Members Agreed Then to Silence on Action Based on "Good Reasons." BUILDING PROJECT FAILED Leaders Refuse to Divulge If Bankruptcy of Manhattan Towers Prompted Discharge. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/st-johns-varsity-beats-cubs.html | St. John's Varsity Beats Cubs. | True | | C1B 182795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/hans-peter-jensen.html | HANS PETER JENSEN. | True | | C1B 182795 |
| 1933-03-08 | 1933-03-08 | https://www.nytimes.com/1933/03/08/archives/french-pay-tribute-to-briand-on-first-anniversary-of-death.html | French Pay Tribute to Briand On First Anniversary of Death | True | Wireless to THE NEW YORK TIMES. | C1B 182795 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rev-canon-b-bryan-was-the-first-student-of-wycliffe-college-to-be.html | REV. CANON B. BRYAN.; Was the First Student of Wycliffe College to Be Ordained. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/baseball-league-formed-new-england-circuit-organized-at-boston.html | BASEBALL LEAGUE FORMED.; New England Circuit Organized at Boston Meeting | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/free-college-speeded-200-students-enroll-and-53-teach-ers-apply-in.html | FREE COLLEGE SPEEDED.; 200 Students Enroll and 53 Teach- ers Apply in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/banker-ill-ends-life-ralph-pearson-shoots-himself-when-malady-is.html | BANKER, ILL, ENDS LIFE; Ralph Pearson Shoots Himself When Malady Is Held Incurable. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/saskatchewan-curlers-win.html | Saskatchewan Curlers Win. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/market-firm-in-berlin.html | Market Firm In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/topics-of-the-times.html | Topics of The Times | True | CHARLES BOETTCHER, | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/french-stocks-lose-ground.html | French Stocks Lose Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/former-foes-to-unite-veterans-of-germany-austria-and-allies-to.html | FORMER FOES TO UNITE.; Veterans of Germany, Austria and Allies to March at Ball. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/president-and-wife-call-on-mr-holmes-felicitate-the-former-supreme.html | PRESIDENT AND WIFE CALL ON MR. HOLMES; Felicitate the Former Supreme Court Justice on His Ninety-second Birthday. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ladie-wins-in-bermuda-boston-bull-best-foreignbred-dog-at-annual.html | LADIE WINS IN BERMUDA.; Boston Bull Best Foreign-Bred Dog at Annual Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/plan-newfoundland-stamps.html | Plan Newfoundland Stamps. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-ellen-c-gilbert.html | MISS ELLEN C. GILBERT. | True | Special to THH NBW TOBK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/savins-bequests-exceed-1300000-fund-of-20000-is-created-by-brokers.html | SAVIN'S BEQUESTS EXCEED $1,300,000; Fund of $20,000 Is Created by Broker's Will to Promote Amity With Orientals. TRUSTS FOR TWO NIECES $400,000 Is Provided for Each -- Several Gifts to Public Organi- zations, Including Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/protests-bands-on-air-weber-urges-retention-of-ban-on-naval-bands.html | PROTESTS BANDS ON AIR.; Weber Urges Retention of Ban on Naval Bands Broadcasting. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/poland-to-buy-dollars.html | Poland to Buy Dollars. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fred-e-harriman.html | FRED E. HARRIMAN. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/honduras-limits-bank-payments.html | Honduras Limits Bank Payments. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/princeton-four-picked-bridge-team-will-play-in-new-haven-tournament.html | PRINCETON FOUR PICKED.; Bridge Team Will Play in New Haven Tournament. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/judge-jails-juror-late-after-party-bailiff-at-courts-behest-re.html | JUDGE JAILS JUROR LATE AFTER 'PARTY'; Bailiff at Court's Behest Re- ports Detecting Alcoholic Odor on Realty Man's Breath. SENTENCE IS FIVE DAYS Prisoner Boasts He Can Drink Most of a Quart of Whisky Without Getting Intoxicated. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/park-avenue-corner-at-fortieth-street-to-be-improved-in-1500000.html | Park Avenue Corner at Fortieth Street To Be Improved in $1,500,000 Deal | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/buys-chaucer-by-cable-german-collector-gets-first-edi-tion-that.html | BUYS CHAUCER BY CABLE.; German Collector Gets First Edi- tion That Sold Here for $3,600. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sister-mary-charitina.html | SISTER MARY CHARITINA. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/scrip-ready-at-atlanta.html | Scrip Ready at Atlanta. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/some-of-the-working-peculiarities-of-sinclair-lewis-the-art-of.html | Some of the Working Peculiarities of Sinclair Lewis -- The Art of Cheap Living Discussed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/bohn-aluminum-plans-change.html | Bohn Aluminum Plans Change. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-j-ernest-rieger.html | DR. J. ERNEST RIEGER, | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/roosevelts-plan-cheering-to-paris-unofficial-quotations-on-the.html | ROOSEVELT'S PLAN CHEERING TO PARIS; Unofficial Quotations on the Dollar Rise Above 25 After News of the Program. BEARS SEEN FACING PERIL Will Be Unable to Cover Their Huge Short Accounts, Estimated at $500,000,000, It Is Thought. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rate-lower-in-stockholm.html | Rate Lower in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hollandamerica-line-moving.html | Holland-America Line Moving. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/in-the-nation.html | IN THE NATION | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/data-on-kreuger-toll-certificates-sent-to-exchange-by-protective.html | Data on Kreuger & Toll Certificates Sent to Exchange by Protective Group | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/plaintiffs-bid-in-fourteen-parcels-mortgagees-acquire-at-auction.html | PLAINTIFFS BID IN FOURTEEN PARCELS; Mortgagees Acquire at Auction Defaulted Properties in Two Boroughs. TENEMENTS TOP THE LIST Most of Foreclosed Buildings Are In Manhattan -- Three Scheduled Auctions Adjourned. | True | By H. Louis Hollander.by Henry Brady.by Edwin J. McDonald.BY John J. Reynolds.by Daniel, Greenwald.by E. Bert Brady.by Joseph P. Day.by Thomas F. Burchill.by James R. Murphy. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/three-shifts-rush-new-bill-printing-stacks-of-federal-reserve-notes.html | THREE SHIFTS RUSH NEW BILL PRINTING; Stacks of Federal Reserve Notes Are Turned Out as Bu- reau Works 24 Hours a Day. SPEED ORDERED MARCH 4 Presses at Washington Are Turn- ing Out Denominations From $5 to $50 Principally. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/recovery-plan-asks-2000000000-loan-dr-dickinson-tells-engineers.html | RECOVERY PLAN ASKS $2,000,000,000 LOAN; Dr. Dickinson Tells Engineers Bond Issue Would Provide Credit Nation Needs. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/big-receipts-drop-live-stock-prices-trucks-swell-movement-to.html | BIG RECEIPTS DROP LIVE STOCK PRICES; Trucks Swell Movement to Chicago; Arrivals Far Above Expectations. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fall-river-uses-drafts-mills-issue-lowdenomination-pa-per-to.html | FALL RIVER USES DRAFTS.; Mills Issue Low-Denomination Pa- per for Workers for Currency. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/strikers-are-accused-restaurant-receiver-asks-13-be-punished-for.html | STRIKERS ARE ACCUSED.; Restaurant Receiver Asks 13 Be Punished for Contempt. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/presidents-wife-visions-a-new-day-it-will-come-when-people-lose.html | PRESIDENT'S WIFE VISIONS A 'NEW DAY'; It Will Come When People Lose Concern Over Material Things, She Writes. TELLS HER GOAL FOR YOUTH Mrs. Roosevelt Hopes They Will Live Simply and Happily and Serve Brotherhood of Man. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/michigan-banks-open.html | Michigan Banks Open. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/35000-silver-here-on-olympic.html | $35,000 Silver Here on Olympic. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/chang-says-he-is-unfit.html | Chang Says He Is "Unfit." | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/general-motors-shows-sales-drop-february-total-to-consumers-was.html | GENERAL MOTORS SHOWS SALES DROP; February Total to Consumers Was 42,280 Cars, Against 46,855 Year Before. FOLLOWS RISE IN JANUARY Decline Also Reported in Dealers' Purchases, Off to 59,614 From 62,850 in 1932. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-ask-new-scene-for-negroes-trial-defense-attorneys-will-move-that.html | TO ASK NEW SCENE FOR NEGROES' TRIAL; Defense Attorneys Will Move That the Scottsboro Case Be Taken to Birmingham. DECATUR FEELING FEARED Lawyers, Meeting in Chattanooga, Map a Fresh Campaign to Quash the Indictments. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/paramount-lessors-protect-interests-judge-seabury-named-as-coun-sel.html | PARAMOUNT LESSORS PROTECT INTERESTS; Judge Seabury Named as Coun- sel in Publix Receivership Litigation. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/los-angeles-scrip-tomorrow.html | Los Angeles Scrip Tomorrow. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/-buy-british-is-now-doubted-by-one-of-its-originators.html | 'Buy British' Is Now Doubted By One of Its Originators | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jobless-in-reich-fell-45000-in-second-half-of-february.html | Jobless in Reich Fell 45,000 In Second Half of February | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/roosevelt-in-book-gives-philosophy-day-of-financial-titan-is-over.html | ROOSEVELT, IN BOOK, GIVES PHILOSOPHY; Day of 'Financial Titan' Is Over, President Writes in Work Due March 16. PUTS INDIVIDUAL FIRST Power of Great Corporations Must Be Curbed, He Holds -- Against Entering League Now. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/certificates-cash-nashville-checks-long-lines-at-windows-to-get-pay.html | CERTIFICATES CASH NASHVILLE CHECKS; Long Lines at Windows to Get Pay in Scrip -- Plan Speeded at Philadelphia. ATLANTA ISSUE READY Meanwhile, Banks Open in Most of the Country to Carry On Limited Activities. ALL ARE CLOSED IN IOWA Acting Governor Holds to State Decree -- Emergency Bill Is Signed by Pinchot. Bank Situation by States. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/an-ill-wind-c.html | An Ill Wind, &c. | True | DUDLEY MARTIN. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/money-paid-out-at-seattle.html | Money Paid Out at Seattle. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/colleagues-mourn-wood.html | Colleagues Mourn Wood. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/canadian-markets-continue-strong-dominions-dollar-gains-in-foreign.html | CANADIAN MARKETS CONTINUE STRONG; Dominion's Dollar Gains in Foreign Exchange as Ster- ling Drops to $4.13. ADVANCES IN SECURITIES Trading Active in Montreal -- Min- ing Stocks Move Up -- Commodi- ties Rise Except Grain. | True | By Canadian Press. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/relaxing-control.html | RELAXING CONTROL. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/city-gets-its-cash-to-meet-payrolls-berry-issues-salary-checks-and.html | CITY GETS ITS CASH TO MEET PAYROLLS; Berry Issues Salary Checks and Arranges to Redeem Them at Tax Offices. WOODIN RELEASES MONEY 7,000 Emergency Workers Among Those Paid -- Only $1,000,000 Is Needed This Week. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/says-husband-beat-her-mrs-robert-h-davis-jr-testifies-in-separation.html | SAYS HUSBAND BEAT HER.; Mrs. Robert H. Davis Jr. Testifies in Separation Suit. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/book-brevities.html | Book Brevities. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/william-c-carr-prominent-republican-of-elizabeth-was-member-of-an.html | WILLIAM C. CARR.; Prominent Republican of Elizabeth Was Member of an Old Family. | True | i Special to THS Niw YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/advances-price-of-lead-american-smelting-quotes-325-a-pound-copper.html | ADVANCES PRICE OF LEAD.; American Smelting Quotes 3.25 a Pound -- Copper Up Abroad. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/offer-of-home-relief-check-for-traffic-fine-irks-court.html | Offer of Home Relief Check For Traffic Fine Irks Court | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/your-nickels-worth.html | YOUR NICKEL'S WORTH. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-orleans-scrip-held-up.html | New Orleans Scrip Held Up. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-ld-wald-ill-is-66-tomorrow-henry-st-settlement-founder-to.html | MISS L.D. WALD ILL; IS 66 TOMORROW; Henry St. Settlement Founder to Remain at Her Country Home in Connecticut. INSTITUTION 40 YEARS OLD Originator of the Model Social Ser- vice Organization Came Here From Cincinnati. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/aide-of-patou-arrives-barbas-says-buying-by-americans-cheers-paris.html | AIDE OF PATOU ARRIVES.; Barbas Says Buying by Americans Cheers Paris Couturiers. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/around-the-batting-cage.html | Around the Batting Cage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/green-sees-signal-for-wage-upswing-also-calls-for-rise-in-prices-as.html | GREEN SEES SIGNAL FOR WAGE UPSWING; Also Calls for Rise in Prices as First Steps to Right Nation's Unemployment. ASKS AID FOR PRESIDENT Labor Chief Tells Trade Board All Must Rally in Fight on "Economic Chaos." | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/governors-ask-all-to-back-roosevelt-act-in-response-to-suggestion.html | GOVERNORS ASK ALL TO BACK ROOSEVELT; Act in Response to Suggestion of Committee, Headed by Rear Admiral Byrd. PLEA MADE NATION-WIDE Citizens of Many States Are Urged to Cooperate in Efforts to Restore Stability. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/president-tells-plans-sees-immediate-relief-as-congress-leaders.html | PRESIDENT TELLS PLANS; Sees 'Immediate Relief' as Congress Leaders Promise Support. CONFERS UNTIL MIDNIGHT Roosevelt Will Receive Au- thorty to Deal With All Emergency Situations. CURRENCY TO BE EXPANDED Federal Reserve Note Issue to Be Based on Liquid Assets of Banks. ROOSEVELT TO ASK FULL BANK POWERS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/an-plummer-is-jailed-writer-gets-year-as-minimum-term-in-stock.html | A.N. PLUMMER IS JAILED; Writer Gets Year as Minimum Term in Stock Forgery Plot. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/struck-by-golf-ball-dies.html | Struck by Golf Ball, Dies. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/third-connecticut-bill-passed.html | Third Connecticut Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ohio-scrip-plans-halted.html | Ohio Scrip Plans Halted. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/baumann-to-head-ship-group-again-jersey-city-man-reelected-by.html | BAUMANN TO HEAD SHIP GROUP AGAIN; Jersey City Man Re-elected by Greater City Conference -- Other Officials Named. COPELAND BILL STUDIED Members Also Consider Report Roosevelt Intends to Abolish National Board. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/nassau-gets-job-funds-work-bureau-obtains-75000-to-pay-5800.html | NASSAU GETS JOB FUNDS.; Work Bureau Obtains $75,000 to Pay 5,800 Employes Today. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/again-cuts-tax-rate-new-rochelle-delays-adoption-of-budget-to.html | AGAIN CUTS TAX RATE; New Rochelle Delays Adoption of Budget to Readjust Items. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/james-nelson-new-civil-war-veteran-90-was-the-oldest-mason-in.html | JAMES NELSON NEW.; Civil War Veteran, 90, Was the Oldest Mason In Queens. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/garibaldi-beaten-by-londos-in-3736-victor-scores-with-a-leg-hold.html | GARIBALDI BEATEN BY LONDOS IN 37:36; Victor Scores With a Leg Hold Before Crowd of 4,600 at St. Nicholas Arena. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rosenbloom-85-favorite-choice-to-retain-title-in-garden-bout-with.html | ROSENBLOOM 8-5 FAVORITE; Choice to Retain Title in Garden Bout With Heuser Tomorrow. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/insurance-concerns-tighten-loan-rules-restrictions-on-life-policies.html | INSURANCE CONCERNS TIGHTEN LOAN RULES; Restrictions on Life Policies Set for Emergency -- Demand Heavy Since Monday. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-virginia-bridger-hahn.html | MRS. VIRGINIA BRIDGER HAHN | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/chase-dropping-affiliate-aldrich-announces-plan-previously-opposed.html | CHASE DROPPING AFFILIATE.; Aldrich Announces Plan Previously Opposed by Wiggin. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/four-quit-fox-film-board.html | Four Quit Fox Film Board. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-recanvass-mckee-vote-soon.html | To Recanvass McKee Vote Soon. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/swanson-commends-2-navy-fliers.html | Swanson Commends 2 Navy Fliers. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/business-editors-for-debt-revision-most-answering-questionnaire.html | BUSINESS EDITORS FOR DEBT REVISION; Most Answering Questionnaire Urge Sharp Reductions in European Obligations. SAY TRADE IS BEING HURT Only Two of 107 Queried by Sloan Group Oppose Any Adjustment in World Obligations. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/nanking-tightens-its-grip-on-north-plans-to-put-strong-leader-in.html | NANKING TIGHTENS ITS GRIP ON NORTH; Plans to Put Strong Leader in Chang's Place to Curb War Lords and Resist Foes. CHIANG CALLS FOR ACTION National Commander, Going North, Denounces Treachery and Yielding in Jehol. FUGITIVES ARE BOMBED Japanese Halt at the Passes After Driving Out the Chinese -- Garrisons Are Set Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/bodwcermak-rests-in-home-thousands-in-chicago-streets-silently.html | BODWCERMAK RESTS IN HOME; Thousands in Chicago Streets Silently Watch as Casket Is Borne From Train. NEIGHBORS PAY TRIBUTE Rich and Poor Alike Honor Friend ! uBody to Lie in State Today at City-County Hall. | True | Special to Tss Nsw "ZOEK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/democrats-assign-senate-positions-many-new-and-firstterm-members.html | DEMOCRATS ASSIGN SENATE POSITIONS; Many New and First-Term Members Placed Among 33 Committee Chairmen. POST TO MRS. CARAWAY Copeland to Head Rules Body -- Robinson Makes Steering and Policy Group Appointments. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/max-lissberger-dies-at-age-of-67-had-long-been-an-official-of-large.html | MAX LISSBERGER DIES AT AGE OF 67; Had Long Been an Official of Large Smelting and Refining Concerns Here. DIRECTOR OF IRON WORKS For Many Years Was in Business With His Brother -- Funeral at Temple Emanu-El Today. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jobs-not-road-to-altar-vassar-data-show-social-contacts-oftener.html | JOBS NOT ROAD TO ALTAR.; Vassar Data Show Social Contacts Oftener Lead to Marriage. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ruth-steals-show-at-yankee-drill-crowd-of-700-storms-babe-as-he.html | RUTH STEALS SHOW AT YANKEE DRILL; Crowd of 700 Storms Babe as He Holds First Workout at St. Petersburg. HITS MANY LONG DRIVES Batting King, Still Holdout, Re- lives Old Days as Cameras Grind and Fans Cheer. | True | By James P. Dawson.special To the New York Times. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-katherine-wodell.html | MISS KATHERINE WODELL. | True | Special to THE NEW YORK TIMES. 1 | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-green-gains-semifinal-round-beats-miss-francis-and-miss.html | MRS. GREEN GAINS SEMI-FINAL ROUND; Beats Miss Francis and Miss Scharman in Metropolitan Squash Racquets Play. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/residence-in-queens-bought.html | Residence in Queens Bought. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/straus-is-slated-as-envoy-to-paris-frankfurter-at-capital-state.html | STRAUS IS SLATED AS ENVOY TO PARIS; FRANKFURTER AT CAPITAL State Department Reported to Have Queried France on His Acceptability. Roosevelt Said to Have Offered Harvard Professor Post as Solicitor General. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/asks-federal-curb-on-stock-exchange-samuel-untermyer-in-speech-to.html | ASKS FEDERAL CURB ON STOCK EXCHANGE; Samuel Untermyer in Speech to California Law Group Pro- poses Senate Inquiry. ITS "IMMUNITY" ASSAILED He Calls It the "Most Powerful and Despotic Institution on Earth Today." | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/british-criticize-us-on-sea-safety-pact-failure-to-ratify-it-and.html | BRITISH CRITICIZE US ON SEA SAFETY PACT; Failure to Ratify It and Agree to New Steering Orders Is Denounced at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/simon-back-today-visited-exmayor-publisher-returning-on-the-rex.html | SIMON BACK TODAY; VISITED EX-MAYOR; Publisher Returning on the Rex After a Conference With Walker on His Book. JAPANESE OFFICERS SAIL Dr. Kieran Leaving for Central America and California -- Movie Actresses on World Cruise. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/reports-poles-fear-hitler-war-menace-mf-wegrzynek-back-from-visit.html | REPORTS POLES FEAR HITLER WAR MENACE; M.F. Wegrzynek, Back From Visit, Says People Are Appre- hensive of Corridor Conflict. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/montreal-stocks-active-canadian-markets-continue-strong.html | Montreal Stocks Active.; CANADIAN MARKETS CONTINUE STRONG | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/daniel-sheehan.html | DANIEL SHEEHAN. | True | Special to THE Nsw YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/trail-in-minneapolis.html | Trail in Minneapolis. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/for-a-small-convention.html | For a Small Convention. | True | I. FINK. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/canada-baying-heavily-here-to-gain-from-tariff-ruling.html | Canada Baying Heavily Here To Gain From Tariff Ruling | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sues-on-mills-article-author-charges-plagiarism-in-the-book.html | SUES ON MILLS ARTICLE.; Author Charges Plagiarism in the Book "Merry-Go-Round." | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/braves.html | BRAVES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fractional-checks-paid-employes.html | Fractional Checks Paid Employes. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/privileges-to-be-exchanged-by-us-canadian-golf-clubs.html | Privileges to Be Exchanged By U.S., Canadian Golf Clubs | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/britain-and-france-seek-plan-to-save-arms-conference-macdonald-and.html | BRITAIN AND FRANCE SEEK PLAN TO SAVE ARMS CONFERENCE; MacDonald and Simon Going to Paris Today and Geneva Tomorrow in Last Effort. ECONOMIC PARLEY LINKED Fear Held for That Meeting if the Disarmament Sessions Should Collapse. PARIS WELCOMES VISIT No Talk in England Now of a Default on Debt to Us -- Public Keenly Sympathetic. M'DONALD TO SEEK ARMS PLAN IN PARIS | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-lawlor-advances-medalist-defeats-mrs-hilsman-8-and-7-at-radium.html | MRS. LAWLOR ADVANCES.; Medalist Defeats Mrs. Hilsman, 8 and 7, at Radium Springs. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/plans-total-1558900-twelve-new-buildings-projected-in-manhattan.html | PLANS TOTAL $1,558,900.; Twelve New Buildings Projected in Manhattan Last Month. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/reopen-swarthmore-sorority-issue.html | Reopen Swarthmore Sorority Issue | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/nyu-referendum-urged-dean-smith-proposes-student-vote-on.html | N.Y.U. REFERENDUM URGED; Dean Smith Proposes Student Vote on Subsidizing Suspended Paper. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/harrington-manns-exhibit-of-society-portraits-shows-freshness-of.html | Harrington Mann's Exhibit of "Society" Portraits Shows Freshness of Approach and Individuality. | True | By Edward Alden Jewell. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/house-will-speed-new-banking-laws-both-parties-agree-to-act.html | HOUSE WILL SPEED NEW BANKING LAWS; Both Parties Agree to Act Promptly on Receipt of Roose- velt's Message Today. COMMITTEE PROVIDED FOR Democratic Caucus Empowers Ways and Means to Name Bank- ing and Currency Group. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sinclair-in-patent-deal-refining-company-in-immunity-agreement-with.html | SINCLAIR IN PATENT DEAL.; Refining Company In Immunity Agreement With Two Others. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/film-chains-bankrupt-fox-rocky-mountain-and-midland-file-at-kansas.html | FILM CHAINS BANKRUPT.; Fox Rocky Mountain and Midland File at Kansas City. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/phillies.html | PHILLIES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dollar-weakens-in-chile-only-trading-is-unofficial-how-ever-bank.html | DOLLAR WEAKENS IN CHILE; Only Trading Is Unofficial, How- ever -- Bank Non-Committal. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/segregated-accounts-opposed-by-bankers-as-favoring-hoarder-over.html | Segregated Accounts Opposed by Bankers As Favoring Hoarder Over Loyal Depositor | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/prefer-teaching-career-most-city-college-freshmen-pick-it-as.html | PREFER TEACHING CAREER.; Most City College Freshmen Pick It as Vocational Aim. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/kirchmeyer-mat-victor-beats-meyers-in-3136-as-2500-look-on-at.html | KIRCHMEYER MAT VICTOR.; Beats Meyers In 31:36 as 2,500 Look On at Ridgewood Grove. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/belgian-seized-for-hissing-queen.html | Belgian Seized for Hissing Queen. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/tigers.html | TIGERS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-g-foster-rawlins-wellknown-horsewoman-dies-on-visit-in-georgia.html | MRS. G. FOSTER RAWLINS.; Well-Known Horsewoman Dies on Visit In Georgia. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/bowdoin-lecture-dates-program-for-institute-of-modern-literature-is.html | BOWDOIN LECTURE DATES.; Program for Institute of Modern Literature Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/princeton-beats-rutgers-five-4418-displays-consistent-attack-to.html | PRINCETON BEATS RUTGERS FIVE, 44-18; Displays Consistent Attack to Gain Second Victory of the Season Over Visitors. SEIBERT CAGES 13 POINTS Sets Pace for the Home Quintet -- Larsen, Regular Tiger Centre, Suffers Ankle Injury. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cohalan-lauds-walsh-belknap-also-addresses-american-irish.html | COHALAN LAUDS WALSH.; Belknap Also Addresses American Irish Historical Society. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-charles-lockwood.html | MRS. CHARLES LOCKWOOD. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/joins-indiana-public-service.html | Joins Indiana Public Service. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/john-lemuel-stone-emeritus-professor-of-farm-prac-tice-at-cornell.html | JOHN LEMUEL STONE.; Emeritus Professor of Farm Prac- tice at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/marine-commits-suicide-in-cuba.html | Marine Commits Suicide in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wheat-prices-dip-again-in-winnipeg-worlds-grain-trade-is-dull.html | WHEAT PRICES DIP AGAIN IN WINNIPEG; World's Grain Trade Is Dull, Awaiting Settlement of Bank- ing Conditions Here. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-york-farms-sold-acreage-in-various-parts-of-the-state-in-new.html | NEW YORK FARMS SOLD.; Acreage in Various Parts of the State in New Ownership. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-chevrolet-is-ready-lowpriced-standard-six-sent-to-dealers.html | NEW CHEVROLET IS READY.; Low-Priced "Standard Six" Sent to Dealers Throughout Country. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/paraguay-doubts-peace.html | Paraguay Doubts Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cuba-extends-holiday-banks-will-permit-limited-with-drawals.html | CUBA EXTENDS HOLIDAY.; Banks Will Permit Limited With- drawals Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rufus-h-hathaway-dies-in-toronto-former-superintendent-of-cana-dian.html | RUFUS H. HATHAWAY DIES IN TORONTO; Former Superintendent of Cana- dian National telegraph News Department Was 64. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dartmouth-rewards-30-awards-11-varsity-letters-for-hockey-and-19.html | DARTMOUTH REWARDS 30.; Awards 11 Varsity Letters for Hockey and 19 for Swimming. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fleeting-ambassadors.html | FLEETING AMBASSADORS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/41-nurses-get-diplomas-exercises-held-for-class-of-postgraduate.html | 41 NURSES GET DIPLOMAS.; Exercises Held for Class of Post- Graduate Hospital School. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/two-companies-defer-dividends.html | Two Companies Defer Dividends. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/northeastern-picks-cocaptains.html | Northeastern Picks Co-Captains. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/school-board-backs-ban-on-multiple-jobs-oshea-says-teachers.html | SCHOOL BOARD BACKS BAN ON MULTIPLE JOBS; O'Shea Says Teachers Doubling in Day and Night Sessions May Not Be Affected. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mining-stocks-strong.html | Mining Stocks Strong. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sunday-sports-bill-reported.html | Sunday Sports Bill Reported. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-roosevelt-with-group.html | Mrs. Roosevelt With Group. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/value-rises-in-belgium.html | Value Rises in Belgium. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/harvards-sextet-conquers-yale-43-captures-thrilling-contest-on.html | HARVARD'S SEXTET CONQUERS YALE, 4-3; Captures Thrilling Contest on Saltonstall's Thrust in Overtime Period. 4,500 SEE CLOSE BATTLE Baldwin, in Last Game, Shines With Two Goals -- Also Aids in Deciding Tally. SERIES WON BY CRIMSON Triumph Climaxes Campaign for Cambridge Six -- Beat Prince- ton Earlier in Season. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/local-scrip-in-oklahoma.html | Local Scrip in Oklahoma. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ee-loomis-operated-on-lehigh-valley-railroad-head-is-stricken-with.html | E.E. LOOMIS OPERATED ON.; Lehigh Valley Railroad Head Is Stricken With Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/action-here-lifts-stocks-in-london-better-tone-of-markets-laid-to.html | ACTION HERE LIFTS STOCKS IN LONDON; Better Tone of Markets Laid to Roosevelt's Program Which Backs Cold Standard. SILVER PLANS WELCOMED Poland to Resume Buying Dollar Notes -- Unofficial Rate Rises in Belgium to 34 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/approve-1061000-to-texas-road.html | Approve $1,061,000 to Texas Road | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dry-bureau-shifts-war-on-speakeasy-to-state-officials-woodcock.html | DRY BUREAU SHIFTS WAR ON SPEAKEASY TO STATE OFFICIALS; Woodcock Orders Agents to Concentrate on Suppression of Liquor Sources. CONGRESS FORCED ACTION With Purchase of Evidence Forbidden, He Holds Fight on Retailers Ineffective. CHANGE MEETS FUNDS CUT Washington Meeting of Drys Em powers Group to Conduct Anti- Repeal Campaign. DRY BUREAU DROPS WAR ON SPEAKEASY | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/james-h-rutherford.html | JAMES H. RUTHERFORD. | True | Special to THE NEW YORK Truss. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wisconsin-scrip-studied.html | Wisconsin Scrip Studied. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/paris-cabinet-for-wheat-price-rise.html | Paris Cabinet for Wheat Price Rise | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fair-grounds-track-to-reopen-saturday-twoyearold-championship-stake.html | FAIR GROUNDS TRACK TO REOPEN SATURDAY; Two-Year-Old Championship Stake Postponed for Week -- Meeting May Be Extended. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dictator-for-a-day.html | DICTATOR FOR A DAY. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/first-seagoing-dry-dock-planned-by-navy-393foot-craft-could-repair.html | First Seagoing Dry Dock Planned by Navy; 393-Foot Craft Could Repair a Destroyer | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/florida-scrip-planned.html | Florida Scrip Planned. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/enjoys-jokes-allows-cameras.html | Enjoys Jokes, Allows Cameras. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/weigh-closing-theatres-connecticut-owners-leave-action-to.html | WEIGH CLOSING THEATRES.; Connecticut Owners Leave Action to Organization Head. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/garment-makers-to-seek-help-of-rfc-map-plan-to-form-selfliquidat.html | GARMENT MAKERS TO SEEK HELP OF R.F.C.; Map Plan to Form Self-Liquidat- ing Corporation to Borrow Several Millions. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/victory-held-sure-by-austrian-nazis-leader-voicing-gratification-at.html | VICTORY HELD SURE BY AUSTRIAN NAZIS; Leader, Voicing Gratification at Dictatorship, Declares It Can't Stop Movement. SOCIALISTS RALLY LABOR Bid Workers Prepare to Defend Constitution -- Nation Accepts Dollfuss Decrees Quietly. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/james-neilson-honored-oldest-trustee-of-rutgers-guest-at.html | JAMES NEILSON HONORED.; Oldest Trustee of Rutgers Guest at Testimonial Dinner. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/three-of-rangers-on-allstar-team-bill-cook-and-johnson-again-named.html | THREE OF RANGERS ON ALL-STAR TEAM; Bill Cook and Johnson Again Named in Vote Taken by Canadian Press. CENTRE POST TO BOUCHER Shore, Roach and Northcott Get Other National Hockey League Places -- Patrick Coach. | True | By the Canadian Press. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/9-golf-matches-listed-two-more-contests-pending-for-lawrenceville.html | 9 GOLF MATCHES LISTED.; Two More Contests Pending for Lawrenceville School. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/needy-to-be-aided-by-stoopnocrats-society-with-fanciful-name-is-for.html | NEEDY TO BE AIDED BY 'STOOPNOCRATS; Society With Fanciful Name Is Formed Here on Pattern of English 'Froth Blowers.' ODD 'DEGREES' PLANNED Welfare Leaders Join Group Undertaking Serious Work in Spirit of Fun. WILL BACK BARTER UNITS Funds Also Will Be Raised for Rec- ognized Charities -- Officers to Serve Without Pay. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/many-nebraska-banks-closed.html | Many Nebraska Banks Closed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/buenos-aires-banks-refuse-redeposits-crowds-who-drew-savings-from.html | BUENOS AIRES BANKS REFUSE REDEPOSITS; Crowds Who Drew Savings From American Institutions Try Vainly to Replace Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/canada-steamship-lines.html | Canada Steamship Lines. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-ryanmrs-burke-win-at-monte-carlo-take-doubles-final-for-beau.html | MISS RYAN-MRS. BURKE WIN AT MONTE CARLO; Take Doubles Final for Beau- mont Trophy -- Austin Captures Tennis Singles Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fugitives-traced-in-boettcher-case-two-suspected-as-actual-kid.html | FUGITIVES TRACED IN BOETTCHER CASE; Two Suspected as Actual Kid- nappers Went to Minneapolis, a Letter Indicates. NOTE WRITER CONFESSES Boettcher Tries to Throttle Pris- oner -- Daughter Is Born to Broker's Wife. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/japanese-students-seek-fund.html | Japanese Students Seek Fund. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mississippi-banks-examined.html | Mississippi Banks Examined. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/funds-for-relief-made-available-gibson-committee-and-city-pay-12500.html | FUNDS FOR RELIEF MADE AVAILABLE; Gibson Committee and City Pay 12,500 of the Unemployed on Emergency Work Rolls. CHARITY NEEDS ARE MET A.I.C.P. and Other Societies Get Limited Sums From Banks to Aid Cases of Distress. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/manchurian-method-followed.html | Manchurian Method Followed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/uma-is-home-first-in-havana-feature-mrs-carreauds-racer-wins-in.html | UMA IS HOME FIRST IN HAVANA FEATURE; Mrs. Carreaud's Racer Wins in Duel With Kai-Finn Over 6-Furlong Route. RUBRIDGE THIRD AT WIRE Daughter of Mad Hatter Pays 4-1 and Runs Route in 1:18 1-5 -- Trial Handicap Called Off. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/veteran-friberg-of-red-sox-hits-record-drive-at-camp.html | Veteran Friberg of Red Sox Hits Record Drive at Camp | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/support-asked-in-jersey-moore-in-proclamation-urges-cooperation.html | SUPPORT ASKED IN JERSEY.; Moore, in Proclamation, Urges Cooperation With President. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/kaplan-case-near-jury-trial-of-15-film-union-men-will-be-finished.html | KAPLAN CASE NEAR JURY.; Trial of 15 Film Union Men Will Be Finished Today. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/electric-power-index-recedes-to-new-low-new-england-suffers-chief.html | Electric Power Index Recedes to New Low; New England Suffers Chief Setback | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/authorizes-eviction-stay-pennsylvania-gives-power-to-the-courts-up.html | AUTHORIZES EVICTION STAY; Pennsylvania Gives Power to the Courts Up to April 3. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/drys-organize-national-fight.html | Drys Organize National Fight. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jersey-purchases-show-drop.html | Jersey Purchases Show Drop. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jersey-paper-to-issue-scrip.html | Jersey Paper to Issue Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/japan-forewarns-of-arms-demands-tells-league-new-conditions-in-far.html | JAPAN FOREWARNS OF ARMS DEMANDS; Tells League New Conditions in Far East Must Be Considered at Reduction Conference. BLOW TO EUROPE IS SEEN Tokyo Plan to Quit the League Advances -- Peers Approve the Largest Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sweden-attempts-to-soothe-nazi-ire-premiers-speech-explained-to.html | SWEDEN ATTEMPTS TO SOOTHE NAZI IRE; Premier's Speech 'Explained' to Germany and End of Dis- cussion of It Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/300-in-gold-secreted-in-a-trash-can-is-carted-away-but-owner.html | $300 in Gold, Secreted in a Trash Can, Is Carted Away, but Owner Recovers It | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/model-of-league-to-meet-at-smith-350-delegates-from-27-new-england.html | MODEL OF LEAGUE TO MEET AT SMITH; 350 Delegates From 27 New England Colleges Today Start 3-Day Session. CRITIQUE BY EX-OFFICIAL Sir Herbert Ames Will Review Assembly and Council Work on Arms and Economics. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cotton-up-again-abroad-stocks-in-foreign-markets-reported-low-dry.html | COTTON UP AGAIN ABROAD.; Stocks in Foreign Markets Reported Low -- Dry Goods Sales Rise Here. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/moore-dinner-set-for-march-23.html | Moore Dinner Set for March 23. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rest-of-climbers-march-on-everest-leave-darjeeling-earlier-than.html | REST OF CLIMBERS MARCH ON EVEREST; Leave Darjeeling Earlier Than They Had Planned, Hoping to Reach Base Camp April 20. TAKE RADIO RECEIVING SET Will Pick Up Weather Reports Cabled to England, Peaks Barring Direct Reception. EXPECT USE TO 21,000 FEET Long March Ahead of Expedition -- Two New Members Will Join Party at Kalimpong. | True | By Hugh Ruttledge, Leader Mount Everest Climbing Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To The New York Times. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/philadelphia-beady-for-scrip.html | Philadelphia Beady for Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/oath-bill-hits-snag.html | Oath Bill Hits Snag. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/publicity-for-hoarders.html | Publicity for Hoarders. | True | R. RANDOLPH HICKS. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wins-right-to-name-charles-of-london-son-of-lord-duveen-gets-writ.html | WINS RIGHT TO NAME 'CHARLES OF LONDON'; Son of Lord Duveen Gets Writ to Curb Karpen Concern in Labeling Furniture. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/gangster-has-cash-chicago-racketeer-puts-up-10000-bail-in-large.html | GANGSTER HAS CASH; Chicago Racketeer Puts Up $10,000 Bail in Large Bills. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/w-e-carnegie-dead-ford-motor-official-ckef-accountant-had-impor.html | W. E. CARNEGIE DEAD; FORD MOTOR OFFICIAL; CKef Accountant Had Impor- tant Part in Developing Firm's Soatk American Properties. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cuts-divorce-red-tape-justice-strong-rules-orders-for-final-decrees.html | CUTS DIVORCE RED TAPE; Justice Strong Rules Orders for Final Decrees Need Not Be Filed | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/may-revive-the-fool-federation-of-churches-discuss-again-presenting.html | MAY REVIVE "THE FOOL."; Federation of Churches Discuss Again Presenting Pollock Play. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/arms-truce-passes.html | Arms Truce Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fog-fails-to-keep-hoover-from-walk-former-president-again-views.html | FOG FAILS TO KEEP HOOVER FROM WALK; Former President Again Views City in Early Morning Stroll -- Harley and Brown Call. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stop-nebraska-mortgage-sale.html | Stop Nebraska Mortgage Sale. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/gb-shaw-has-talk-with-saito-in-tokyo-author-discusses-longevity.html | G.B. SHAW HAS TALK WITH SAITO IN TOKYO; Author Discusses Longevity With Premier -- Leaves Japanese Capital Today. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/elmer-a-day-uuuuu-i-j-former-deputy-director-of-public-i-affairs-of.html | ELMER A. DAY.; uuuuu l j Former Deputy Director of Public i Affairs of Newark, N. J. i | True | Special to THE NEW YORK Taaxa. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jefferson-scores-6613-crushes-brooklyn-tech-for-ninth-straight-psal.html | JEFFERSON SCORES, 66-13.; Crushes Brooklyn Tech for Ninth Straight P.S.A.L. Victory. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ebony-lady-victor-in-miami-feature-finishes-strongly-to-defeat.html | EBONY LADY VICTOR IN MIAMI FEATURE; Finishes Strongly to Defeat Inlander by Length, With Golden Fate Third. PLUM WILD IS HOME FIRST Annexes Blue Moon Purse and Pays $58.20 -- Jockey Case Thrown by Miss Axenstein in Race. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/would-end-local-police-state-force-would-supersede-them-under.html | WOULD END LOCAL POLICE.; State Force Would Supersede Them Under Pennsylvania Bill. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/kidder-best-scholar-athlete-for-harvard-season-to-date.html | Kidder Best Scholar -- Athlete For Harvard Season to Date | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/propose-pay-cuts-in-congress.html | Propose Pay Cuts in Congress. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/shows-feel-money-tieup-matinee-audiences-fair-but-night-business-is.html | SHOWS FEEL MONEY TIE-UP; Matinee Audiences Fair, but Night Business Is Less Encouraging. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/row-in-irish-dail-over-wage-cutting-one-laborite-is-ordered-out-of.html | ROW IN IRISH DAIL OVER WAGE CUTTING; One Laborite Is Ordered Out of Chamber for Calling Minister a Liar. BREAK SEEN AS POSSIBLE Regime's Critics Seek Higher Scale In Relief Work -- Oath Bill Is Held Up in Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dreh-bergen-dies-in-princeton-at-81-practiced-medicine-for-56-years.html | DR.E.H. BERGEN DIES IN PRINCETON AT 81; Practiced Medicine for 56 Years and Brought 3,500 Babies Into World. HEAD OF SAVINGS BANK A Retired Major in Medical Corps of National Guard -- Served on Board of Health. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-rochelle-regatta-sunday.html | New Rochelle Regatta Sunday. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/woodin-drops-plan-for-national-scrip-final-decision-leaves-way-open.html | WOODIN DROPS PLAN FOR NATIONAL SCRIP; Final Decision Leaves Way Open for Local Issues if Needed After Holiday. HE SEES SUCCESS AHEAD Extent of People's Cooperation 'Stuns' Him, and He Pledges an Enduring Program. NEW REGULATION ISSUED No.15 Makes Clear the Status of Deposits on Segregated Basis Made by One Bank in Another. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/liner-olympic-here-looking-like-new-arrives-on-first-trip-after.html | LINER OLYMPIC HERE 'LOOKING LIKE NEW'; Arrives on First Trip After Overhauling -- Change of Engines Adds to Speed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/john-n-steele-buried.html | John N. Steele Buried. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/change-in-mckesson-robbins.html | Change in McKesson & Robbins. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/browns.html | BROWNS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/chateau-furnishings-net-38100-in-paris-art-objects-from.html | CHATEAU FURNISHINGS NET $38,100 IN PARIS; Art Objects From Ermenonville, Where Rousseau Died, Are Sold at Public Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/senators.html | SENATORS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jonas-s-mover.html | JONAS S. MOVER. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/four-free-band-concerts-goldman-group-to-open-series-at-new.html | FOUR FREE BAND CONCERTS; Goldman Group to Open Series at New Amsterdam Roof March 18. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/plan-to-quit-league-advances.html | Plan to Quit League Advances. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/squash-semifinal-reached-by-haines-columbia-club-player-stages.html | SQUASH SEMI-FINAL REACHED BY HAINES; Columbia Club Player Stages Rally to Defeat Cohalan in National Class A Tourney. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/phi-bet-a-kappa-picks-13-rutgers-seniors-students-will-be-initiated.html | PHI BET A KAPPA PICKS 13 RUTGERS SENIORS; Students Will Be Initiated March 22 -- R.O.T.C. Classes to Study World Affairs. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/holiday-cash-stolen-1235-in-safe-taken-by-bronx-holdup-men.html | HOLIDAY" CASH STOLEN.; $1,235 In Safe Taken by Bronx Hold-Up Men. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/walshs-body-nears-home-it-will-lie-in-state-at-capitol-before.html | WALSH'S BODY NEARS HOME; It Will Lie in State at Capitol Before Burial Today. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/merchants-fight-state-sales-tax-delegation-tells-legislators-it.html | MERCHANTS FIGHT STATE SALES TAX; Delegation Tells Legislators It Would Drive Trade to Near-By States. LABOR STANDS BY STORES Commitees' Questions Indicate Consideration of Greater Levy Than Lehman Asked. GASOLINE RISE FOUGHT State Auto Associations Declare Proposed Additional Cent Per Gallon a Burden. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-john-e-bradshaw.html | DR. JOHN E. BRADSHAW. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-vote-on-lower-par-value.html | To Vote on Lower Par Value. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/death-of-plastiras-demanded-in-greece-but-erstwhile-dictator.html | DEATH OF PLASTIRAS DEMANDED IN GREECE; But Erstwhile Dictator Appears to Have Made Good Escape -- Tsaldaris Seeks Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/control-of-railroads-vesting-it-in-the-government-viewed-as.html | CONTROL OF RAILROADS.; Vesting It in the Government Viewed as Disastrous Move. | True | MILTON W. HARRISON, President Security Owners Association. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/i-peter-d-henderson.html | I PETER D. HENDERSON. | True | Special to THS NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/regis-high-upsets-st-michaels-five-beats-defending-champion-in.html | REGIS HIGH UPSETS ST. MICHAEL'S FIVE; Beats Defending Champion in Catholic Schools' Annual Tourney, 26 to 25. BROOKLYN PREP PREVAILS Downs St. Agnes Academy, 28 to 14 -- Mount St. Michael's and Don Bosco Among Other Victors. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/reds.html | REDS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/playing-of-ryan-encourages-terry-with-jackson-doubtful-starter-at.html | PLAYING OF RYAN ENCOURAGES TERRY; With Jackson Doubtful Starter at Shortstop, Giant Recruit Attracts Attention. VETERAN'S KNEES WEAK Just When He Will Return to Top Form Is Uncertain -- Rookie's Batting Improves. | True | By John Drebinger.special To the New York Times. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/butterfly-ball-at-ritz-april-21.html | Butterfly Ball at Ritz, April 21. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/a-show-of-honest-work.html | A Show of Honest Work. | True | H.D. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/brookwood-to-continue-labor-college-to-operate-with-9-students.html | BROOKWOOD TO CONTINUE.; Labor College to Operate With 9 Students, Remaining After Row. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/at-dawn-of-the-scrip-era-cordiality-in-a-closed-bank-and-a.html | AT DAWN OF THE SCRIP ERA; Cordiality in a Closed Bank and a Cooperative Dinner Described. | True | CATHERINE B. ELY. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ratify-stock-writedown.html | Ratify Stock Write-Down. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-r-s-french-i-uuuuu-retired-surgeon-of-the-white-star-liner.html | DR. R. S. FRENCH.; I uuuuu Retired Surgeon of the White Star Liner Homeric. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/state-scrip-permit-revoked-by-woodin-need-for-corporation-created.html | STATE SCRIP PERMIT REVOKED BY WOODIN; Need for Corporation Created to Issue Money Thus Seems Ended, Bankers Hold. BUT IT IS READY TO SERVE Lehman Thinks It Might Meet Some Other Need in the Emergency. FULL BOARD IS NAMED Ten Directors Are Added, for a Total of Fifteen, and Smith Is Confirmed as Head. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/armistice-seen-as-possible.html | Armistice Seen as Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ritchie-asks-plan-for-rural-banks-he-urges-before-roosevelt-plight.html | RITCHIE ASKS PLAN FOR RURAL BANKS; He Urges Before Roosevelt Plight of Non-Clearing House Members if Scrip Is Used. SATISFIED BY INTERVIEW McAdoo, Advocate of Federal Guarantee for Deposits, and Long Also Visit President. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jacqueline-salomons-reappears.html | Jacqueline Salomons Reappears. | True | W.B.C. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fernandez-stops-swinney.html | Fernandez Stops Swinney. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/julia-peters-soprano-in-recital-with-visual-accom-paniment-by-the.html | Julia Peters, Soprano, in Recital, With Visual Accom- paniment by the Clavilux, or Color Organ. | True | H.H. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/johnsonuparr.html | JohnsonuParr. | True | Special to THE NEW TOHK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/english-to-visit-us-team-of-tennis-players-to-compete-here-this.html | ENGLISH TO VISIT U.S.; Team of Tennis Players to Compete Here This Summer, Says Avory. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-william-j-derome.html | DR. WILLIAM J. DEROME. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/state-tax-office-open-bureau-to-give-advice-on-income-levy-due-on.html | STATE TAX OFFICE OPEN.; Bureau to Give Advice on Income Levy, Due on April 15. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/beityonspeyer-banker-72-dead-senior-member-of-old-german-firm-was.html | BEITYONSPEYER, BANKER, 72, DEAD; Senior Member of Old German Firm Was Partner of Speyer & Co. Here. HONORED BY KAISER IN 1910 Took Active Part In Educational and Scientific WorkuAlso a Leading Industrialist. | True | Special Cable to THB-NBW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/farley-to-mete-jobs-through-committee-members-of-congress-will-have.html | FARLEY TO METE JOBS THROUGH COMMITTEE; Members of Congress Will Have Little to Say on Posts, He Indicates. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stores-expect-rise-in-retail-trade-soon-executives-predict-buying.html | STORES EXPECT RISE IN RETAIL TRADE SOON; Executives Predict Buying Will Be Spurred by Confidence as Confusion Ends. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-preach-at-princeton-fosdick-sockman-and-merrill-on-list-of.html | TO PREACH AT PRINCETON.; Fosdick, Sockman and Merrill on List of Chapel Speakers. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-montana-kidnapping-law.html | New Montana Kidnapping Law. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/more-mr-pepys.html | MORE MR. PEPYS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/reich-takes-over-police-in-4-states-names-nazi-directors-in-baden.html | REICH TAKES OVER POLICE IN 4 STATES; Names Nazi Directors in Baden, Saxony, Wuerttemberg and Schaumberg-Lippe. LIEBKNECHT HOUSE SEIZED Shrine of Communists in Berlin to Be Used as Headquarters for Political Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/seneca-falls-issues-25000-scrip.html | Seneca Falls Issues $25,000 Scrip. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/traffic-dangers.html | Traffic Dangers. | True | FREDERICK PHILLIPS. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stocks-in-london-paris-and-berlin-quotations-rise-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rise on the English Exchange -- International Group Strong. TRADING SLOW IN FRANCE Trend Downward After Active Opening -- Market Holds Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/indiana-scrip-delayed.html | Indiana Scrip Delayed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/art-brevities.html | Art Brevities. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-strengthen-bronx-six-stars-of-other-clubs-to-bolster-team-in-us.html | TO STRENGTHEN BRONX SIX; Stars of Other Clubs to Bolster Team in U.S. Title Tourney. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/son-born-to-mrs-john-farrell.html | Son Born to Mrs. John Farrell. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/pumps-create-croton-cataract.html | Pumps Create Croton Cataract. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/authors-look-to-economy.html | Authors Look to Economy. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/brown-five-loses-3219-bows-to-rhode-island-state-team-bruin.html | BROWN FIVE LOSES, 32-19.; Bows to Rhode Island State Team -- Bruin Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/north-carolina-banks-open.html | North Carolina Banks Open. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-mllatin-engaged-to-wed-mrs-e-trowbridge-bell-an-nounces-her.html | MISS MLLATIN ENGAGED TO WED; Mrs. E. Trowbridge Bell An-nounces Her Daughter's Troth to Albert F. Donahue. KIN OF ALBERT GALLATIN Sho Made Her Debut Two Years AgouHer fiance Is a Lawyer and Musician. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wyoming-to-keep-limit.html | Wyoming to Keep Limit. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/vought-testifies-in-kidnap-case.html | Vought Testifies in Kidnap Case. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/parimutuel-bill-passes-first-test-new-hampshire-representa-tives.html | PARI-MUTUEL BILL PASSES FIRST TEST; New Hampshire Representa -tives Favor Race Betting Machines, 273 to 109. MEASURE GOES TO SENATE Favorable Action Is Expected in Upper House -- Salem Meeting Hinges on Outcome. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/suspect-in-250000-mexican-silver-fraud-accused-here-is-seized-in.html | Suspect in $250,000 Mexican Silver Fraud, Accused Here, Is Seized in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/county-to-issue-scrip-atlantic-in-jersey-votes-500000-notes-against.html | COUNTY TO ISSUE SCRIP.; Atlantic in Jersey Votes $500,000 Notes Against Delinquent Taxes. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/steel-output-off-to-15-for-week-the-iron-age-sees-further-drop.html | STEEL OUTPUT OFF TO 15% FOR WEEK; The Iron Age Sees Further Drop Unless Emergency Banking System Is Soon in Effect. SNAG IN FREIGHT CHARGES Inability to Finance Them Is an Obstacle, to Business -- Ingot Production Down 2 Points. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cardinals.html | CARDINALS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/two-firms-rent-offices-contractors-and-mortgage-firm-take.html | TWO FIRMS RENT OFFICES.; Contractors and Mortgage Firm Take Rockefeller Center Space. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/scrip-in-upstate-village-lowville-issues-9000-backed-by-federal.html | SCRIP IN UP-STATE VILLAGE; Lowville Issues $9,000, Backed by Federal Bonds Which It Owns. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hillis-to-lead-army-five.html | Hillis to Lead Army Five. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hears-adjournment-rumors.html | Hears Adjournment Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/germanys-trade-barriers-move-neighbors-to-retaliate.html | Germany's Trade Barriers Move Neighbors to Retaliate | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wages-and-cost-of-living-the-former-it-is-held-should-be-based-on.html | WAGES AND COST OF LIVING; The Former, It Is Held, Should Be Based on the Latter. | True | H.W.S. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/schools-editors-meet-here-today-staff-members-and-advisers-of.html | SCHOOLS' EDITORS MEET HERE TODAY; Staff Members and Advisers of Pupils' Publications to Convene at Columbia. CONTESTS TO BE DECIDED 750 Newspapers and Magazines to Be Represented at Three-Day Sessions on Varied Topics. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dallas-to-help-on-payrolls.html | Dallas to Help on Payrolls. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/chicago-bankers-drop-scrip-plans-clearing-house-awaits-further.html | CHICAGO BANKERS DROP SCRIP PLANS; Clearing House Awaits Further Information From Capital Before Taking Action. BANKS REMAIN CLOSED Only Business Transacted Is Sup- plying Credit for Shipments of Perishable Foods. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stresses-ad-headlines-george-bijur-says-they-are-vital-in.html | STRESSES AD HEADLINES.; George Bijur Says They Are Vital in Attracting Buyers. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/in-memory-of-bailey-250-friends-hear-tribute-to-civil-liberties.html | IN MEMORY OF BAILEY.; 250 Friends Hear Tribute to Civil Liberties Advocate. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/paul-h-fairchild-honored.html | Paul H. Fairchild Honored. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/10yie-industryslashes-all-pay-those-receiving-50-or-moreweekly-are.html | 10YIE INDUSTRYSLASHES ALL PAY; Those Receiving $50 or MoreWeekly Are Cut 50%, ThoseGetting Less Reduced 25%. IEIGHT WEEKS' LIMIT SET Three Studios Accept Order WhichAlso Applies to Offices Hereand In Other Cities. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mexico-steadies-dollar-speculators-give-it-slight-drop-to-330-pesos.html | MEXICO STEADIES DOLLAR.; Speculators Give It Slight Drop to 3.30 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/approve-capital-reduction.html | Approve Capital Reduction. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-leidy-drowns-in-plunge-of-auto-social-leader-imprisoned-by-.html | MRS. LEIDY DROWNS IN PLUNGE OF AUTO; Social Leader Imprisoned by Submerged Coupe After 40-Foot Fall Into Bronx River. HUSBAND, HURT, ESCAPES Attempt to Avert Collision Throws Car Into Muddy Stream From Gun Hill Road Span. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/st-nicks-six-scores-61-nelson-gets-four-goals-in-victory-over-bronx.html | ST. NICKS SIX SCORES, 6-1.; Nelson Gets Four Goals In Victory Over Bronx H.C. at Coliseum. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cash-shortage-is-eased-new-york-banks-hope-to-resume-their-normal.html | CASH SHORTAGE IS EASED; New York Banks Hope to Resume Their Normal Functions Tomorrow. STATE SCRIP ABANDONED Plan for Emergency Issue Is Killed When Permission of Treasury Is Revoked. $10,000,000 CASH PAID OUT Some Institutions Release Only Part of Payrolls, but Food Movement Is Aided. CITY BANKS READY TO RESUME TRADE | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/checks-given-during-holiday-are-valid-lawyers-hold.html | Checks Given During Holiday Are Valid, Lawyers Hold | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/church-council-asks-prayers-in-crisis-dr-beaven-urges-nation-to.html | CHURCH COUNCIL ASKS PRAYERS IN CRISIS; Dr. Beaven Urges Nation to Fellow Roosevelt's Example in Stressing Spiritual Values. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/to-continue-palestine-drive.html | To Continue Palestine Drive. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/summit-six-in-tie-with-morristown-play-to-11-count-at-coliseum.html | SUMMIT SIX IN TIE WITH MORRISTOWN; Play to 1-1 Count at Coliseum -- Carteret Repels Riverdale Country Day School, 3-2. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/outdoor-bookselling.html | OUTDOOR BOOKSELLING. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/attacks-school-bills-lasher-charges-politicians-seek-to-get-control.html | ATTACKS SCHOOL BILLS.; Lasher Charges Politicians Seek to Get Control of System. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/girl-2-held-as-alien-here-from-france-for-adoption-but-fostermother.html | GIRL, 2, HELD AS ALIEN.; Here From France for Adoption, but Foster-Mother Lacks Data. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/-buried-treasure-believed-loot-of-barry-gems-missing-from-discarded.html | ' Buried Treasure' Believed Loot of Barry; Gems Missing From Discarded Jewelry | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/services-for-gen-sturgis-today.html | Services for Gen. Sturgis Today.- | True | Special to THH NEW TOHK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/take-up-case-of-opera-head.html | Take Up Case of Opera Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/british-air-force-cuts-its-estimates-60284000-figure-for-next-year.html | BRITISH AIR FORCE CUTS ITS ESTIMATES; $60,284,000 Figure for Next Year Represents Economies of $1,176,400, Says Official. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/all-banks-but-one-set-payroll-limit-most-institutions-here-pay-only.html | ALL BANKS BUT ONE SET PAYROLL LIMIT; Most Institutions Here Pay Only a Small Percentage on Checks for Wages. POLICIES ARE UNCERTAIN Regulations Changed Repeatedly During the Day -- Applicants for Money Asked to Prove Needs. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/scrip-for-nashville-payrolls.html | Scrip for Nashville Payrolls. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/act-to-prevent-insurance-lapses.html | Act to Prevent Insurance Lapses. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/j-frank-aldrich-former-illinois-congressman-dies-at-the-age-of-80.html | J. FRANK ALDRICH.; Former Illinois Congressman Dies at the Age of 80. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/laboulaye-offered-as-envoy-by-paris-washingtons-approval-asked.html | LABOULAYE OFFERED AS ENVOY BY PARIS; Washington's Approval Asked -- Claudel Is Shifted to the Brussels Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/porcelain-exports-to-france-must-bear-mark-of-origin.html | Porcelain Exports to France Must Bear Mark of Origin | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cotton-sales-big-prices-up-in-south-quoted-terms-are-generally-30.html | COTTON SALES BIG, PRICES UP IN SOUTH; Quoted Terms Are Generally 30 to 50 Points Above Clos-ing Figures on Exchanges. TRADING HEAVY IN DALLAS Most Deals on Basis of Settling in Clearing House Funds When Futures Markets Reopen. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/kansas-city-exchange-to-close.html | Kansas City Exchange to Close. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/chinese-flee-toward-peiping.html | Chinese Flee Toward Peiping. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/two-elected-to-maritime-group.html | Two Elected to Maritime Group. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-frank-horsburgh.html | MRS. FRANK HORSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/sharp-gain-in-year-for-oil-company-tide-water-associated-in-1932.html | SHARP GAIN IN YEAR FOR OIL COMPANY; Tide Water Associated in 1932 Earned $4,718,694, Against $5,818,671 Loss in 1931. OMIT PREFERRED DIVIDEND Directors' Action Due to Present Failure to Earn Payment, Byles Explains. SHARP GAIN IN YEAR FOR OIL COMPANY | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/benjamin-stern-merchant-dead-succumbs-in-his-automobile-on-the-way.html | BENJAMIN STERN, MERCHANT, DEAD; Succumbs in His Automobile on the Way to .Consult His Physician. LAST OF FOUR BROTHERS Retired Head of Store Founded by the Others in 1867uHis Philanthropies Many. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/subway-men-not-ousted-2-booth-clerks-had-cashed-pay-checks-with.html | SUBWAY MEN NOT OUSTED.; 2 Booth Clerks Had Cashed Pay Checks With City Money. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/legislators-stand-by-remain-at-albany-prepared-to-act-on-any.html | LEGISLATORS "STAND BY."; Remain at Albany, Prepared to Act on Any Request From Lehman. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/entire-floors-leased-deals-indicate-demand-for-large-business.html | ENTIRE FLOORS LEASED.; Deals Indicate Demand for Large Business Quarters. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jallos-and-loayza-matched.html | Jallos and Loayza Matched. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/nazi-bands-stir-up-strife-in-germany-zeal-of-unofficial-enforcers.html | NAZI BANDS STIR UP STRIFE IN GERMANY; Zeal of Unofficial Enforcers of Fascist Program Admittedly CiausingMuch Trouble. POLICE IN 4 STATES SEIZED Liebknecht House in Berlin, Communist Shrine, Taken Over by Secret Service. NAZI BANDS STIR UP STRIFE IN GERMANY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rutgers-defeats-penns-swimmers-takes-league-meet-4130-as-spence.html | RUTGERS DEFEATS PENN'S SWIMMERS; Takes League Meet, 41-30, as Spence Annexes Two Events and Sets Pool Mark. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/tufts-leads-at-golf-scores-79-as-tin-whistles-play-opens-at.html | TUFTS LEADS AT GOLF.; Scores 79 as Tin Whistles Play Opens at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/orville-robertson.html | ORVILLE ROBERTSON. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/open-in-west-virginia.html | Open in West Virginia. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-dewey-advocates-single-bank-system-wants-it-to-function-as-a.html | DR. DEWEY ADVOCATES SINGLE BANK SYSTEM; Wants It to Function as a Social Institution, Not as Instru- ment of Promoters. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/florida-colonists-win-at-baseball-large-gallery-sees-the-annual.html | FLORIDA COLONISTS WIN AT BASEBALL; Large Gallery Sees the Annual Benefit Game Between Residents and Police. THE E.J. STEHLIS HOSTS Entertain With Luncheon in Honor of Mr. and Mrs. T.H. West 3d at Bath and Tennis Club. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/roosevelt-at-ease-in-chat-with-press-he-laughs-and-talks-with-news.html | ROOSEVELT AT EASE IN CHAT WITH PRESS; He Laughs and Talks With News Men, Abandoning the White House Spokesman. ALLOWS ORAL QUESTIONS AND They Come Thick and Fast on the Banking Question and Bureau Reorganization. BIDS FAREWELL TO SON Elliott Is Off on Trip to Arizona -- President Works From Breakfast Time to Late in Evening. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/pennsylvania-law-is-enacted.html | Pennsylvania Law Is Enacted. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rail-wages-a-problem-roads-officials-fear-difficulties-unless-banks.html | RAIL WAGES A PROBLEM.; Roads' Officials Fear Difficulties Unless Banks Reopen Soon. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/outlines-jersey-relief-colt-named-as-director-plans-to-open-office.html | OUTLINES JERSEY RELIEF.; Colt, Named as Director, Plans to Open Office in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/scrip-for-providence-studied.html | Scrip for Providence Studied. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/aldrich-act-basis-for-currency-plan-some-features-of-law-of-1908.html | ALDRICH ACT BASIS FOR CURRENCY PLAN; Some Features of Law of 1908 Will Be Adopted for Projected Note Expansion. RESULT OF PANIC OF 1907 Measure Provided for Posting of Bonds by Banks and Issue to Meet Local Needs. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/checkup-ordered-on-gold-hoarders-reserve-board-acts-to-get-names-of.html | CHECK-UP ORDERED ON GOLD HOARDERS; Reserve Board Acts to Get Names of All Withdrawing Gold Since Feb. 1. ITS RETURN IS DIRECTED Time Limit, March 13, Is Fixed in Surprise Move Which Is Made by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/canadian-dollar-gains.html | Canadian Dollar Gains. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mother-mary-charles.html | MOTHER MARY CHARLES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/brown-enters-two-events-in-k-of-c-meet-cunningham-venzke-in-the.html | Brown Enters Two Events in K. of C. Meet; Cunningham, Venzke in the Columbian Mile | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/charles-m-sames-an-editor-of-mechanical-engi-neers-society.html | CHARLES M. SAMES.; An Editor of Mechanical Engi- neers' Society Publication. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-butler-goes-south.html | Dr. Butler Goes South. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/c-emmett-crawford.html | C. EMMETT CRAWFORD. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/115-at-columbia-named-to-sigma-xi-prof-marston-t-bogert-elected-new.html | 115 AT COLUMBIA NAMED TO SIGMA XI; Prof. Marston T. Bogert Elected New President of Chapter of Honorary Science Fraternity. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/a-b-murtha-dead-republican-leader-managed-state-campaign-for-hiram.html | A. B. MURTHA DEAD; REPUBLICAN LEADER; Managed State Campaign for Hiram Johnson's Presidential Fight in 1924. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cubs.html | CUBS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/benefit-for-clinic-club-st-regis-also-is-scene-of-many-dinner.html | BENEFIT FOR CLINIC CLUB.; St. Regis Also Is Scene of Many Dinner Parties. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/20-dry-raids-here-despite-new-curb-agents-use-observation-method-in.html | 20 DRY RAIDS HERE DESPITE NEW CURB; Agents Use "Observation" Method in Arresting Speak- easy Proprietors. DECLINE IN DAILY TOTAL Closings Averaged 40 a Day a Few Months Ago -- Brewery Seized In Old Hospital. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/merkle-scores-on-links-former-big-leaguer-turns-back-adams-at.html | MERKLE SCORES ON LINKS.; Former Big Leaguer Turns Back Adams at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-money-policy-seen-as-farm-gain-commodity-price-rises-are.html | NEW MONEY POLICY SEEN AS FARM GAIN; Commodity Price Rises Are Declared Related to "Managed Currency." LOW MARK IN FEBRUARY Trend Declared Still Uncertain, but Indicative of Definite Up- turn for Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/pope-receives-brooklyn-couple.html | Pope Receives Brooklyn Couple. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mr-pach-makes-a-plea.html | Mr. Pach Makes a Plea. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/athletics.html | ATHLETICS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/says-national-banks-open-first.html | Says National Banks Open First. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/monte-munn-dies-a-former-athlete-had-been-star-on-gridiron.html | MONTE MUNN DIES; A FORMER ATHLETE; Had Been Star on Gridiron, Professional Boxer and Nebraska Legislator. RAN FOR INDIANA SENATE Three Brothers Were Also Prom- inent In Athletics at Nebraska State University. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-garner-in-limousine-inference-is-drawn-that-she-has-revised.html | MRS. GARNER IN LIMOUSINE; Inference Is Drawn That She Has Revised Modest Car Plan. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hull-is-hopeful-on-trade-parley-does-not-expect-bank-troubles-to.html | HULL IS HOPEFUL ON TRADE PARLEY; Does Not Expect Bank Troubles to Affect Success of World Meet- ing or Our Part in It. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/girls-wins-fellowships-two-at-jersey-college-for-women-get-voorhees.html | GIRLS WINS FELLOWSHIPS; Two at Jersey College for Women Get Voorhees Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wilson-dodgers-arrives-at-camp-appearance-of-holdout-leaves-stripp.html | WILSON, DODGERS, ARRIVES AT CAMP; Appearance of Hold-out Leaves Stripp as Only Player Still Missing. | True | By Roscoe McGowan.SPECIAL To the New York Times. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/democratic-margin-in-congress-is-217-party-will-have-a-majority-of.html | DEMOCRATIC MARGIN IN CONGRESS IS 217; Party Will Have a Majority of 22 in the Senate and 195 in House at Today's Session. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/pirates.html | PIRATES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/army-honors-major-100-jw-bean-civil-war-hero-marks-day-gayly-in.html | ARMY HONORS MAJOR, 100.; J.W. Bean, Civil War Hero, Marks Day Gayly in Massachusetts Home | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/awards-for-workmen-insurance-building-craftsmen-to-be-honored.html | AWARDS FOR WORKMEN.; Insurance Building Craftsmen to Be Honored Tomorrow. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/lag-in-buying-halts-rise-in-food-prices-but-general-advance-later.html | LAG IN BUYING HALTS RISE IN FOOD PRICES; But General Advance Later in Month Is Predicted by Manu- facturers and Others. MEAT QUOTATIONS STEADY Present Levels Expected to Remain Rest of Week -- Sales Near Normal. FUTURE ORDERS HELD UP Moody's Index Shows Gain From 81.9 to 87.1 Since Friday in Staple Commodities. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/gold-flows-back-to-reserve-bank-treasury-order-also-brings-forth.html | GOLD FLOWS BACK TO RESERVE BANK; Treasury Order Also Brings Forth Large Sums From Many Who Were Hoarding. EMBARGO DUE TO REMAIN Clearing House Works Out the Details for Reopening of Institutions Tomorrow. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-finley-commencement-speaker.html | Dr. Finley Commencement Speaker | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-charles-t-glen.html | MRS. CHARLES T. GLEN. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/job-reserves-law-urged-on-albany-meeting-of-the-womens-city-club.html | JOB RESERVES LAW URGED ON ALBANY; Meeting of the Women's City Club Demands Action Now, Effective on Recovery. SUCCESS OF BILL SEEN Mrs. Kohut Predicts Passage at This Session -- Cullman Warns Nation Has a "Bad Memory." | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/styles-for-spring-are-more-feminine-fashion-originators-guild-shows.html | STYLES FOR SPRING ARE MORE FEMININE; Fashion Originators' Guild Shows a Striking Trend Away From Mannish Modes. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/creighton-allen-plays-again.html | Creighton Allen Plays Again. | True | H.H. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/new-treaty-cruiser-ready-for-launching-the-san-francisco-pocket-bat.html | NEW TREATY CRUISER READY FOR LAUNCHING; The San Francisco, 'Pocket Bat- tleship,' to Leave Ways at Mare Island (Cal.) Yard Today. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/shop-proves-confidence.html | Shop Proves Confidence. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/no-holiday-on-marriages-days-issue-of-licenses-in-city-ex-ceeds.html | NO HOLIDAY ON MARRIAGES; Day's Issue of Licenses in City Ex- ceeds That of Last Friday. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/boyle-burial-tomorrow-stock-exchange-member-died-of-pneumonia-while.html | BOYLE BURIAL TOMORROW.; Stock Exchange Member Died of Pneumonia While on a Cruise. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/shakeup-in-italian-bank-director-and-board-of-the-banca-commerciale.html | SHAKE-UP IN ITALIAN BANK.; Director and Board of the Banca Commerciale Italiana Resign. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/decline-in-insolvencies-number-last-month-smallest-for-a-february.html | DECLINE IN INSOLVENCIES.; Number Last Month Smallest for a February Since 1930. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fishermen-adrift-on-floe-off-michigan-fifteen-are-reported-rescued.html | FISHERMEN ADRIFT ON FLOE OFF MICHIGAN; Fifteen Are Reported Rescued From Pack -- Coast Guard Searches in Blizzard. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/on-the-gold-standard.html | ON THE GOLD STANDARD. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/handicap-list-delayed-allowances-for-motor-boat-race-down-hudson.html | HANDICAP LIST DELAYED.; Allowances for Motor Boat Race Down Hudson Not Ready. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/prof-johnk-lacock-historian-was-a-former-member-i-of-the-harvard.html | PROF. JOHN K. LACOCK.; Historian Was a Former Member I of the Harvard Faculty. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-george-haefelein.html | MRS. GEORGE HAEFELEIN. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/carriers-oppose-rate-cut-move-tell-the-icc-that-reduction-would.html | CARRIERS OPPOSE RATE CUT MOVE; Tell the I.C.C. That Reduction Would Tend to Throw Some Into Insolvency. INJURY TO CREDIT FEARED Brief Replies to Petition of Farm Organizations Asking for In- quiry by Commission. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/brigham-royce-former-shakespearean-actor-had-appeared-with-booth.html | BRIGHAM ROYCE.; Former Shakespearean Actor Had Appeared With Booth. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/north-dakota-banks-open.html | North Dakota Banks Open. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/2-tickets-in-mt-kisco-democratic-fusion-slate-breaks-precedent-in.html | 2 TICKETS IN MT. KISCO.; Democratic Fusion Slate Breaks Precedent in Village. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/france-welcomes-visit.html | France Welcomes Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rangers-play-tonight-meet-detroit-in-national-hockey-league-game-at.html | RANGERS PLAY TONIGHT.; Meet Detroit in National Hockey League Game at Garden. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/allan-roscoe.html | ALLAN ROSCOE. | True | Special to THE NEW YORK TIMES. | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/charles-d-benjamin-banker-is-dead-at-67-chairman-of-42d-street.html | CHARLES D. BENJAMIN, BANKER, IS DEAD AT 67; Chairman of 42d Street Branch of Corn Exchange Bank Was Widely Known. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/draft-deeper-cut-in-state-salaries-assembly-republicans-plan-5-on.html | DRAFT DEEPER CUT IN STATE SALARIES; Assembly Republicans Plan 5% on $1,500 to $2,000, 7% Up to $3,000, 25% Above. PARLEY ON BUDGET TODAY Leaders of Both Houses Seek Fur- ther Savings -- Senate Votes to Delay $25,000,000 School Aid. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/protest-plan-far-larger-navy.html | Protest Plan far Larger Navy. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/coty-to-change-stock-reduction-of-shares-and-new-par-value-proposed.html | COTY TO CHANGE STOCK.; Reduction of Shares and New Par Value Proposed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/manhattan-homes-in-leasing-deals-longterm-contracts-closed-on.html | MANHATTAN HOMES IN LEASING DEALS; Long-Term Contracts Closed on Several Multi- Family Buildings. EAST SIDE MORE ACTIVE Details of Leases on Three Flats Near Park Avenue Are Shown in Recorded Papers. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/education-of-indians-further-progress-is-anticipated-under-the-new.html | EDUCATION OF INDIANS.; Further Progress Is Anticipated Under the New Administration. | True | MARIA ROGERS. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stock-exchange-waits-on-banks-ready-to-reopen-as-soon-as-facilities.html | STOCK EXCHANGE WAITS ON BANKS; Ready to Reopen as Soon as Facilities Are Provided to Consummate Deals. BROKERS TAKING ORDERS They Expect Good Demand for Securities When Business Is Resumed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/frank-decker.html | FRANK DECKER. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/arkansas-control-approved.html | Arkansas Control Approved. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/proposes-a-bridge-on-schuyler-area-robert-moses-would-erect-span.html | PROPOSES A BRIDGE ON SCHUYLER AREA; Robert Moses Would Erect Span from Bronx Fort Site to Long Island. OTHERS FAVOR ACADEMY Mayor Hears Arguments of Those Who Oppose Plan for a Park -- Proponents to Appear Today. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/aldrich-hits-at-private-bankers-in-sweeping-plan-for-reforms-head.html | Aldrich Hits at Private Bankers In Sweeping Plan for Reforms; Head of Rockefeller Bank Would Put All Commercial Institutions in Federal Reserve, Divorce Securities Units, Curb Private Houses -- Chase Dropping Affiliate. ALDRICH DEMANDS BANKING REFORMS | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/boston-cubs-score-5-to-1.html | Boston Cubs Score, 5 to 1. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/indicted-on-bank-charge-former-officers-of-closed-wayne-pa.html | INDICTED ON BANK CHARGE; Former Officers of Closed Wayne (Pa.) Institution Accused. | True | Special lo THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/gold-policy-unaltered.html | Gold Policy Unaltered. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/william-mcwhirter.html | WILLIAM McWHIRTER. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/envoys-lack-cash-complain-to-hull-one-with-funds-in-bank-closed.html | ENVOYS LACK CASH; COMPLAIN TO HULL; One, With Funds in Bank Closed Before the Holiday, Claims Diplomatic Privilege. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hitchcock-may-get-reserve-post.html | Hitchcock May Get Reserve Post. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/urge-commodity-trading-industries-await-reopening-of-the-markets-to.html | URGE COMMODITY TRADING.; Industries Await Reopening of the Markets to Assure Supplies. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fine-entry-in-title-swim-schools-from-seven-states-to-com-pete.html | FINE ENTRY IN TITLE SWIM.; Schools From Seven States to Compete in U.S. Event Saturday. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dentists-hard-hit-by-gold-embargo-forced-to-use-substitutes-in-work.html | DENTISTS HARD HIT BY GOLD EMBARGO; Forced to Use Substitutes in Work -- Jewelry Trade Is Aided by the Ban. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/roger-howard.html | ROGER HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/holliday-assumes-post-in-philippines-sworn-in-as-vice-governor-and.html | HOLLIDAY ASSUMES POST IN PHILIPPINES; Sworn in as Vice Governor and Will Act as Governor-General After Roosevelt Leaves. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/helen-haightied-to-edward-king-ceremony-athome-of-her-par-ents-in.html | HELEN HAIGHTIED TO EDWARD KING; Ceremony at°Home of Her Par-ents in. Darien Performed by Rev. Dr. Montgomery. FAMILIES ONLY PRESENT o Bride's Sister Florence Is Her Only AttendantuBruce M. Jenkins the Best Man. | True | Special to 1st NBW YOBX Turns. I | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/utah-would-pay-in-gold-legislature-passes-bill-providing-for-use-of.html | UTAH WOULD PAY IN GOLD.; Legislature Passes Bill Providing for Use of Metal to Meet Payrolls. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/white-sox.html | WHITE SOX. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mr-rogers-never-saw-a-nation-so-tickled-with-its-poverty.html | Mr. Rogers Never Saw a Nation So Tickled With Its Poverty | True | WILL ROGERS, | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/not-a-city-college-demonstration.html | Not a City College Demonstration. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cf-adams-heads-trust-company.html | C.F. Adams Heads Trust Company | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/litvinoff-stirs-geneva-russian-refusal-to-aid-on-far-east-is-seen.html | LITVINOFF STIRS GENEVA.; Russian Refusal to Aid on Far East is Seen as Bad Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/league-asks-plan-in-leticia-dispute-council-rejects-perus-reply-in.html | LEAGUE ASKS PLAN IN LETICIA DISPUTE; Council Rejects Peru's Reply in Row With Colombia and Orders Report. STUDIES CHACO ARMS BAN Action to End Hostilities of Bolivia and Paraguay Awaits Word of Washington's Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/in-the-state-and-city.html | IN THE STATE AND CITY | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/miss-farrar-aids-drive-will-speak-at-metropolitan-this-afternoon.html | MISS FARRAR AIDS DRIVE.; Will Speak at Metropolitan This Afternoon -- Last "Aida" Sung. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/minnesota-scrip-authorized.html | Minnesota Scrip Authorized. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wallace-calls-farm-aid-parley-leaders-are-summoned-to-agree-on-plan.html | WALLACE CALLS FARM AID PARLEY; Leaders Are Summoned to Agree on Plan to Be Rushed in Time to Affect 1933 Crops. MILLERS SEE MORGENTHAU Modified Reopening of Grain Mar- kets Is Asked to Permit Hedg- ing of Their Flour Sales. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/75120-see-derby-beat-sunderland-10-to-gain-english-soccer-cup.html | 75,120 See Derby Beat Sunderland, 1-0, To Gain English Soccer Cup Semi-Finals | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/british-embargo-on-arms-exempts-planes-and-motors.html | British Embargo on Arms Exempts Planes and Motors | True | Wireless to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/whitney-horse-second-dusty-foot-trails-ego-in-national-hunt-chase.html | WHITNEY HORSE SECOND.; Dusty Foot Trails Ego In National Hunt Chase In England. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rfc-grants-california-22714.html | R.F.C. Grants California $22,714. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/japanholland-pact-considered.html | Japan-Holland Pact Considered. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/arrested-in-vote-fraud-8-newark-district-board-members-under.html | ARRESTED IN VOTE FRAUD.; 8 Newark District Board Members Under Federal Indictments. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/williams-meet-to-open-march-20.html | Williams Meet to Open March 20. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/jb-bond-marries-marjorie-w-corning-winner-of-pointtopoint-races-for.html | J.B. BOND MARRIES MARJORIE W. CORNING; Winner of Point-to-Point Races for Two Years Weds Secretly at Towson, Md. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-william-thorndyke.html | MRS. WILLIAM THORNDYKE. | True | Special to Tax Now YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/seabury-willing-to-act-ready-to-be-counsel-if-bank-of-us-groups.html | SEABURY WILLING TO ACT.; Ready to Be Counsel if Bank of U.S. Groups Will Cooperate. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/fissler-triumphs-in-swim-at-yale-defeats-leedy-and-barker-in.html | FISSLER TRIUMPHS IN SWIM AT YALE; Defeats Leedy and Barker in 440-Yard Free-Style Race, Feature of Carnival. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/girl-scouts-to-mark-21st-year.html | Girl Scouts to Mark 21st Year. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/eight-are-seeded-for-title-tennis-mangin-defending-champion-in.html | EIGHT ARE SEEDED FOR TITLE TENNIS; Mangin, Defending Champion in National Indoor Play, Heads List of Stars. | True | By Allison Danzig. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/john-alexander-stokes.html | JOHN ALEXANDER STOKES. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ambush-prepared-at-ranch.html | Ambush Prepared at Ranch. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/shift-columbia-oarsmen-changes-in-jayvee-crew-include-placing-of.html | SHIFT COLUMBIA OARSMEN.; Changes in Jayvee Crew Include Placing of Higgins at Stroke. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/1926454-deficit-by-midland-united-result-for-1932-contrasts-with.html | $1,926,454 DEFICIT BY MIDLAND UNITED; Result for 1932 Contrasts With $2,834,933 Net Income in 1931. FUNDED DEBT IS REDUCED $10,462,000 Retired in Year, and $1,162,638 Bank Loans Paid -- Loss Laid to Depression. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/phillips-u-gives-up-football-to-push-intramural-program.html | Phillips U. Gives Up Football To Push Intramural Program | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/hits-receivership-suit-mortgage-guarantee-company-of-baltimore.html | HITS RECEIVERSHIP SUIT.; Mortgage Guarantee Company of Baltimore Files Demurrer. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/lauds-home-loan-action-federal-board-head-pleased-at-new-york.html | LAUDS HOME LOAN ACTION.; Federal Board Head Pleased at New York Enabling Legislation. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/american-heroine-in-war-missionary-protected-chinese-chil-dren.html | AMERICAN HEROINE IN WAR.; Missionary Protected Chinese Chil-dren During a Jehol Battle. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/billiard-results.html | Billiard Results. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/alabama-bills-defer-foreclosures.html | Alabama Bills Defer Foreclosures. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/take-profits-in-winnipeg.html | Take Profits in Winnipeg. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/iowa-banks-kept-closed.html | Iowa Banks Kept Closed. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/release-jersey-checks-state-departments-believe-they-will-be-used.html | RELEASE JERSEY CHECKS.; State Departments Believe They Will Be Used as Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/oil-at-1-a-barrel-is-promised-if-output-of-nation-is-cut-to-2000000.html | Oil at $1 a Barrel Is Promised if Output of Nation Is Cut to 2,000,000 Barrels Daily | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/checks-cashed-at-portland-ore.html | Checks Cashed at Portland, Ore. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/two-college-fives-win-teams-from-oklahoma-and-texas-gain-in-aau.html | TWO COLLEGE FIVES WIN.; Teams From Oklahoma and Texas Gain in A.A.U. Tourney. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/dr-angell-chosen-ny-life-director-insurance-company-elects-yales.html | DR. ANGELL CHOSEN N.Y. LIFE DIRECTOR; Insurance Company Elects Yale's President to Succeed Late Calvin Coolidge. HE CALLS IT "HIGH HONOR" Two Leading Educators Now on Board, as Dr. Butler of Columbia Has Been a Member Since 1915. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/help-on-kansas-city-payrolls.html | Help on Kansas City Payrolls. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/cards-may-shift-farm-considering-transfer-of-interests-from-elmira.html | CARDS MAY SHIFT FARM.; Considering Transfer of Interests From Elmira. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/business-remains-in-suspense-in-wall-street-with-preparations-to.html | Business Remains in Suspense in Wall Street, With Preparations to Resume Being Pressed Actively. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/officials-watching-for-food-profiteers-mayor-acts-quickly-to.html | OFFICIALS WATCHING FOR FOOD PROFITEERS; Mayor Acts Quickly to Prevent Overcharging -- Retailers Maintain Price Level. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/stock-exchange-listings-buenos-aires-bonds-and-3-stocks-to-be-added.html | STOCK EXCHANGE LISTINGS; Buenos Aires Bonds and 3 Stocks to Be Added When Issued. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/frederick-bauernsch-midt.html | FREDERICK BAUERNSCH MIDT. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/mrs-hill-reaches-golf-semifinals-defeats-miss-wall-defender-on-19th.html | MRS. HILL REACHES GOLF SEMI-FINALS; Defeats Miss Wall, Defender, on 19th Hole in Title Play at Belleair. MISS FISHWICK SURVIVES Ex-British Champion Advances With Two Team-Mates, Misses Garnham and Pyman. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/halt-in-attachments-asked.html | Halt in Attachments Asked. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/tells-of-new-radio-tube-ha-wheeler-introduces-hex-ode-with-4.html | TELLS OF NEW RADIO TUBE.; H.A. Wheeler Introduces "Hex- ode" With 4 Distinctive Functions. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/approving-justice-bonynge.html | Approving Justice Bonynge. | True | OGDEN BROWER. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/reading-cos-dividend-as-usual.html | Reading Co.'s Dividend as Usual. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/indians.html | INDIANS. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/evangelism-under-fire-split-of-jersey-methodists-sen-in-opposing.html | EVANGELISM UNDER FIRE.; Split of Jersey Methodists Sen in Opposing Views at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/wilmington-to-have-scrip.html | Wilmington to Have Scrip. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/rewarded-after70-years-exmarine-88-receives-medal-for-civil-war.html | REWARDED AFTER-70 YEARS; Ex-Marine, 88, Receives Medal for Civil War Service. | True | Special to THE NEW YORK TIMES. | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 183277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/american-sugar-shows-1932-gain-companys-net-income-262-a-common.html | AMERICAN SUGAR SHOWS 1932 GAIN; Company's Net Income $2.62 a Common Share, Against $2.23 in Year Before. OPERATING INCOME OFF Babst, Arguing for Lower Tariff on Raw Imports, Criticizes Artificial Price Moves. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/assails-chinas-disunity-dr-kim-lecturer-here-says-dis-sension-must.html | ASSAILS CHINA'S DISUNITY.; Dr. Kim, Lecturer Here, Says Dis- sension Must End. | True | | C1B 183277 |
| 1933-03-09 | 1933-03-09 | https://www.nytimes.com/1933/03/09/archives/ford-norfolk-plant-reopens.html | Ford Norfolk Plant Reopens. | True | | C1B 183277 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/big-blocks-for-listing-thermoid-motor-wheel-cincinnati-terminal.html | BIG BLOCKS FOR LISTING.; Thermoid, Motor Wheel, Cincinnati Terminal Apply to Exchange. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-donald-mcewen.html | MRS. DONALD McEWEN. | True | Special to THE Ksw TORS TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/kidnapper-hunt-yields-hidden-car-bullettorn-auto-found-near-sankey.html | KIDNAPPER HUNT YIELDS HIDDEN CAR; Bullet-Torn Auto Found Near Sankey Ranch Is Believed to Belong to Fugitives. POLICE SEARCH IN CHICAGO Wife of Slain Denver Bootleg Chief Signed Boettcher Suspect's Ball Bond Last Year. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/to-act-on-affiliates-national-city-and-chase-banks-plan-to-divorce.html | TO ACT ON AFFILIATES; National City and Chase Banks Plan to Divorce Them Soon. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/polar-sea-takes-fifth-race-in-row-assumes-command-at-rise-of.html | POLAR SEA TAKES FIFTH RACE IN ROW; Assumes Command at Rise of Barrier and Coasts Home to Victory at Havana. PORT O' PLAY GETS PLACE Winner, Despite Consistent Record, Pays Even Money -- Runs Mile and Sixteenth In 1:51 3-5. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/chinese-order-counterdrive.html | Chinese Order Counter-Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ruppert-soon-to-leave-talk-with-holdcuts-will-await-his-arrival-in.html | RUPPERT SOON TO LEAVE.; Talk With Hold-Cuts Will Await His Arrival in Florida. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cardinals.html | CARDINALS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/new-jersey-creates-scrip-organization-no-indication-given-that-the.html | NEW JERSEY CREATES SCRIP ORGANIZATION; No Indication Given That the Certificates Will Be Used, bat Precaution Is Taken. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hellmich-elected-at-illinois.html | Hellmich Elected at Illinois. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/assets-rise-to-700000000.html | Assets Rise to $700,000,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/herriot-suggests-france-pay-us-now-expremier-proposes-gesture-of.html | HERRIOT SUGGESTS FRANCE PAY US NOW; Ex-Premier Proposes Gesture of Friendship in Period of Difficulty Here. PLEADS FOR CONFIDENCE Naming of Laboulaye as Envoy to Washington Praised in Paris -- Approval Due Today. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/romance-in-italian.html | Romance in Italian. | True | H.T.S. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/present-currency-and-its-backing.html | Present Currency and Its Backing | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/foundation-seeks-funds-heckscher-unit-makes-its-first-public-appeal.html | FOUNDATION SEEKS FUNDS.; Heckscher Unit Makes Its First Public Appeal for Aid. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/herbert-n-straus-reported-better.html | Herbert N. Straus Reported Better. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/holyoke-concerns-pay-cash.html | Holyoke Concerns Pay Cash. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bank-bill-is-enacted-emergency-program-put-through-in-record-time.html | BANK BILL IS ENACTED; Emergency Program Put Through in Record Time of 71-2 Hours. NEW CURRENCY PROVIDED Tax Is Imposed to Assure Retirement of the Issue When It Is No Longer Needed. DICTATORSHIP OVER GOLD President Empowered to Retrieve Hoardings and Continue the Embargo. ORDERS EXTENSION OF BANK HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/farm-groups-urge-deposits-guarantee-roosevelt-is-also-asked-to-back.html | FARM GROUPS URGE DEPOSITS GUARANTEE; Roosevelt Is Also Asked to Back a Program for a Rise in Prices. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/victim-left-5000-to-slayer-in-will-ja-walsh-gave-legacy-to.html | VICTIM LEFT $5,000 TO SLAYER IN WILL; J.A. Walsh Gave Legacy to Ex-Employe Who Shot Him and Committed Suicide. LEGAL PROBLEM RAISED Gift Made Contingent Upon the Beneficiary Surviving Testator -- Their Deaths Close Together. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/soviet-cuts-price-of-dollar.html | Soviet Cuts Price of Dollar. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hoarders-in-fright-turn-in-30000000-gold-pours-into-banks-and-the.html | HOARDERS IN FRIGHT TURN IN $30,000,000; Gold Pours Into Banks and the Federal Reserve as Owners Act to Avoid Penalty. NAMES TAKEN OFF LIST Even Christmas Coins Help to Swell Week's Recovery of Metal to $65,000,000. HOARDERS IN FEAR TURN IN $30,000,000 | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/u2012000-in-gold-bought-by-britain-bank-of-englands-stocks-total.html | u2,012,000 IN GOLD BOUGHT BY BRITAIN; Bank of England's Stocks Total u162,713,000 -- Roosevelt Message Wins Praise. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/senate-vote-on-bank-bill.html | Senate Vote on Bank Bill. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/williams-quits-farm-board.html | Williams Quits Farm Board. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/baltimore-city-pays-cash.html | Baltimore City Pays Cash. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lynn-shoe-strike-ends-last-3500-resume-jobs-as-plants-recognize.html | LYNN SHOE STRIKE ENDS.; Last 3,500 Resume Jobs as Plants Recognize Union. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/french-honor-rt-pell-award-our-present-attache-legion-of-honor.html | FRENCH HONOR R.T. PELL.; Award Our Present Attache Legion of Honor Cross. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/orders-doortodoor-service.html | Orders Door-to-Door Service. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/educators-meet-today-3000-will-confer-at-nyu-on-junior-high-school.html | EDUCATORS MEET TODAY.; 3,000 Will Confer at N.Y.U. on Junior High School Problems. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/william-lounsbury-i.html | WILLIAM LOUNSBURY. I | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/olympia-theatres-bankrupt.html | Olympia Theatres Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/patting-on-a-show.html | Patting On a Show. | True | M.H. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/harvard-program-eased-seniors-will-be-excused-from-final-course.html | HARVARD PROGRAM EASED.; Seniors Will Be Excused From Final Course Examinations. | True | Special to the NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cashier-imprisoned-for-500000-thefts-trusted-employe-of-standard.html | CASHIER IMPRISONED FOR $500,000 THEFTS; Trusted Employe of Standard Oil Subsidiary Pleads Guilty and Gets 3 to 6 Years. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ask-beauty-parlor-curb-600-hairdressers-back-bill-for-state.html | ASK BEAUTY PARLOR CURB; 600 Hairdressers Back Bill for State Supervision. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/reserve-credit-increases-708000000-in-week-federal-bank-report.html | Reserve Credit Increases $708,000,000 In Week, Federal Bank Report Shows | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/exdetective-gets-school-post.html | Ex-Detective Gets School Post. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/copper-sales-top-output-consumption-in-1932-fell-most-sharply-in.html | COPPER SALES TOP OUTPUT; Consumption in 1932 Fell Most Sharply in United States. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-charles-e-piper.html | MRS. CHARLES E. PIPER. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/halts-philadelphia-sheriff-sales.html | Halts Philadelphia Sheriff Sales. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/changes-in-dividends-shattuck-declares-6c-on-common-federal-light.html | CHANGES IN DIVIDENDS.; Shattuck Declares 6c on Common -- Federal Light Defers Action. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/margaret-m-wren-to-wed-in-june-betrothal-of-doctors-daughter-to.html | MARGARET M. WREN TO WED IN JUNE; Betrothal of Doctor's Daughter to James Santo Ceribelli Is Announced. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/senators.html | SENATORS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/home-issues-likely-to-delay-hitlers-visit-to-mussolini.html | Home Issues Likely to Delay Hitler's Visit to Mussolini | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/payrolls-cashed-in-many-states-boston-banks-arrange-for-part.html | PAYROLLS CASHED IN MANY STATES; Boston Banks Arrange for Part Coverage -- 3 Holyoke Firms Deal Out Cash. GEORGIA HALT EXTENDED Pennsylvania Puts Restrictions on Deposits -- Scrip Plan Wins Approval In Minnesota. Bank Situation by States. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/raises-oil-output-limit-commission-allows-400000-barrels-a-day-in.html | RAISES OIL OUTPUT LIMIT.; Commission Allows 400,000 Barrels a Day in East Texas. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/french-fix-trade-parley-colonial-conference-for-empire-preference.html | FRENCH FIX TRADE PARLEY; Colonial Conference for Empire Preference to Be Held Next Month. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/miss-warner-weds-today-cambridge-girl-to-become-bride-of-robert-j.html | MISS WARNER WEDS TODAY; Cambridge Girl to Become Bride of Robert J. Bulkley Jr. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/complete-measuring-the-speed-of-light-scientists-in-california.html | COMPLETE MEASURING THE SPEED OF LIGHT; Scientists in California Declare It Will Take Six Months to Properly Assemble Figures. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/piccard-plans-new-flight-belgian-scientist-says-he-may-make-study.html | PICCARD PLANS NEW FLIGHT; Belgian Scientist Says He May Make Study Over Chicago. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/social-workers-meet-400-attend-sessions-of-state-conference-at.html | SOCIAL WORKERS MEET.; 400 Attend Sessions of State Conference at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pennsylvania-sets-restrictions.html | Pennsylvania Sets Restrictions. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lull-in-pawnshops-banking-situation-brings-no-rush-of-new-pledges.html | LULL IN PAWNSHOPS.; Banking Situation Brings No Rush of New Pledges for Cash. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/austrian-dictator-gets-aid-of-army-dollfuss-prepares-to-carry-out.html | AUSTRIAN DICTATOR GETS AID OF ARMY; Dollfuss Prepares to Carry Out Ban on Socialist Meetings Protesting His Move. NAZIS PLAN TO GET POWER Prague Newspapers Contend Bethlen Revealed Hungarian Alliance With Germany and Italy. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/nazis-occupy-rhine-town-troops-demonstration-against-mayor-seen-as.html | NAZIS OCCUPY RHINE TOWN.; Troops' Demonstration Against Mayor Seen as Pact Violation. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/not-five-passes-for-clergy-on-ny-central-and-prr.html | Not Five Passes for Clergy On N.Y. Central and P.R.R. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/inverclyde-asks-divorce-reported-bringing-action-against-wife-known.html | INVERCLYDE ASKS DIVORCE; Reported Bringing Action Against Wife, Known on Stage as June. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/negro-lad-tells-scottsboro-story-roy-wright-in-first-interview.html | NEGRO LAD TELLS SCOTTSBORO STORY; Roy Wright, in First Interview Allowed, Protests Innocence and That of 3 With Him. ONLY SAW GIRLS LATER Forced by Beatings During Trial to Testify Falsely Against Eight Fellow-Defendants, He Says. | True | By F. Raymond Daniell.special To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/major-gen-j-a-frye-dead-in-keene-n-h-former-adjutant-of-guard-in.html | MAJOR GEN. J. A. FRYE DEAD IN KEENE, N. H.; Former Adjutant of Guard in Massachusetts Served Under Three Governors. | True | Special to THE NEW TOHK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wheat-market-opened-kansas-city-trade-board-decides-to-permit-cash.html | WHEAT MARKET OPENED.; Kansas City Trade Board Decides to Permit Cash Sales. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/haynes-gains-at-golf-lake-placid-player-wins-2-up-in-ormond-beach.html | HAYNES GAINS AT GOLF.; Lake Placid Player Wins, 2 Up, In Ormond Beach Tourney. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/tufts-returns-a-71-leads-held-in-plnehurst-golf-by-margin-of-10.html | TUFTS RETURNS A 71.; Leads Held in Plnehurst Golf by Margin of 10 Strokes. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/to-give-oneact-plays-tomorrow.html | To Give One-Act Plays Tomorrow. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/flying-puck-hurts-mrs-gruenther.html | Flying Puck Hurts Mrs. Gruenther | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/smith-flying-agin-bound-for-cape-town-seeking-record-for-trip-from.html | SMITH FLYING AGAIN, BOUND FOR CAPE TOWN; Seeking Record for Trip From London, He Heads for Village on Edge of Sahara. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/circulation-law-changed-statements-now-need-be-filed-only-once-a.html | CIRCULATION LAW CHANGED; Statements Now Need Be Filed Only Once a Year. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-a-p-cartwright.html | MRS. A. P. CARTWRIGHT. | True | Special to THE NEW TORJC TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/roger-p-conklin.html | ROGER P. CONKLIN. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/coolidge-silence-is-called-a-myth-writer-says-former-president.html | COOLIDGE 'SILENCE IS CALLED A MYTH; Writer Says Former President Loved to Talk and Longed to Travel. DENIES HE WAS 'TIGHT' Aide Cites Instances of Great Generosity -- Tells Terse Opinions on Politicians. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wilson-refuses-new-dodger-offer-gets-ultimatum-from-brooklyn-with.html | WILSON REFUSES NEW DODGER OFFER; Gets Ultimatum From Brooklyn With Alternative of Dickering With Another Club. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/shortsighted-philosophy.html | Shortsighted Philosophy. | True | JAMES J. SMITH. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pay-auto-workers-cash-detroit-plants-meet-weeks-wages-in-full.html | PAY AUTO WORKERS CASH.; Detroit Plants Meet Week's Wages in Full Despite Bank Holiday. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/maryland-holidays-extended.html | Maryland Holidays Extended. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/spirit-of-congress-grim-in-bank-task-prayerfully-takes-up-bill-of.html | SPIRIT OF CONGRESS GRIM IN BANK TASK; Prayerfully Takes Up Bill of Which It Knew but Little, Relying on President. GALLERIES ARE SERIOUS Large, Intent Crowds Fill the Capital -- Mrs. Roosevelt Knits in House Gallery. CONGRESS'S SPIRIT GRIM IN BANK TASK | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/music-teachers-to-rally-today.html | Music Teachers to Rally Today. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/two-amateurs-exhibit.html | Two Amateurs Exhibit. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/phillies.html | PHILLIES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-bh-kroger-hostess-in-south-mrs-ep-charlton-entertains-in-palm.html | MRS. B.H. KROGER HOSTESS IN SOUTH; Mrs. E.P. Charlton Entertains in Palm Beach With Luncheon and Golf or Bridge. DANCE AT EVERGLADES Mr. and Mrs. Andrew Van Pelt Have Guests -- P.A.B. Wideners 2d and J.E. Widener Hosts. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/municipal-loan-suffolk-county-ny.html | MUNICIPAL LOAN.; Suffolk County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/to-pay-relief-workers-westchester-gets-state-check-to-meet-75000.html | TO PAY RELIEF WORKERS.; Westchester Gets State Check to Meet $75,000 Roll. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/henky-street.html | HENKY STREET. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/horse-in-mad-dash-ties-up-madison-av-tears-loose-from-wagon-races.html | HORSE IN MAD DASH TIES UP MADISON AV; Tears Loose From Wagon, Races 14 Blocks and Hurts 3 Before It Is Caught. 3 POLICEMEN JOIN CHASE Another Runaway Animal in Greenwich Village Injures Two Before Capture. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/roosevelts-message-spurs-chicago-board-seat-baying.html | Roosevelt's Message Spurs Chicago Board Seat Baying | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/steel-scrap-rises-in-pittsburgh.html | Steel Scrap Rises in Pittsburgh. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/one-killed-9-injured-here-by-56mile-gale-signs-trees-chimneys-fall.html | One Killed, 9 Injured Here by 56-Mile Gale; Signs, Trees, Chimneys Fall, Windows Break | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/payrolls-met-in-charlotte.html | Payrolls Met in Charlotte. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/canadiens-subdue-the-maroons-31-gain-undisputed-hold-on-3d-place-in.html | CANADIENS SUBDUE THE MAROONS, 3-1; Gain Undisputed Hold on 3d Place in Group -- Ottawa and Chicago Tie, 3-3. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/proposes-increase-in-clearing-houses-american-bankers-group.html | PROPOSES INCREASE IN CLEARING HOUSES; American Bankers Group Advocates Transformation of Regional Associations. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/williams-five-elects-flint.html | Williams Five Elects Flint. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/panama-line-charters-ship.html | Panama Line Charters Ship. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dividend-reduced-by-national-dairy-annual-basis-cut-from-2-to-120.html | DIVIDEND REDUCED BY NATIONAL DAIRY; Annual Basis Cut From $2 to $1.20 -- Regular Preferred Payment Declared. $12,537,380 NET FOR 1932 Corporation's President Predicts Uptrend in Prices Paid to Farmers for Milk. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/train-kills-commuter-albert-hartman-manufacturer-is-victim-at-great.html | TRAIN KILLS COMMUTER.; Albert Hartman, Manufacturer, Is Victim at Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/richar-lloyd-dead-contractor-in-vtica-builder-of-many-important.html | RICHAR& LLOYD DEAD; CONTRACTOR IN VTICA; Builder of Many Important Public Structures Had Headed Welsh Society. . uuuuuuuu:uuuouu!o | True | I Special to THE NEW TORE TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/fordham-prep-five-wins-chsaa-title-drarys-goal-and-foal-with-3.html | FORDHAM PREP FIVE WINS C.H.S.A.A. TITLE; Drary's Goal and Foal With 3 Minutes to Go Defeat Loaghlin, 20-19. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/tigers.html | TIGERS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/straus-welcome-in-paris-foreign-office-says-he-is-acceptable.html | STRAUS WELCOME IN PARIS.; Foreign Office Says He Is Acceptable. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/asks-calgary-for-gold-royal-bank-of-canada-requests-780000.html | ASKS CALGARY FOR GOLD.; Royal Bank of Canada Requests $780,000 Debenture Payment. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/miss-pyman-beats-mrs-hill-in-upset-english-star-victor-in.html | MISS PYMAN BEATS MRS. HILL IN UPSET; English Star Victor in Semi-Finals of Women's Belleair Golf, 4 and 2. MISS FISHWICK TRIUMPHS Routs Miss Garnham, Another Invader, 8 and 7, to Insure All-British Final. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/comment-of-the-press-on-the-presidents-message.html | Comment of the Press on the President's Message | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/poland-jails-15-students-60-days-for-urging-strike.html | Poland Jails 15 Students 60 Days for Urging Strike | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/reassures-reich-exiles-british-home-secretary-says-religion-will-be.html | REASSURES REICH EXILES.; British Home Secretary Says Religion Will Be No Barrier. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/a-new-rule-of-the-road.html | A NEW RULE OF THE ROAD. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mccluskey-and-kanaly-will-renew-rivalry-in-twomile-invitation-at-k.html | McCluskey and Kanaly Will Renew Rivalry In Two-Mile Invitation at K. of C. Meet | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/holland-denies-link-to-japan.html | Holland Denies Link to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/new-yorker-made-bishop-father-james-hayes-is-one-of-two-named-for.html | NEW YORKER MADE BISHOP; Father James Hayes Is One of Two Named for Philippines. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/art-brevities.html | Art Brevities. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/commodity-prices-halt-their-climb-no-effort-made-to-advance-most.html | COMMODITY PRICES HALT THEIR CLIMB; No Effort Made to Advance Most Staple Foods as Ample Supplies Are Assured. NO PROFITEERING FOUND Silver Sells at New High for the Year Here -- Other Metals Up -- Raw Sugar Declines. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mark-nave.html | MARK NAVE. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/goodwinhakes-advance-take-firstround-match-in-miami-biltmore.html | GOODWIN-HAKES ADVANCE.; Take First-Round Match In Miami Biltmore Four-Ball Golf. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-bourne-dead-scholar-of-oxford-emeritus-professor-of-zoology-and.html | DR. BOURNE DEAD; SCHOLAR OF OXFORD; Emeritus Professor of Zoology and Comparative Anatomy Was 71 Years Old. ONCE A NOTED OARSMAN He Had Been Lieutenant Colonel in Command of the Oxford Rifle Volunteers. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wichita-henrys-score-advance-to-semifinals-of-national-aau.html | WICHITA HENRYS SCORE.; Advance to Semi-Finals of National A.A.U. Basketball. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/purdue-honors-parmenter.html | Purdue Honors Parmenter. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/slavin-death-laid-to-police-blunders-westchester-examiner-clears.html | SLAVIN DEATH LAID TO POLICE 'BLUNDERS'; Westchester Examiner Clears Detective in Fatal Shooting After Mix-up Over Alarm | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/modified-enforcement.html | MODIFIED ENFORCEMENT. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bellanca-property-attached.html | Bellanca Property Attached. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rail-earnings-up-186-in-january-cains-in-net-operating-income-over.html | RAIL EARNINGS UP 18.6% IN JANUARY; Cains in Net Operating Income Over Year Before Made by All Three Regions. BEST SHOWING IN SOUTH Increase There 333.6% -- Rise in East 14.8% and in the West 166.3%. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/connecticut-bills-signed.html | Connecticut Bills Signed. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/von-epp-flies-to-munich.html | Von Epp Flies to Munich. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/asks-tighter-meat-law-humane-society-would-bar-all-condemned.html | ASKS TIGHTER MEAT LAW.; Humane Society Would Bar All Condemned Carcasses. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/receiving-bonds-for-adjustment.html | Receiving Bonds for Adjustment. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/missouri-beer-bill-is-passed.html | Missouri Beer Bill Is Passed. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/excrown-prince-sees-reich-saved-thinks-germany-was-clutched-from.html | EX-CROWN PRINCE SEES REICH SAVED; Thinks Germany Was 'Clutched From Brink of Precipice' -- May Tour England at Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bavaria-put-under-control-of-nazis-helds-cabinet-agrees-to-quit-as.html | BAVARIA PUT UNDER CONTROL OF NAZIS; Held's Cabinet Agrees to Quit as Reich Names General von Epp Police Commissioner. ALL OF STATES SUBJECTED Hitlerites Now Hold Administrative Authority Throughout Germany -- Says Reds Won't Sit in Reichstag. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-sibley-holmes.html | DR. SIBLEY HOLMES. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/gets-92403-judgment-woman-files-claim-against-alan-h-black-broker.html | GETS $92,403 JUDGMENT.; Woman Files Claim Against Alan H. Black, Broker. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/new-senators-get-committee-places-robinson-announces-assignments.html | NEW SENATORS GET COMMITTEE PLACES; Robinson Announces Assignments for Sixteen Democrats in Chamber. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-tunis-nightengale.html | MRS. TUNIS NIGHTENGALE. | True | Spectar to THE NEW YORK TIMES. I | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/browning-sells-broadway-corner-operator-disposes-of-tall-loft-and.html | BROWNING SELLS BROADWAY CORNER; Operator Disposes of Tall Loft and Office Building at Fourth Street. MIDTOWN HOTEL IS LEASED Arlington to Operate the Maryland In West Forty-seventh Street -- Two Deals in Brooklyn. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bars-new-bank-accounts-puerto-rico-orders-strict-observance-of-rule.html | BARS NEW BANK ACCOUNTS; Puerto Rico Orders Strict Observance of Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/stocks-in-london-paris-and-berlin-tone-firm-at-close-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm at Close on the English Exchange -- Credit in Better Demand. FRENCH PRICES DECLINE Trading Turns Dull Following Recent Activity -- German List Down Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/export-grain-trade-hampered.html | Export Grain Trade Hampered. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/gen-e-sanchez-dead-cuban-statesman-veteran-of-war-for-indepen-dence.html | GEN. E. SANCHEZ DEAD; CUBAN STATESMAN; Veteran of War for Indepen- dence and Former President of Senate Was 68. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/1671486285-drop-in-bonds-in-february-market-value-of-stock-exchange.html | $1,671,486,285 DROP IN BONDS IN FEBRUARY; Market Value of Stock Exchange Issues Shows Largest Decline Since May, 1932. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/katharine-hepburn-and-colin-clive-in-a-film-of-a-gilbert-frankau.html | Katharine Hepburn and Colin Clive in a Film of a Gilbert Frankau Novel -- "42d Street." | True | By Mordaunt Hall. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/art-teams-tie-for-prize-three-receive-second-medal-in-rome-academy.html | ART TEAMS TIE FOR PRIZE.; Three Receive Second Medal In Rome Academy Contest. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/everest-planes-landed-arrive-at-karachi-and-are-likely-to-be-tested.html | EVEREST PLANES LANDED.; Arrive at Karachi and Are Likely to Be Tested Monday. | True | By E.c. Shepherd.copyright, 1933, By Nana. Inc., and the New York Times Company.wireless To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/inquiry-proposed-in-port-authority-joint-resolution-introduced-in.html | INQUIRY PROPOSED IN PORT AUTHORITY; Joint Resolution Introduced in Jersey Legislature Asks New York to Cooperate. TAMMANY CONTROL SEEN Senator Powell, Submitting Bill, Points to Disclosures Leading to Ramsey Resignation. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/says-reds-wont-take-seats.html | Says Reds Won't Take Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/brown-and-boston-u-win-beat-northeastern-and-boston-college-in.html | BROWN AND BOSTON U. WIN; Beat Northeastern and Boston College in Hockey Twin Bill. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/labor-row-in-japan-involves-americans-workers-demand-resignation-of.html | LABOR ROW IN JAPAN INVOLVES AMERICANS; Workers Demand Resignation of Steel Company Officials and Increase in Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/giants-and-cubs-meet-again-today-terry-with-his-squad-in-good-shape.html | GIANTS AND CUBS MEET AGAIN TODAY; Terry, With His Squad in Good Shape, Hopes to Score First Victory on Coast. | True | By John Drebinger.special To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/toronto-trading-less-active.html | Toronto Trading Less Active. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/options-on-stock-proposed.html | Options on Stock Proposed. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/fashions-go-feminine.html | FASHIONS GO FEMININE. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/scrip-for-seattle-today.html | Scrip for Seattle Today. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/stuart-wins-at-bermuda-lay-also-of-united-states-reaches-golf.html | STUART WINS AT BERMUDA.; Lay, Also of United states, Reaches Golf Semi-Finals. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wide-bank-powers-given-to-roosevelt-law-covers-those-already.html | WIDE BANK POWERS GIVEN TO ROOSEVELT; Law Covers Those Already Exercised and Permits New Currency Issues. PROVIDES FOR REFORMS Allows Appointment of Conservators for National Banks to Aid Them. PENALTIES ADD TEETH Measure Gives Wood in the Right to Requisition Gold From All for Currency. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mr-rogers-is-a-bit-critical-of-the-way-things-are-done.html | Mr. Rogers Is a Bit Critical Of the Way Things Are Done | True | To the Editor of The New York Times:WILL ROGERS. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/walker-delays-book-holds-autobiography-would-be-untimely-now-says.html | WALKER DELAYS BOOK.; Holds Autobiography Would Be Untimely Now, Says R.L. Simon. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/62-still-eligible-for-the-travers-boilermaker-kerry-patch-and.html | 62 STILL ELIGIBLE FOR THE TRAVERS; Boilermaker, Kerry Patch and Ladysman Among Rivals for $25,000 Saratoga Race. 47 LEFT IN THE ALABAMA Barn Swallow, Swivel, Crazy Jane and Tickory Tock Head List In $15,000 Classic. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/entertains-garden-club-dr-beebe-gives-a-lecture-at-home-of-mrs.html | ENTERTAINS GARDEN CLUB.; Dr. Beebe Gives a Lecture at Home of Mrs. Andrew Carnegie. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/narcotic-tariffs.html | NARCOTIC TARIFFS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wickersham-home-hails-bank-progress-not-as-bad-as-i-thought-he-says.html | WICKERSHAM, HOME, HAILS BANK PROGRESS, " Not as Bad as I Thought," He Says After Getting News -- Tells of French Troubles. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/grants-1112000-loans-rfc-authorizes-relief-sums-to-be-used-in-seven.html | GRANTS $1,112,000 LOANS.; R.F.C. Authorizes Relief Sums to Be Used In Seven States. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/conference-extends-intercoastal-rates-temporary-agreement-reached.html | CONFERENCE EXTENDS INTERCOASTAL RATES; Temporary Agreement Reached at Del Monte, Cal., on Plan for Stabilization. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/job-insurance-urged-on-lehman.html | Job Insurance Urged on Lehman. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/german-stocks-move-lower.html | German Stocks Move Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/12-french-die-in-moroccan-battle.html | 12 French Die in Moroccan Battle. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/michigan-team-favored-expected-to-win-in-big-ten-meet-starting.html | MICHIGAN TEAM FAVORED.; Expected to Win In Big Ten Meet Starting Tonight. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/french-bond-issue-voted-senate-approves-10000000000-franc-loans-to.html | FRENCH BOND ISSUE VOTED; Senate Approves 10,000,000,000 Franc Loans to Cover Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bankers-here-hail-roosevelt-action-presidents-leadership-and-the.html | BANKERS HERE HAIL ROOSEVELT ACTION; President's Leadership and the Prompt Cooperation of Congress Win Praise. AIMS OF BILLS APPROVED Stand Against General Output of Scrip and Unsound Houses Held Particularly Valuable. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/queen-of-bermuda-battles-high-seas-liner-three-hours-late-on-her.html | QUEEN OF BERMUDA BATTLES HIGH SEAS; Liner Three Hours Late on Her Maiden Voyage From New York to Hamilton. 10,000 HAIL HER IN PORT Captain Is Satisfied With Ship's Performance -- Travelers Have Difficulty With Money. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/columbia-holds-drill-35-football-men-take-part-in-first-spring.html | COLUMBIA HOLDS DRILL.; 35 Football Men Take Part in First Spring Workout. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/impatient-at-war-delay-paper-urges-colombia-to-seize-peruvian-side.html | IMPATIENT AT WAR DELAY.; Paper Urges Colombia to Seize Peruvian Side of River. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/two-hurt-in-ambulance-crash.html | Two Hurt in Ambulance Crash. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bethlen-arouses-prague.html | Bethlen Arouses Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/contests-bolles-will-nephew-who-got-only-3000-asks-larger-share-of.html | CONTESTS BOLLES WILL.; Nephew Who Got Only $3,000 Asks Larger Share of $1,100,000 Estate. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/420-st-train-here-for-celebration-film-stars-parade-through-the.html | 420 ST. TRAIN HERE FOR CELEBRATION; Film Stars Parade Through the Thoroughfare on 108th Anniversary of Its Creation. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/nyu-to-start-football-work.html | N.Y.U. to Start Football Work. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/thousands-mourn-at-cermaks-bier-crowds-of-chicago-citizens-pass-in.html | THOUSANDS MOURN AT CERMAK'S BIER; Crowds of Chicago Citizens Pass in Steady Stream as Body Rests in City Hall. MANY WOMEN HYSTERICAL Democratic Leaders Will Ask Legislature to Empower City Council to Elect Acting Mayor. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lauds-stedmans-english-prof-manwaring-reports-tests-of-sea-rescue.html | LAUDS STEDMAN'S ENGLISH; Prof. Manwaring Reports Tests of Sea Rescue Messages. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rainey-is-inducted-as-house-speaker-elected-by-302-to-snells-110-he.html | RAINEY IS INDUCTED AS HOUSE SPEAKER; Elected by 302 to Snell's 110, He Pledges Fairness in Times Which Ha Likens to War. SHOEMAKER NOT SWORN His Contempt Sentence Is Brought Up -- Pittman Is Chosen President Pro Tem, of Senate. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/argentine-plans-wait-with-two-payments-soon-due-situation-here-ls.html | ARGENTINE PLANS WAIT.; With Two Payments Soon Due, Situation Here is Watched. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wagner-oarsman-lost-to-columbia-varsity-veteran-gives-up-rowing.html | WAGNER, OARSMAN, LOST TO COLUMBIA; Varsity Veteran Gives Up Rowing Because of Heavy Scholastic Program. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lowman-to-head-elmira-bank.html | Lowman to Head Elmira Bank. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rescinds-two-dividends.html | RESCINDS TWO DIVIDENDS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/john-p-be1me.html | JOHN' P. BE1RNE. | True | Spacial to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/assassin-kills-4-in-attempt-on-life-of-canton-commander.html | Assassin Kills 4 in Attempt On Life of Canton Commander | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/british-field-in-cairo-bombed.html | British Field In Cairo Bombed. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/georgia-holiday-extended.html | Georgia Holiday Extended. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ohio-plant-heads-predict-quick-rise-one-cleveland-concern-is-so.html | OHIO PLANT HEADS PREDICT QUICK RISE; One Cleveland Concern Is So Optimistic for Future That It Puts Back 50 Men. SCRIP IS WIDELY USED Several Companies Make Their Own Issues to Meet Payrolls When Cash is Lacking. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/presidents-message-to-congress-and-plans-for-banking-legislation.html | President's Message to Congress and Plans for Banking Legislation Are Carefully Weighed. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cuba-feels-earth-tremor-santiago-buildings-are-damaged-and-people.html | CUBA FEELS EARTH TREMOR; Santiago Buildings Are Damaged and People Frightened. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/semte-held-ready-on-lehmans-order-dunnigan-rounds-up-members-with.html | SEMTE HELD READY ON LEHMAN'S ORDER; Dunnigan Rounds Up Members With State Police After Talking With Governor. McNABOE IS FORCED BACK McGinnies Dismisses Assembly but Promises Return Today for Any Emergency Measure. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/monroe-five-roots-morris-in-psal-wins-by-459-and-needs-one-victory.html | MONROE FIVE ROOTS MORRIS IN P.S.A.L.; Wins by 45-9 and Needs One Victory to Clinch Upper Manhattan-Bronx Title. CLINTON TOPS ROOSEVELT Washington Sets Back Evander -- Commerce and Seward Park Take Lower Manhattan Contests. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/miss-anne-f-sears-gives-a-luncheon-entertains-at-home-in-honor-of.html | MISS ANNE F. SEARS GIVES A LUNCHEON; Entertains at Home in Honor of Her Cousin, Mrs. Warner -- Others Are Hosts. PARTY HELD AT THE CASINO Mr. Frederick Gaston and Mrs. Frank R. Kimbley Are Hostesses In Central Park. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bank-of-england-adds-to-its-gold-increase-of-u9734000-in-week-and.html | BANK OF ENGLAND ADDS TO ITS GOLD; Increase of u9,734,000 in Week and of u40,156,754 Since Jan. 12. RESERVE RATIO ADVANCES Rises to 44.65% From 38.70% in Fortnight -- Other Changes in Condition Reported. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/favoring-collection-agencies.html | Favoring Collection Agencies. | True | J.M.K. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/text-of-emergency-banking-law-enacted-as-first-step-in-president.html | Text of Emergency Banking Law Enacted as First Step in President Roosevelt's Program | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/billiard-results.html | Billiard Results. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/250000-fire-at-henderson-ky.html | $250,000 Fire at Henderson, Ky. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/25-japanese-slain-in-battle.html | 25 Japanese Slain in Battle. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/minnesota-scrip-authorized.html | Minnesota Scrip Authorized. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/alexander-mcdonald.html | ALEXANDER McDONALD. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/edward-h-kobbe.html | EDWARD H. KOBBE. | True | Special to THE NEW YORK TIMES. I | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/weeks-gets-10-years-killer-of-daughterinlaw-is-sentenced-to-sing.html | WEEKS GETS 10 YEARS.; Killer of Daughter-in-Law Is Sentenced to Sing Sing. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/edmonton-wins-curling-title.html | Edmonton Wins Curling Title. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/support-roosevelt-in-cuts-for-veterans-service-men-in-association.html | SUPPORT ROOSEVELT IN CUTS FOR VETERANS; Service Men in Association Call on Colleagues to Renew Wartime Sacrifices. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/manchukuo-warfare-is-thought-near-end-japanese-in-washington.html | MANCHUKUO WARFARE IS THOUGHT NEAR END; Japanese in Washington Believe Tokyo Will Now Concentrate on Improving Trade. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/veno-death-held-suicide-english-jury-finds-financier-suffered-from.html | VENO DEATH HELD SUICIDE; English Jury Finds Financier Suffered From Impulsive Insanity. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/t-m-griffith-dies-headed-piano-firm-dealer-operating-stores-in.html | T. M. GRIFFITH DIES, HEADED PIANO FIRM; Dealer Operating Stores in Jersey and Pennsylvania Was in Sixtieth Year. BEGAN CAREER AS A BOY ! Former Salesman Opened First Store of Concern Which Bears His Name in Newark in 1905. | True | I Special to THS NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/i-alfred-j-bryers.html | I ALFRED J. BRYERS. | True | Special to THE NEW TORS TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/boston-payrolls-partly-met.html | Boston Payrolls Partly Met. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/columbia-lists-21-games-doubleheaders-with-cornell-dartmouth.html | COLUMBIA LISTS 21 GAMES; Double-Headers With Cornell Dartmouth Feature Baseball Card. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hornsby-leaves-for-camp.html | Hornsby Leaves for Camp. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/jeanlouis-forains-genius-is-viewed-in-retrospect-in-memorial-show.html | Jean-Louis Forain's Genius Is Viewed in Retrospect in Memorial Show at Museum of French Art. | True | By Edward Alden Jewell. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lehigh-beats-moravian-wins-basketball-game-played-for-charity-by.html | LEHIGH BEATS MORAVIAN.; Wins Basketball Game Played for Charity by 34-25 Score. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/will-inspect-oil-properties.html | Will Inspect Oil Properties. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/diplomatic-chiefs-received-by-hull-formally-welcomed-at-state.html | DIPLOMATIC CHIEFS RECEIVED BY HULL; Formally Welcomed at State Department by Secretary and Under-Secretary. CALL IS MADE IN A BODY Claudel as Dean Heads Delegation -- Envoys Are Listed in Order of Their Precedence. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/columbia-eleven-on-yale-schedule-football-teams-will-clash-in-1934.html | COLUMBIA ELEVEN ON YALE SCHEDULE; Football Teams Will Clash in 1934 After a Lapse of Thirty Years. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/frank-c-wells.html | FRANK C, WELLS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wall-street-awaits-treasury-financing-short-issues-up-to-1000000000.html | Wall Street Awaits Treasury Financing; Short Issues Up to $1,000,000,000 Forecast | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/girl-scouts-to-honor-rockefeller.html | Girl Scouts to Honor Rockefeller. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/postal-receipts-in-jersey-city-and-newark-increase-as-average-for.html | Postal Receipts in Jersey City and Newark Increase as Average for Nation Falls 6% | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/leaders-agree-on-slash-white-house-parley-shapes-economy-proposal.html | LEADERS AGREE ON SLASH; White House Parley Shapes Economy Proposal for Today. PAY REDUCTION UP TO 15% Bill as Drafted Also Gives Executive Power to Reduce Non-War Disability Aid. $500,000,000 FOR WORKS President Will Offer Vast Employment Relief Plan in Message Tomorrow. ROOSEVELT TO ASK $500,000,000 CUT | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rangers-turn-back-detroit-six-3-to-2-fight-off-the-closing-rush-of.html | RANGERS TURN BACK DETROIT SIX, 3 TO 2; Fight Off the Closing Rush of Visitors to Triumph on Garden Ice. DILLON'S GOAL DECIDES Scores in 9:10 of Third Period After Boucher and Johnson Advance Disk. BRENNAN TALLIES FIRST Red Wings Register Twice in Second Session, Then Bill Cook Counts on Great Play. | True | By Joseph C. Nichols. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/canadian-dollar-continues-its-rise-franc-drops-to-466-cents-but.html | CANADIAN DOLLAR CONTINUES ITS RISE; Franc Drops to 4.66 Cents, but Sterling Holds at $4.13 -- Wheat Buoyant at Winnipeg. STOCK TRADING SLOWER But Montreal and Toronto Prices Are Mostly Firm, With Gains for Usually Quiet Mining Issues. | True | By the Canadian Press. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pinchot-and-king-break-governor-terms-utility-board-heads.html | PINCHOT AND KING BREAK.; Governor Terms Utility Board Head's Usefulness Ended. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/report-japanese-in-big-arms-deals-french-also-believe-matsuoka.html | REPORT JAPANESE IN BIG ARMS DEALS; French Also Believe Matsuoka Arranged for Oil and War Materials in Busy Week. ENVOY TO THANK FRANCE Former Delegate to League Pleased by Unwillingness of Paris to Join British Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rosenbloom-risks-ring-title-tonight-lightheavyweight-ruler-to-meet.html | ROSENBLOOM RISKS RING TITLE TONIGHT; Light-Heavyweight Ruler to Meet Heuser in 15-Round Bout at the Garden. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/puts-idle-at-12700000-labor-chief-declares-employment-mustprecede.html | PUTS IDLE AT 12,700,000.; Labor Chief Declares Employment Must-Precede Business Recovery. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/john-w-howes.html | JOHN W. HOWES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/alson-hill.html | ALSON HILL. | True | Special to THE NEW YORK Tans. 1 | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dempsey-indicates-schmelingbaer-fight-will-be-held-here-probably-in.html | Dempsey Indicates Schmeling-Baer Fight Will Be Held Here, Probably in Early June | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cuts-in-nonwar-service-payments.html | Cuts in Non-War Service Payments. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/miss-farm-wins-hearty-opera-aid-plea-in-parsifal-intermission-for-1.html | MISS FARM WINS HEARTY OPERA AID; Plea, in 'Parsifal' Intermission, for $1 From 200,000 Brings Instant Response. TOSCANINI IN AUDIENCE Special Performance of "Manon" Next Friday Will Be Benefit for Save-Opera Fund. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/brooklyn-college-wins-conquers-st-johns-by-2113-in-dual-wrestling.html | BROOKLYN COLLEGE WINS; Conquers St. John's by 21-13 in Dual Wrestling Meet. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-senate-committees.html | THE SENATE COMMITTEES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/banks-continue-to-relax-curbs-payroll-checks-cashed-more-freely.html | BANKS CONTINUE TO RELAX CURBS; Payroll Checks Cashed More Freely -- Food Dealers Get Nearly Normal Service. MANY DEPOSITS ACCEPTED Drafts Are Received Subject to Collection -- Some Put Cash in Special Trust Accounts. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/expremier-of-anhalt-injured.html | Ex-Premier of Anhalt Injured. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/not-quite-nice.html | Not Quite Nice. | True | PHILIP C. WALCOTT. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/plan-to-form-nine-liu-likely-to-resume-baseball-after-twoyear-lapse.html | PLAN TO FORM NINE.; L.I.U. Likely to Resume Baseball After Two-Year Lapse. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/senate-organizes-to-try-louberback-will-take-up-judges-case-on.html | SENATE ORGANIZES TO TRY LOUBERBACK; Will Take Up Judge's Case on Monday After the House Managers Are Named. FOUR SENATORS EXCUSED Johnson and Borah Step Aside for Personal Reasons, Overton and Lonergan as Ex-Representatives. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/princeton-elects-foulke.html | Princeton Elects Foulke. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/waiting-market-in-montreal.html | Waiting Market in Montreal. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/britain-increases-budget-for-navy-4-cruisers-9-destroyers-3.html | BRITAIN INCREASES BUDGET FOR NAVY; 4 Cruisers, 9 Destroyers, 3 Submarines and 5 Sloops on Program. ARMY ESTIMATES ALSO UP L4,581,700 Rise Is Recorded for All Defense Forces in Requests Sent to Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/manhattan-picks-kearns-guard-elected-captain-of-jasper-quintet-for.html | MANHATTAN PICKS KEARNS.; Guard Elected Captain of Jasper Quintet for Next Season. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/10-colleges-enter-120-in-title-swim-eastern-collegiate-association.html | 10 COLLEGES ENTER 120 IN TITLE SWIM; Eastern Collegiate Association Meet Takes Place Tomorrow in Rutgers Pool. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/tickers-carry-message-wall-street-uses-fast-service-to-receive.html | TICKERS CARRY MESSAGE.; Wall Street Uses Fast Service to Receive President's Words. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/a-lesson-from-england-her-incometax-methods-held-up-as-a-good.html | A LESSON FROM ENGLAND.; Her Income-Tax Methods Held Up as a Good Example. | True | JOHN G. HARDY. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/a-happy-medium.html | A Happy Medium. | True | GEORGIANA B. HARBESON. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ousting-of-zaimis-urged-greek-leaders-will-form-new-cabinet-today.html | OUSTING OF ZAIMIS URGED.; Greek Leaders Will Form New Cabinet Today. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/presidents-son-in-south-elliott-roosevelt-at-little-rock-driving.html | PRESIDENT'S SON IN SOUTH; Elliott Roosevelt at Little Rock Driving West to "Hunt Job." | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/a-wrong-outlook.html | A Wrong Outlook. | True | A. GARCIA DIAZ. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/will-bury-fell-at-home-philadelphians-widow-will-bring-body-from.html | WILL BURY FELL AT HOME.; Philadelphian's Widow Will Bring Body From Java. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/five-scows-burn-as-crowds-watch-garbage-craft-in-east-river-drift.html | FIVE SCOWS BURN AS CROWDS WATCH; Garbage Craft in East River Drift to Brooklyn Shore and Ignite Two Piers. FIREBOATS QUENCH BLAZE Homeward-Bound Motorists on Spans Stop to See Spectacle as Wind Fans Flames. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/roosevelt-cheery-signing-bank-bill-presidents-wife-orders-him-to.html | ROOSEVELT CHEERY SIGNING BANK BILL; President's Wife Orders Him to Smooth His Hair for the Ceremony at White House. MESSAGE PENNED IN HOUR Task Was Completed 15 Minutes Before Congress Met -- Had Worked Late Night Before. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/children-will-get-prizes-at-concert-mary-garden-will-present-3.html | CHILDREN WILL GET PRIZES AT CONCERT; Mary Garden Will Present 3 Medals and 17 Badges at Carnegie Hall Tomorrow. BOY, 10, AGAIN A WINNER Awards for Well-Kept Notes Will Be Given at Last of Series of Schelling Programs. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/foreclosure-halt-voted.html | Foreclosure Halt Voted. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/library-gets-wa-rogers-art.html | Library Gets W.A. Rogers Art. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/seek-jewels-in-murder-police-link-woman-to-slaying-of-salesman-in.html | SEEK JEWELS IN MURDER.; Police Link Woman to Slaying of Salesman in Brooklyn. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/manila-gets-assurances-moneys-on-deposit-here-treated-same-as.html | MANILA GETS ASSURANCES.; Moneys on Deposit Here Treated Same as Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/reds.html | REDS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dollar-rises-in-mexico-quotation-is-335337-pesos-with-more-houses.html | DOLLAR RISES IN MEXICO.; Quotation Is 3.35-3.37 Pesos, With More Houses Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/kaplan-convicted-with-nine-aides-deposed-head-of-film-union-is.html | KAPLAN CONVICTED WITH NINE AIDES; Deposed Head of Film Union Is Found Guilty of Coercion -- Five Others Acquitted. 3-YEAR TERMS POSSIBLE Defendants Are Freed Pending Sentence Thursday -- Had Denied Beating Members. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dollar-trading-resumed-buenos-aires-banks-quote-preholiday-prices.html | DOLLAR TRADING RESUMED.; Buenos Aires Banks Quote Pre-Holiday Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/horace-h-work-dead-in-florida-sportsman-had-been-member-of-pafm.html | HORACE H. WORK DEAD IN FLORIDA; Sportsman Had Been Member of Pafm Beach Winter Colony for the Last Fifteen Years. ENTHUSIAST OF FISHING uu.uuuuuuuuuuu- Was Also Fond of Golf and Boat- IngsGrandfather Was Associ- ate of John D. Rockefeller Sr. | True | I Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/john-f-newsom.html | JOHN F. NEWSOM. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/i-i-mrs-john-j-hyland.html | I i MRS. JOHN J. HYLAND. | True | Special to THE Nsw YOHX TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/city-inherits-tea-set-it-once-gave-to-hero-centuryold-testimonial.html | CITY INHERITS TEA SET IT ONCE GAVE TO HERO; Century-Old Testimonial to Commodore Reid Returned in Granddaughter's Will. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/japanese-threaten-to-go-below-wall-will-enter-north-china-if-foes.html | JAPANESE THREATEN TO GO BELOW WALL; Will Enter North China if Foes Do Not Withdraw From Kupei Pass, Spokesman Says. FRONTAL ASSAULT FAILURE Big Counter-Drive Ordered by Chiang, Who Takes Charge and Counts on 66,000 Men. SWIFT ACTION IS PLANNED Resignation of Marshal Chang Is Rejected and New Unity Seen -- Chinese Advance Reported. | True | By Hugh Byas.wireless To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/white-sox.html | WHITE SOX. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hatting-left-3000-justice-divided-estate-among-widow-and-two.html | HATTING LEFT $3,000.; Justice Divided Estate Among Widow and Two Children. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/harvard-announces-program-for-spring-dates-are-set-for-14-varsity.html | HARVARD ANNOUNCES PROGRAM FOR SPRING; Dates Are Set for 14 Varsity, Jayvee and Freshman Teams in Various Sports | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/two-detectives-die-in-baltimore-captain-ch-barns-and-lieut-cf-roche.html | TWO DETECTIVES DIE IN BALTIMORE; Captain C.H. Barns and Lieut. C.F. Roche Worked Together on Whittemore Case. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/backs-roosevelt-plan-westchester-board-votes-its-wholehearted.html | BACKS ROOSEVELT PLAN.; Westchester Board Votes Its "Whole-Hearted Support." | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/whats-in-a-name.html | What's in a Name? | True | SARSFIELD McCARTHY. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/emmett-bolton.html | EMMETT BOLTON. | True | Special to TUB NEW YORK TIMES. I | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/braves.html | BRAVES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/new-rochelle-sets-tax-rate.html | New Rochelle Sets Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/gold-up-for-week-in-bank-of-france-increase-of-95000000-francs.html | GOLD UP FOR WEEK IN BANK OF FRANCE; Increase of 95,000,000 Francs First Since Dec. 8, Makes Total 81,112,000,000. GAIN IN NOTE CIRCULATION 1,491,000,000 Francs Rise Reported, to 85,477,000,000 -- Sight Balances Abroad Drop. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/banking-facilities-here.html | Banking Facilities Here | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/new-york-exports-show-sharp-drop-total-for-first-9-months-of-1932.html | NEW YORK EXPORTS SHOW SHARP DROP; Total for First 9 Months of 1932 Was $151,574,890 Less Than in Same Period of 1931. COTTON CLOTH DECLINED With Duck and Tire Fabric, These Shipments Fell From $16,803,845 In 1931 to $11,674,696. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mlaughlin-tells-of-war-on-gangs-reveals-he-seized-and-ran-dutch.html | M'LAUGHLIN TELLS OF WAR ON GANGS; Reveals He Seized and Ran Dutch Schultz's Business a Week to Get Evidence. SAYS HE CURBED RACKETS Declares Bronx Record for Arrest of Felons Is Better Than Scotland Yard's. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/urge-postal-savings-tax-north-carolina-legislators-would-impose-a.html | URGE POSTAL SAVINGS TAX; North Carolina Legislators Would Impose a State Levy. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/not-all-for-self-miss-leffingwells-determination-comes-in-fop.html | NOT ALL FOR SELF.; Miss Leffingwell's Determination Comes In fop Criticism. | True | FAY SIMMONS DAVIS. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/deposits-flowing-into-postal-banks-postmaster-kiely-says-they-show.html | DEPOSITS FLOWING INTO POSTAL BANKS; Postmaster Kiely Says They Show Return of Confidence in Country's Stability. $20,000 GOLD RECEIVED Hoards Continue to Be Taken Out of Hiding -- Woman Deposits Coins Amounting to $820. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/uuuuuuiuu-i-will-r-wood-burled-tomorrow-i.html | uuuuuuiuu I Will R. Wood Burled Tomorrow. I | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hillhouse-five-gains-meriden-bristol-also-among-victors-in.html | HILLHOUSE FIVE GAINS.; Meriden, Bristol Also Among Victors in Connecticut Tourney. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/zangara-defiant-in-plea-of-guilty-slayer-of-cermak-asserts-on-stand.html | ZANGARA DEFIANT IN PLEA OF GUILTY; Slayer of Cermak Asserts on Stand He Would Yet Kill Roosevelt if He Could. SENTENCE IS DUE TODAY Judge in Miami Will Decide Between Life Term and Death -- Counsel Asks for Mercy. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/majority-of-players-accept-film-pay-cut-lb-mayer-says-97-per-cent.html | MAJORITY OF PLAYERS ACCEPT FILM PAY CUT; L.B. Mayer Says 97 Per Cent Are in Agreement -- Union Workers Make Protest. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/state-suspends-insurance-loans-life-companies-also-ordered-not-to.html | STATE SUSPENDS INSURANCE LOANS; Life Companies Also Ordered Not to Pay Surrender Values or Deposits. SOME LATITUDE IS GIVEN Sums of $100 May Be Advanced in Cases of Extreme Need -- Van Schaick Finds Companies Sound. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hoarding-increase-huge-in-february-901000000-circulation-gain-in.html | HOARDING INCREASE HUGE IN FEBRUARY; $901,000,000 Circulation Gain in Month -- Reflected the Approach of Crisis. INCREASE LARGE SINCE Gold Out on Feb. 28 Totaled $571,337,850, Rise of $93,000,000 in Month. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-winkler-hails-reform-in-banking-views-roosevelt-measure-as-more.html | DR. WINKLER HAILS REFORM IN BANKING; Views Roosevelt Measure as More Than Temporary Panacea in Crisis. ANALYZES ITS PROVISIONS Doubts Additional Currency Will Help Because of Its Seemingly Inflationary Character. | True | By Dr. Max Winkler.copyright, 1933, By Nana, Inc. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lays-bank-crisis-to-public-finance-dulles-fiscal-expert-holds.html | LAYS BANK CRISIS TO PUBLIC FINANCE; Dulles, Fiscal Expert, Holds Institutions Became Clogged With Short Term Notes. FOR LARGE BOND ISSUE This With Budget Cut and Weeding Out of Unsound Units Will Pave Way for Revival, He Writes. | True | By John Foster Dulles. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/limitations-set-in-alabama.html | Limitations Set in Alabama. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/samuel-m-stein.html | SAMUEL M. STEIN. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bolero-voted-most-popular.html | Bolero" Voted Most Popular. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-walker-files-suit-for-divorce-former-mayors-wife-in-miami.html | MRS. WALKER FILES SUIT FOR DIVORCE; Former Mayor's Wife in Miami Action Charges Desertion Since October, 1928. NO CONTEST IS EXPECTED Husband, In Cannes, Is Silent -- Wed In 1912 When He Was a Song Writer, She a Singer. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/westchester-acts-on-toll-parkway-board-approves-creation-of-park.html | WESTCHESTER ACTS ON TOLL PARKWAY; Board Approves Creation of Park Authority for Pelham-Port Chester Highway. $13,500,000 AID ASKED Plan Which Must Be Sanctioned by Legislature Opposed by One Supervisor and Realty Group. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/organize-to-fight-foes-of-missions-church-leaders-plan-a-mass.html | ORGANIZE TO FIGHT FOES OF MISSIONS; Church Leaders Plan a Mass Meeting Opposing Report of Laymen's Inquiry. BRADBURY HEADS GROUP Plea for World Evangelization Is Made In Call for Rally on March 20. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/role-for-lenore-ulric-engaged-by-arch-selwyn-to-appear-in-a-comedy.html | ROLE FOR LENORE ULRIC.; Engaged by Arch Selwyn to Appear in a Comedy. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/leros-home-first-in-biscayne-purse-runs-six-furlongs-in-fast-time.html | LEROS HOME FIRST IN BISCAYNE PURSE; Runs Six Furlongs in Fast Time of 1:10 2-5 to Beat My Dandy at Miami. JOCKEY ELSTON IS INJURED Suffers Possible Skull Fracture When Unseated at Post -- Crap-Shooter Scores. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/canvases-of-wm-chase.html | Canvases of W.M. Chase. | True | E.A.J. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-late-sir-william-wanless.html | The Late Sir William Wanless. | True | WILLIAM FUTHEY GIBBONS. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/italy-tells-world-its-aim-is-peace-fascist-council-outlines-foreign.html | ITALY TELLS WORLD ITS AIM IS PEACE; Fascist Council Outlines Foreign Policy to Clear Air of Suspicion. PLANS TO SPREAD CREED Calls on Followers Throughout World to Aid in Promoting Ideals of Mussolini. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/spot-cotton-advances-street-and-office-sales-continue-in-south.html | SPOT COTTON ADVANCES.; Street and Office Sales Continue In South Above Last Prices Here. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/emergency-bank-bill.html | EMERGENCY BANK BILL. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/tale-of-destitution-gets-byrd-aide-a-job-jsobrien-volunteer-at.html | TALE OF DESTITUTION GETS BYRD AIDE A JOB; J.S.O'Brien, Volunteer at South Pole, Revealed Plight Here in a Radio Broadcast. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rev-v-a-pi-giovanni-pastor-for-last-22-years-of-church-of-st-blaise.html | REV. V. A. PI GIOVANNI.; Pastor for Last 22 Years of Church of St. Blaise, Brooklyn. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/josephus-daniels-chosen-for-transport-post-to-be-created-under.html | Josephus Daniels Chosen for Transport Post To Be Created Under Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/debits-increased-65-charges-to-individual-account-lower-8164000000.html | DEBITS INCREASED 65%.; Charges to Individual Account Lower $8,164,000,000 on March 1 | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/will-confer-with-la-guardia-on-dress-association-post.html | Will Confer With La Guardia On Dress Association Post | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/marx-break-reported-sam-harris-says-4-brothers-plan-to-produce.html | MARX BREAK REPORTED.; Sam Harris Says 4 Brothers Plan to Produce Their Own Films. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rj-gaynor-fined-on-auto-charge.html | R.J. Gaynor Fined on Auto Charge. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/long-missing-art-found-in-baltimore-priceless-objects-are.html | LONG MISSING ART FOUND IN BALTIMORE; Priceless Objects Are Discovered in Crates in Basement of Walters Gallery. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/10cent-gas-rate-cut-in-oklahoma.html | 10-Cent Gas Rate Cut in Oklahoma | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wolf-haines-gain-final-in-squash-titleholder-and-exchampion-to-meet.html | WOLF, HAINES GAIN FINAL IN SQUASH; Titleholder and Ex-Champion to Meet for Class A Crown for Fourth Time in Row. BEAT BARON AND MOORE Each Plays in Superb Form as National Tourney Nears Close at Harvard Club. | True | By Allison Danzig. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dartmouth-honors-12-numerals-awarded-to-members-of-freshman-hockey.html | DARTMOUTH HONORS 12.; Numerals Awarded to Members of Freshman Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rush-in-cleveland.html | Rush in Cleveland. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/17-at-union-college-named-to-sigma-xi-faculty-members-are-among.html | 17 AT UNION COLLEGE NAMED TO SIGMA XI; Faculty Members Are Among Those Elected -- Graduates Also Picked for Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/report-meyer-resigned-some-papers-say-he-is-resentful-of-roosevelt.html | REPORT MEYER RESIGNED.; Some Papers Say He Is Resentful of Roosevelt Action on Hitchcock. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/3-brothers-seized-charged-with-fraud-stolen-island-brokers-accused.html | 3 BROTHERS SEIZED, CHARGED WITH FRAUD; Stolen Island Brokers Accused of Thefts Totaling $40,000 in Stock Deals. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/indians.html | INDIANS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/134-vessels-parade-as-fleet-games-end-massed-attack-by-submarines.html | 134 VESSELS 'PARADE' AS FLEET GAMES END; Massed Attack by Submarines Marks Final Day of Tests Off California Coast. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/albany-bill-asks-sales-tax-of-2-republican-introduces-it-in.html | ALBANY BILL ASKS SALES TAX OF 2%; Republican Introduces It in Assembly -- Half of Revenue Would Go to Localities. MINIMUM WAGES URGED Dunnigan Plan Is Reported by Senate Group -- Bond Issue for Catskill Bridge Backed. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/list-of-the-awards-to-school-journals-announced-at-convention-here.html | List of the Awards to School Journals Announced at Convention Here | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/3-more-americans-attacked-in-berlin-as-raiding-goes-on-antisemites.html | 3 MORE AMERICANS ATTACKED IN BERLIN AS RAIDING GOES ON; Anti-Semites Compel Shops to Close and invade the Boerse Demanding Directors Quit. EMBASSIES FILE PROTESTS Sackett Reports Government Voiced Regret, Pledging No Repetition of Assaults. NAZIS TAKE OVER BAVARIA Name Von Epp State Police Head as Held Cabinet Gives Way -- Army to Guard Vienna. 3 MORE AMERICANS ATTACKED IN REICH | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/richmond-gets-163000.html | Richmond Gets $163,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/aldrich-proposals-stir-private-banks-most-hold-reform-plan-to-be.html | ALDRICH PROPOSALS STIR PRIVATE BANKS; Most Hold Reform Plan to Be Unnecessarily Drastic -- Potter Calls It Destructive. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/leidy-at-medical-centre-condition-serious-but-not-critical-after.html | LEIDY AT MEDICAL CENTRE; Condition Serious but Not Critical After Auto Tragedy. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bronx-manufacturer-ends-life.html | Bronx Manufacturer Ends Life. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/woodin-prepares-steps-for-openings-invites-banks-to-apply-for.html | WOODIN PREPARES STEPS FOR OPENINGS; Invites Banks to Apply for Authority -- List Drawn Up of Sound Institutions. REGULATIONS ARE DRAFTED Treasury Head Permits Issue of Scrip Where Local Conditions Make It Necessary. WOODIN PREPARES FOR BANK OPENINGS | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hoover-upholds-roosevelt-program-he-urges-support-of-presidents.html | HOOVER UPHOLDS ROOSEVELT PROGRAM; He Urges Support of President's Plan for Banking Rehabilitation. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/woodin-still-can-pun-two-bills-finished-at-once-he-tells-news-men.html | WOODIN STILL CAN PUN.; Two "Bills" Finished at Once, He Tells News Men Wearily. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/named-to-jersey-posts-new-officials-appointed-by-moore-for-senate.html | NAMED TO JERSEY POSTS.; New Officials Appointed by Moore for Senate Confirmation. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/obrien-praises-public-says-it-has-shown-it-is-ready-to-meet-any.html | O'BRIEN PRAISES PUBLIC.; Says It Has Shown It Is Ready to Meet Any Emergency. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lotos-club-will-elect-march-18.html | Lotos Club Will Elect March 18. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/charity-ticket-sale-yields-80-profit-court-finds-judea-home-got.html | CHARITY TICKET SALE YIELDS 80% PROFIT; Court Finds Judea Home Got Only $1 From Each $5 Ticket From "Benefit" Promoters. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/annalist-weekly-index-continued-increase-in-commodity-prices-not.html | ANNALIST WEEKLY INDEX.; Continued Increase in Commodity Prices Not Expected. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/edwin-l-gardiner.html | EDWIN L. GARDINER. | True | Special to THB NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/athletics.html | ATHLETICS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dollfuss-angers-nazis.html | Dollfuss Angers Nazis. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/browns.html | BROWNS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/1500-republicans-in-fight-on-berwin-keyes-winter-attends-big.html | 1,500 REPUBLICANS IN FIGHT ON BERWIN; Keyes Winter Attends Big Meeting and Backs Group Seeking to Oust Leader. SHARP WORDS EXCHANGED Gathering Near Break-Up Several Times, but Youthful Chairman Keeps Situation in Hand. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rediscount-rate-holds-unchanged-reserve-bank-here-surprises-wall.html | REDISCOUNT RATE HOLDS UNCHANGED; Reserve Bank Here Surprises Wall Street by Keeping 3 1/2 Per Cent Charge. HEAVY DRAIN ON SYSTEM Circulation Up $818,000,000 In Week -- Gold Holdings Down by $208,544,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/catholic-schools-enter-tourney.html | Catholic Schools Enter Tourney. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/15-women-orators-graduated.html | 15 Women Orators Graduated. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/loomis-gains-after-operation.html | Loomis Gains After Operation. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/untermyer-fears-city-transit-plot-wires-lehman-he-hears-obrien.html | UNTERMYER FEARS CITY TRANSIT PLOT; Wires Lehman He Hears O'Brien 'Smuggled Through' Albany Bill to Upset Unification MEASURE IN ASSEMBLY Would Shift Power From the Transit Commission to Board of Transportation. BUT HAS NOT BEEN PASSED Delaney Says Moffat, Sponsor, Is Solely Responsible -- Lawyer Asks Delay Till He Returns. | True | SAMUEL UNTERMYER. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/louise-d-ireland-engaged-to-wed-new-york-girls-betrothal-to-charles.html | LOUISE D. IRELAND ENGAGED TO WED; New York Girl's Betrothal to Charles Pennebaker Crimes Announced by Her Mother. SHE IS BARNARD GRADUATE !& Descendant of Gen. William Floyd, a SigneruHer Fiance a New York Lawyer. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/savings-banks-free-cash-all-in-state-to-permit-depositors-to-obtain.html | SAVINGS BANKS FREE CASH; All in State to Permit Depositors to Obtain Small Sums Today. SOME CHECKS CLEARED Commercial Units Clean Up Last Friday's Business to Be Ready for Holiday's End. SERVICE IS ALSO WIDENED Greater Latitude on Payrolls, Food Movement Financed -- State Holiday Extended. SAVINGS BANKS TO WIDEN SERVICE | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/newark-pay-cut-again-new-schedule-reduces-salaries-1-to-25-per-cent.html | NEWARK PAY CUT AGAIN.; New Schedule Reduces Salaries 1 to 25 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/robert-logan.html | ROBERT LOGAN. | True | Special to THE New YORK TIMES. j | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/affiliate-merged-in-traylor-bank-chicago-first-national-takes-over.html | AFFILIATE MERGED IN TRAYLOR BANK; Chicago First National Takes Over Business of the First Union Trust & Savings. ASSETS UP TO $700,000,000 State Institution Absorbed to Get Benefits of New Laws Enacted at Washington. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ellis-island-releases-french-baby.html | Ellis Island Releases French Baby. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/theatres-closing-in-pay-row-feared-managers-hold-it-inevitable.html | THEATRES CLOSING IN PAY ROW FEARED; Managers Hold It Inevitable Unless Unions Help Meet Bank Holiday Crisis. MUSICIANS REFUSE A CUT Stage Hands Meet Today on Cooperative Plan Proposed by Moskowitz Group. EQUITY QUALIFIES STAND Unless All Groups Join It Cannot Accept Slash, Says Gillmore -- Box Office Receipts Dwindle. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/obrien-undecided-on-fort-schuyler-hears-pleas-of-those-favoring.html | O'BRIEN UNDECIDED ON FORT SCHUYLER; Hears Pleas of Those Favoring Turning Site Into a Park, but Reserves Decision. IMPRESSED, HE DECLARES Straus Holds Merchant Marine Academy Does Not Need Tract -- McAneny Backs Him. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-g-d-stewart-surgeon-is-dead-former-president-of-american-college.html | DR. G. D. STEWART, SURGEON, IS DEAD; Former President of American College of Surgeons Victim of Uremia at 70. WAS FRIEND OF G. F. BAKER Late Banker Gave $1,000,000 to N. Y. U. Bellevue Medical Col- lege in His Honor. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/sues-national-city-bank-stockholder-asks-dissolution-of-its.html | SUES NATIONAL CITY BANK.; Stockholder Asks Dissolution of Its Affiliates. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/city-gets-3993696-for-march-job-aid-state-relief-bureau-includes.html | CITY GETS $3,993,696 FOR MARCH JOB AID; State Relief Bureau Includes $106,000 for School Lunches in Donation for Month. ALL PAYROLLS TO BE MET Gibson Committee Will Give Out $325,000 by Week-End in Maintenance Wages. $3,995,696 JOB AID FOR CITY IN MONTH | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/macys-orders-new-equipment.html | Macy's Orders New Equipment. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-langmuir-home-with-nobel-prize-s-ist-steps-off-liner-short-of.html | DR. LANGMUIR HOME WITH NOBEL PRIZE; S ist Steps Off Liner Short of Cash Despite Having Check for $31,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pirates.html | PIRATES. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/los-angeles-gives-jobs-to-14000.html | Los Angeles Gives Jobs to 14,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/william-moore-body-of-custodian-to-lie-in-state-in-somerset-county.html | WILLIAM MOORE.; Body of Custodian to Lie in State , In Somerset County Court. | True | Special to THE NEW YORK TIMBS. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/wagners-parsifal-enthralls-audience-at-its-last-performance-of.html | Wagner's "Parsifal" Enthralls Audience at Its Last Performance of Metropolitan's Season. | True | By Olin Downes. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/i-morgan-g-wake.html | I MORGAN G. WAKE. | True | ! Special to THB NEW YORK TIMKS. I | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/in-praise-of-old-nassau.html | In Praise of Old Nassau. | True | Reg. U.S. Pat. Off.By, John Kieran. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/prr-increases-some-holidays.html | P.R.R. Increases Some Holidays. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-green-victor-in-straight-games-defeats-miss-bostwick-154-157.html | MRS. GREEN VICTOR IN STRAIGHT GAMES; Defeats Miss Bostwick, 15-4, 15-7, 15-4, to Gain Final of Squash Racquets Play. MISS ANDERSON TRIUMPHS Stops Mrs. Lamme in Thrilling 5- Game Semi-Final Match on the Junior League Courts. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/alice-de-peyster-names-attendants-she-will-be-married-to-james-todd.html | ALICE DE PEYSTER NAMES ATTENDANTS; She Will Be Married to James Todd in St. James's Church March 27. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/pupils-win-art-prizes-get-awards-for-explaining-merits-of-paintings.html | PUPILS WIN ART PRIZES; Get Awards for Explaining Merits of Paintings at Show. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lamore-del-tro-re-sung-again.html | L'Amore del Tro Re" Sung Again. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/prison-for-police-in-kidnap-plot-nevins-and-graef-sentenced-for-5.html | PRISON FOR POLICE IN KIDNAP PLOT; Nevins and Graef Sentenced for 5 to 20 Years After They Change Pleas to Guilty. 3 OTHERS GO TO SING SING Were Tried Twice for Abduction of Schoening, Pay-Off Man for Jersey Rum-Runners. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/charles-foster.html | CHARLES FOSTER. | True | Special Cable to THH New YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-presidents-proclamation.html | The President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/detroit-to-use-scrip-monday.html | Detroit to Use Scrip Monday. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/merchants-condemn-floral-license-bill-associations-directors-adopt.html | MERCHANTS CONDEMN FLORAL LICENSE BILL; Association's Directors Adopt Report Holding Proposed State Quarantine Costly and Futile. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/ask-military-cut-at-model-league-many-college-delegates-sign.html | ASK MILITARY CUT AT MODEL LEAGUE; Many College Delegates Sign Petition to Roosevelt to Spend Money for Idle. THEY FEEL CASH SHORTAGE This Is Added to World Problems Which They Began to Consider at Northampton Meeting. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hull-asks-treasury-to-aid-envoys-whose-funds-are-held.html | Hull Asks Treasury to Aid Envoys Whose Funds Are Held | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-service-bands.html | The Service Bands. | True | H. WALLACE. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/hunter-girls-win-music-awards.html | Hunter 'Girls Win Music Awards. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/53-horses-are-sold-thoroughbreds-bring-9475-total-in-auction-at.html | 53 HORSES ARE SOLD.; Thoroughbreds Bring $9,475 Total in Auction at Hialeah. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/bank-news-starts-spurt-in-shopping-department-stores-get-an.html | BANK NEWS STARTS SPURT IN SHOPPING; Department Stores Get an Immediate Reaction to Restored Confidence. LIVELY BUYING EXPECTED Executives Look to an Active Week-End -- Items for Home Amusement in Demand. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/change-for-eaton-paper-reorganization-plan-involves-cut-in.html | CHANGE FOR EATON PAPER.; Reorganization Plan Involves Cut in Capitalization. | True | Special to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/12-rewarded-at-nyu-get-major-letters-in-basketball-ells-named.html | 12 REWARDED AT N.Y.U.; Get Major Letters In Basketball -- Ells Named Manager. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/asks-our-aid-in-far-east-crisis.html | Asks Our Aid In Far East Crisis. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mathes-leaves-aver-office-here.html | Mathes Leaves Aver Office Here. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/walker-refuses-to-comment.html | Walker Refuses to Comment. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mdonald-in-paris-seeks-arms-cuts-he-and-sir-john-simon-on-way-to.html | M'DONALD IN PARIS SEEKS ARMS CUTS; He and Sir John Simon, on Way to Geneva, Urge France to Help Save Parley. CHANGE IN OUR ATTITUDE Gibson Puts Quantitative Ahead of Qualitative Reduction -- Reaction to Japan Seen. | True | By P.j. Philip.wireless To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/charles-k-harrison-jr.html | CHARLES K. HARRISON JR. | True | I Special to TEE NEW TOHK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/navy-cruiser-launched-san-francisco-pocket-battleship-floated-at.html | NAVY CRUISER LAUNCHED.; San Francisco, 'Pocket Battleship,' Floated at Mare Island, Cal. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/kenyon-congdon-in-song-recital.html | Kenyon Congdon in Song Recital | True | W.B.C. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/persepolis-yields-cuneiform-slabs-business-accounts-in-elamite.html | PERSEPOLIS YIELDS CUNEIFORM SLABS; Business Accounts in Elamite Language found in Ruins of Great Palaces. MAY TOTAL THOUSANDS They Will Aid In Deciphering Inscriptions and Shed Light on Pre-Persian Civilization. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/name-three-harvard-men-baldwin-gleason-and-lane-to-play-in-aau.html | NAME THREE HARVARD MEN; Baldwin, Gleason and Lane to Play in A.A.U. Title Hockey. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/frank-p-curley.html | FRANK P. CURLEY. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mills-close-in-amsterdam-ny.html | Mills Close In Amsterdam, N.Y. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/mrs-john-j-sullivan.html | MRS. JOHN J. SULLIVAN. | True | Special to TBS NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/648-school-papers-win-merit-ratings-four-magazines-put-out-by-new.html | 648 SCHOOL PAPERS WIN MERIT RATINGS; Four Magazines Put Out by New York Students Receive High 'Medalist' Awards. CONTEST IS NATION-WIDE Two Journals From Alaska and Two From Hawaii Are Among Those Entered. 1,000 EDITORS MEET HERE Delegates to Annual Convention at Columbia Discuss Their Problems -- Youngest Is 10. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/held-in-slaying-of-four-germonds-aj-curry-a-stanfordville-roadhouse.html | HELD IN SLAYING OF FOUR GERMONDS; A.J. Curry, a Stanfordville Roadhouse Proprietor, Is Accused. HUNT LASTED TWO YEARS Bodies of Farmer, Wife, Daughter and Son, All Stabbed to Death, Were Found in 1930. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/stock-exchange-to-remain-closed-trading-to-resume-only-when-banks.html | STOCK EXCHANGE TO REMAIN CLOSED; Trading to Resume Only When Banks Can Clear Payment for Stocks. ADVANCE NOTICE NEEDED Governing Committee Prepares to Complete Unfinished Deals -- New Rules Announced. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/just-moving-day-for-mrs-garner-she-superintends-transfer-of-lares.html | JUST MOVING DAY FOR MRS. GARNER; She Superintends Transfer of Lares and Penates as Husband Presides in Senate. MRS. RAINEY AN ONLOOKER Sits on Steps to Hear Speaker's Address -- New "Ladies of the House" Take Oath. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/scudder-school-dance-tonight.html | Scudder School Dance Tonight. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/lv-bright-in-new-post.html | L.V. Bright in New Post. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cubs.html | CUBS. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/sankeys-brother-questioned.html | Sankey's Brother Questioned. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/show-soundness-of-life-insurance-officials-tell-underwriters.html | SHOW SOUNDNESS OF LIFE INSURANCE; Officials Tell Underwriters Companies' Income Is 50% Above Requirements. INVESTMENTS HELD SAFE Market Price Not a Factor as There Is No Need to Sell or Borrow, It Is Said. HOARDING IS CONDEMNED City Association Pledges Aid to Roosevelt and Urges Patriotic Duty of Redepositing Cash. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/250000-gold-sent-back-chase-bank-halts-shipment-to-mexico-after.html | $250,000 GOLD SENT BACK.; Chase Bank Halts Shipment to Mexico After Embargo Is Ordered. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/change-in-our-attitude-seen.html | Change in Our Attitude Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/upheld-on-relief-check-autoist-who-offered-it-for-fine-got-aid.html | UPHELD ON RELIEF CHECK.; Autoist Who Offered It for Fine Got Aid Legitimately, Says Bureau | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/yankee-contract-signed-by-ruffing-pitching-star-reaches-camp.html | YANKEE CONTRACT SIGNED BY RUFFING; Pitching Star Reaches Camp Unheralded and at Once Begins Training. RUTH AGAIN IN SPOTLIGHT Booming Drives Find Far Reaches of Field -- Fans Besiege Him to Pose for Cameras. | True | By James P. Dawson.special To the New York Times. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/files-of-jordahl-co-impounded.html | Files of Jordahl & Co. Impounded. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/thirteen-parcels-sold-at-auction-dozen-properties-in-manhattan-and.html | THIRTEEN PARCELS SOLD AT AUCTION; Dozen Properties in Manhattan and One in Bronx Bid In by Mortgage Holders. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/winnipeg-grain-dp-flour-higher-here-chicago-buys-heavily-in-the.html | WINNIPEG GRAIN DP; FLOUR HIGHER HERE; Chicago Buys Heavily in the Canadian Wheat Market -- Inflation Talk a Factor. MILLS ADVANCE PRICES Upturns Give Protection in Absence of Facilities to Remove Hedges -- Receipts Decline. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/limit-at-rumanian-bank.html | Limit at Rumanian Bank. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/voices-regret-to-embassy.html | Voices Regret to Embassy. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dry-agents-raid-21-more-resorts-mccampbell-advises-critics-to-tell.html | DRY AGENTS RAID 21 MORE RESORTS; McCampbell Advises Critics to "Tell Congress Where to Get Off." DENIES CITY IS WIDE OPEN Liquor Reported Sold Freely, but Hotel Men Deny Any Reputable Place Violates the Law. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/harold-t-levett.html | HAROLD T. LEVETT. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rangers-buy-defense-man.html | Rangers Buy Defense Man. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/shoals-plans-are-pushed-norris-attaches-rider-for-10000000-fund-to.html | SHOALS PLANS ARE PUSHED.; Norris Attaches Rider for $10,000,000 Fund to His Bill. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/throngs-in-mom-aha-attend-walsh-rites-senator-buried-in-mountain.html | THRONGS IN mom AHA ATTEND WALSH RITES; Senator Buried in Mountain Val- ley After Body Lies in State in Helena. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/edison-scrip-planned-orange-company-to-issue-notes-to-meet-payrolls.html | EDISON SCRIP PLANNED.; Orange Company to Issue Notes to Meet Payrolls. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/phi-beta-kappa-elects-16-all-are-seniors-at-nyu-college-of-arts-and.html | PHI BETA KAPPA ELECTS 16; All Are Seniors at N.Y.U. College of Arts and Pure Science. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/foils-title-kept-by-fencers-club-triumphs-twice-in-final-roundrobin.html | FOILS TITLE KEPT BY FENCERS CLUB; Triumphs Twice in Final Round-Robin to Retain the National Championship. BEATS N.Y.A.C. TRIO, 6-3 Conquers P.S.A.L., Which Competes in U.S. Senior Tourney for the First Time, by 5-0. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/700000-in-philadelphia.html | $700,000 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/the-vanderlip-plan-objections-are-seen-and-a-remedy-for-conditions.html | THE VANDERLIP PLAN.; Objections Are Seen and a Remedy for Conditions Is Suggested. | True | G. SUMNER SMALL. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/prices-of-live-stock-continue-to-shrink-movement-of-hogs-in-west-is.html | PRICES OF LIVE STOCK CONTINUE TO SHRINK; Movement of Hogs in West Is Heavy, bat Demand Is Slow -- Tracking Record Broken. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/i-or-henry-a-russell.html | I OR. HENRY A. RUSSELL. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/los-angeles-scrip-ready.html | Los Angeles Scrip Ready. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dossena-statues-bring-9125-here-39-works-by-italian-who-was-dupe-of.html | DOSSENA STATUES BRING $9,125 HERE; 39 Works by Italian Who Was Dupe of European Dealers Are Auctioned. $675 TOP PRICE OF SALE It Is Paid for Marble Relief of Madonna and Child in the Manner of Mino da Fricsole. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/federal-reserve-widens-hunt-for-hoarders-asks-names-in-gold.html | Federal Reserve Widens Hunt for Hoarders; Asks Names in Gold Withdrawals for 2 Years | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/200-writers-give-history-of-1932-new-issue-of-the-american-year.html | 200 WRITERS GIVE HISTORY OF 1932; New Issue of the American Year Book Tells Story of Momentous Events. 922 PAGES OF NARRATIVE All Major Activities In Nation Have Place In 18th Edition of Reference Work. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/japanese-order-new-attacks.html | Japanese Order New Attacks | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/boesch-pins-roebuck.html | Boesch Pins Roebuck. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/house-applauds-mrs-roosevelt.html | House Applauds Mrs. Roosevelt. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/second-bomb-found-mailed-to-roosevelt-watertown-postal-clerk.html | SECOND 'BOMB' FOUND MAILED TO ROOSEVELT; Watertown Postal Clerk Intercepts Package Containing Shotgun Shell. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/federal-tax-returns-coming-in-earlier-increase-over-same-date-last.html | FEDERAL TAX RETURNS COMING IN EARLIER; Increase Over Same Date Last Year Is Laid to Lowering of Exemptions. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/world-grain-trade-hit-european-importers-say-business-feels.html | WORLD GRAIN TRADE HIT.; European Importers Say Business Feels Exchange Closings Here. | True | | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/another-viewpoint.html | Another Viewpoint. | True | RICHARD TURNER, | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/western-union-hit-by-the-depression-237-drop-in-1932-in-operating.html | WESTERN UNION HIT BY THE DEPRESSION; 23.7% Drop in 1932 in Operating Revenues Reflects General Conditions, Carlton Says. $842,595 DEFICIT FOR YEAR Contrasts With $5,974,500 Net Income in 1931 -- Expenses Cut 20.6 PerCent. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/dr-don-m-hooks-former-official-in-veterans-bu-reau-was-major-in.html | DR. DON M. HOOKS.; Former Official In Veterans' Bu- reau Was Major in World War. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/for-summer-white-house-committee-seeks-site-in-maryland-for-the.html | FOR SUMMER WHITE HOUSE; Committee Seeks Site in Maryland for the President. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/canadian-six-plays-00-tie.html | Canadian Six Plays 0-0 Tie. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/japanese-says-metal-imports-are-for-earthquakes-not-war.html | Japanese Says Metal Imports Are for Earthquakes, Not War | True | By the Canadian Press. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/cotton-op-abroad-spots-rise-here-mills-in-united-states-are-forced.html | COTTON OP ABROAD; SPOTS RISE HERE; Mills in United States Are Forced Into Market as Their Stocks Dwindle. DRY GOODS QUOTED HIGHER Profit-Taking Releases Contracts in Liverpool -- Estimate of India's Crop Lowered. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/accuracy-on-the-air-plea-for-less-enthusiasm-in-broadcasts-of-news.html | ACCURACY ON THE AIR.; Plea for Less Enthusiasm in Broadcasts of News Event, | True | JOSEPH A. DUMA. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/to-issue-small-checks-railroad-aims-to-aid-workers-in-getting.html | TO ISSUE SMALL CHECKS.; Railroad Aims to Aid Workers In Getting Supplies. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/foreign-funds.html | Foreign Funds. | True | FREDERIC BENNETT. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/reichsbank-reports-reserves-decreased-gold-down-19269000-marks-for.html | REICHSBANK REPORTS RESERVES DECREASED; Gold Down 19,269,000 Marks for Week, Foreign Exchange Holdings 51,319,000. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/german-educator-arrives-here-today-dr-mendelssohnbartholdy-and-g-a.html | GERMAN EDUCATOR ARRIVES HERE TODAY; Dr. Mendelssohn-Bartholdy and G. A. Fuerst, Cotton Expert, Due on the Deutschland. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/rail-chiefs-meet-bankers-on-unity-divergent-views-considered-in.html | RAIL CHIEFS MEET BANKERS ON UNITY; Divergent Views Considered in Hope of Compromise to Present to Congress. LABOR SITUATION A FACTOR Representatives of Both Sides in Touch With Spokesmen for Roosevelt Administration. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/red-sox.html | RED SOX. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/two-plans-rushed-for-farmers-aid-wallace-parley-today-will-take-up.html | TWO PLANS RUSHED FOR FARMERS' AID; Wallace Parley Today Will Take Up Parity-Rental and Cotton-Option Schemes. DAIRY INTERESTS YIELD They Agree Not to Ask Inclusion in New Allotment Bill if They Get Help Later. FUTURES RULING DELAYED Morgenthau, Expecting Early End of Bank Holiday, Advises Millers to Wait Exchange Openings. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/jc-cummings-news-writer-dies-american-crippled-in-action-in-world.html | J.C. CUMMINGS, NEWS WRITER, DIES; American Crippled in Action in World War Had Lived for Last 12 Years in Bermuda. ONCE STUDIED MEDICINE Dropped Course to Drive Ambulance in France -- Columnist for Mid Ocean, a Tri-Weekly. | True | Special Cable to THE NEW YORK TIMES. | C1B 182926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/texas-house-passes-insurance-bill.html | Texas House Passes Insurance Bill. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/londos-victor-over-judson.html | Londos Victor Over Judson. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/police-captain-reported-fit.html | Police Captain Reported Fit. | True | | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/list-field-for-tourney-squash-racquets-title-play-to-begin-at-yale.html | LIST FIELD FOR TOURNEY.; Squash Racquets Title Play to Begin at Yale Today. | True | Special to THE NEW YORK TIMES. | C1B 182926 |
| 1933-03-10 | 1933-03-10 | https://www.nytimes.com/1933/03/10/archives/united-mothers-benefit-card-party-tomorrow-at-sherman-square-hotel.html | UNITED MOTHERS' BENEFIT.; Card Party Tomorrow at Sherman Square Hotel to Aid Children. | True | | C1B 182926 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/improved-outlook-here-lifts-cotton-all-growths-rise-in-markets-of.html | IMPROVED OUTLOOK HERE LIFTS COTTON; All Growths Rise in Markets of World, Liverpool Adding 20 Points. SPOTS IN SOUTH UP AGAIN New Orleans and Memphis Quote $3 to $6 a Bale Higher Than a Week Ago. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/greek-cabinet-sworn-in-tsaldaris-heads-royalist-ministry-trial-of.html | GREEK CABINET SWORN IN.; Tsaldaris Heads Royalist Ministry -- Trial of Venizelists Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/dollar-gains-in-mexico-heavy-losses-to-bear-raiders-are-reported.html | DOLLAR GAINS IN MEXICO.; Heavy Losses to Bear Raiders Are Reported. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/charity-solicitor-freed-with-warning-court-suspends-term-for-man.html | CHARITY SOLICITOR FREED WITH WARNING; Court Suspends Term for Man Seeking Subscriptions in Name of Orphanage. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/honor-collegiate-school-350-persons-at-dinner-ending-300th.html | HONOR COLLEGIATE SCHOOL.; 350 Persons at Dinner Ending 300th Anniversary Celebration. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/msbowditch-poet-dies-at-39-wife-of-former-aide-of-gen-pershing-also.html | MS-BOWDITCH, POET, DIES AT 39; Wife of Former Aide of Gen. Pershing Also Known as Writer and Dancer. TRANSLATED FRENCH WORK Prepared Version of Holland Book for MagazineuServed as Nursa In Francs During War. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/archaic-texts-seen-as-school-handicap-dp-eginton-tells-junior-high.html | ARCHAIC TEXTS SEEN AS SCHOOL HANDICAP; D.P. Eginton Tells Junior High Conference Teachers Lack Live Social Issues. SUCCESS' THEORY SCORED Prof. Rugg Says False Ideals Turn Urban Youth Into Potential Racketeers. 4 STATES SEND 1,500 HERE Educator Asks Scientific Attitude in Controversial Subjects Discussed in Classrooms. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/irish-rail-strike-will-continue.html | Irish Rail Strike Will Continue. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bank-holiday-slows-down-divorce-mills-in-reno.html | Bank Holiday Slows Down 'Divorce Mills' in Reno | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/manhattan-prep-upsets-regis-five-birminghams-goal-wins-2220-de-la.html | MANHATTAN PREP UPSETS REGIS FIVE; Birmingham's Goal Wins, 22-20 -- De La Salle, St. Francis, Brooklyn Prep Score. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/veterans-urged-to-back-roosevelt-stand-leader-says-the-limiting-of.html | Veterans Urged to Back Roosevelt Stand; Leader Says the Limiting of Grants Is Just | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mcadoo-backs-cotton-recommends-los-angeles-banker-for-controller-of.html | McADOO BACKS COTTON.; Recommends Los Angeles Banker for Controller of Currency. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/centralizing-reserves-plan-of-national-monetary-commission-is.html | CENTRALIZING RESERVES.; Plan of National Monetary Commission Is Approved. | True | ROBERT W. BONYNGE. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/schoolboy-9-is-killed-by-auto.html | Schoolboy, 9, Is Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/will-retire-police-head-governor-ely-will-act-wednesday-allowing-no.html | WILL RETIRE POLICE HEAD.; Governor Ely Will Act Wednesday, Allowing No Pension. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/jefferson-repels-boys-high-quintet-brooklyn-psal-leaders-take-tenth.html | JEFFERSON REPELS BOYS HIGH QUINTET; Brooklyn P.S.A.L. Leaders Take Tenth Straight League Contest, 30 to 14. NEW UTRECHT WINS, 41-11 Runners-Up Overwhelm Bushwick -- Manual Training, Madison and Tilden Also Score. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/pirates.html | PIRATES. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/jersey-will-free-1-of-deposits-banks-desiring-to-permit-larger-with.html | JERSEY WILL FREE 1% OF DEPOSITS; Banks Desiring to Permit Larger Withdrawals Must Make Special Application. KELLY ISSUES RULING Effective When Holiday Ends and Subject to Changes to Accord With Federal Policy. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/albany-seats-full-at-lehmans-plea-legislators-stand-by-for.html | ALBANY SEATS FULL AT LEHMAN'S PLEA; Legislators Stand By for Emergency All Day and Transact Routine Business. ABSENTEES STATE CASES McNaboe, Pledging Loyalty to Governor, Asserts He Violated No Order to Stay in Capital. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/wilson-is-likely-to-desert-camp-salary-demand-rejected-holdout.html | WILSON IS LIKELY TO DESERT CAMP; Salary Demand Rejected, Hold-Out Plans to Leave Dodgers for Home Tomorrow. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rosenbloom-wins-bout-with-heuser-lightheavyweight-champion-triumphs.html | ROSENBLOOM WINS BOUT WITH HEUSER; Light-Heavyweight Champion Triumphs Easily in 15 Rounds to Keep Title. GERMAN OPENS WITH RUSH Lands Hard Blows in First Two Chapters, but Scores Rarely After Fourth. EBBETS DEFEATS CONRAD Gains Verdict in Eight-Round Semi-Final -- 13,000 Watch Program in Garden. | True | By Joseph C.nichols. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/matsuoka-due-in-london-japanese-leader-to-go-there-today-on-way.html | MATSUOKA DUE IN LONDON.; Japanese Leader to Go There Today on Way Home Via America. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-hospitals-position-crawford-bill-viewed-as-helping-neither.html | THE HOSPITALS' POSITION.; Crawford Bill Viewed as Helping Neither Patient Nor Physician. | True | HENRY C. WRIGHT, | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/names-of-borrowers-on-insurance-sought-in-state-move-to-show.html | Names of Borrowers on Insurance Sought In State Move to Show Suspension Vital | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/revival-indicated-in-industries-here-rybicki-tells-roosevelt-job.html | REVIVAL INDICATED IN INDUSTRIES HERE; Rybicki Tells Roosevelt Job Bureau Survey Reveals Spirit of Optimism. R.F.C. CHECK FOR LEHMAN $443,750 Received on Federal Loan for State Relief -- Workers Here Get Wages In Full. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/womens-journal-stopped-by-macy-rift-with-mrs-whitney-widens-as-he.html | WOMEN'S JOURNAL STOPPED BY MACY; Rift With Mrs. Whitney Widens as He Puts Ban on Her Party Publication. MOVE LAID TO ECONOMY But Magazine's Sponsor Says Many Will Be "Shocked" to Hear Mrs. Ives Has Been "Sacrificed." | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/asks-jr-thompson-proxies.html | Asks J.R. Thompson Proxies. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/soviet-machine-romance.html | Soviet Machine Romance. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/virginia-holiday-extended.html | Virginia Holiday Extended. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/borah-explains-his-vote-roosevelt-proposal-would-destroy-state.html | BORAH EXPLAINS HIS VOTE.; Roosevelt Proposal Would Destroy State Banks, He Holds. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/many-in-congress-hail-plan-for-slash-bipartisan-backing-for-the.html | Many in Congress Hail Plan for Slash; Bipartisan Backing for the President | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/oil-derricks-in-flames.html | Oil Derricks in flames. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/friends-visit-miss-wald-66-roosevelts-send-a-message.html | Friends Visit Miss Wald, 66; Roosevelts Send a Message | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/gold-inflow-brings-20000000-in-day-4000-nervous-hoarders-rush-to.html | GOLD INFLOW BRINGS $20,000,000 IN DAY; 4,000 Nervous Hoarders Rush to Federal Reserve Bank to Restore Treasure. MANY ASK ABOUT FINES Similar Scenes in Other Cities Swell Week's Total in the Nation to $200,000,000. $20,000,000 IN GOLD IS RETURNED IN DAY | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/text-of-the-measure-giving-vast-powers-to-roosevelt-for-economies.html | Text of the Measure Giving Vast Powers to Roosevelt for Economies | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/advice-to-pedestrians.html | Advice to Pedestrians. | True | G.R. PHILLIPS. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tax-abated-6327881-court-ruling-is-a-factor-in-william-du-pont.html | TAX ABATED $6,327,881.; Court Ruling Is a Factor in William du Pont Estate Case. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/geneva-is-gloomy-on-arms-parley-doubt-is-indicated-that-macdonald.html | GENEVA IS GLOOMY ON ARMS PARLEY; Doubt Is Indicated That MacDonald Can Do Much to Relieve Tension. MUSSOLINI'S AID SOUGHT London Times Suggests Way Out Is to Codify In Treaty General Principles Already Approved. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/polish-line-plans-two-new-vessels-contracts-to-be-let-soon-for-fast.html | POLISH LINE PLANS TWO NEW VESSELS; Contracts to Be Let Soon for Fast Cabin Ships to Be Finished Late in 1934. WILL GIVE 8-DAY SERVICE British and Italian Yards Are Competing for Work -- All Specifications Are Ready. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/ee-loomis-improves.html | E.E. Loomis Improves. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/w-r-hears-jr-to-wed-in-sooth-engagement-of-publishers-son-to-miss.html | W. R. HEARS! JR. TO WED IN SOOTH; Engagement of Publisher's Son to Miss Loreile McCarver o Is Announced Here. PALM BEACH CEREMONY Bride-to-Be, Long Interested In Amateur Theatricals, Has Been In Broadway Plays. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/toronto-securities-firm.html | Toronto Securities Firm. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/shieldsualice.html | ShieldsuAlice. | True | Special to THE NEW YORK "FUSES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/amherst-nine-practices-28-baseball-candidates-begin-work-with-light.html | AMHERST NINE PRACTICES.; 28 Baseball Candidates Begin Work With Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/investment-deals-feature-trading-housing-property-in-demand-by.html | INVESTMENT DEALS FEATURE TRADING; Housing Property in Demand by Buyers in Brooklyn and Manhattan. GOERCK STREET FLAT SOLD Banks Sell Some Brooklyn Houses -- Plaintiffs Bid In Parcels at Auction Sales. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/buick-plants-are-closed-chevrolet-also-will-shut-down-indefinitely.html | BUICK PLANTS ARE CLOSED.; Chevrolet Also Will Shut Down Indefinitely Monday. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/nanking-gains-in-power.html | Nanking Gains in Power | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/iowa-state-banks-open-monday.html | Iowa State Banks Open Monday. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/howell-and-the-highlands.html | Howell and the Highlands. | True | J. HAMPTON KIDD. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/white-sox.html | WHITE SOX. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/navy-gymnasts-score-curtze-leads-team-to-3321-victory-over.html | NAVY GYMNASTS SCORE.; Curtze Leads Team to 33-21 Victory Over Princeton. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/argentina-consults-on-bank-reaction-president-and-finance-minister.html | ARGENTINA CONSULTS ON BANK REACTION; President and Finance Minister Are Reticent on Talk With Sir Otto Niemeyer. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tells-of-devastation-in-earthquake-zone-motorist-saw-a-house-rock-a.html | TELLS OF DEVASTATION IN EARTHQUAKE ZONE; Motorist Saw a House Rock as Tree in the Wind and Then Collapse. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/court-here-backs-big-soviet-oil-deal-former-russian-owners-lose.html | COURT HERE BACKS BIG SOVIET OIL DEAL; Former Russian Owners Lose Suit Against Standard on $30,000,000 Purchase. DECREES BIND NATIONALS De Facto Government's Diplomatic Status Here Not Pertinent, Appellate Division Says. SEIZURE OF LAND LAWFUL Opinion Finds Recovery for Sale of Defendant's Property Barred by Lack of Right at Home. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/clarence-york-dies-electric-official-served-atschenectady-plant-for.html | CLARENCE YORK DIES; ELECTRIC OFFICIAL; Served atSchenectady Plant for 35 YearsuMember of State Industrial Board. | True | Special to THB Nsw YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/cut-in-veterans-aid-backed-by-williams-head-of-national-group-calls.html | CUT IN VETERANS' AID BACKED BY WILLIAMS; Head of National Group Calls on 'Every Patriotic Citizen' to Support Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/court-to-pass-on-buffalo-pay-cuts.html | Court to Pass on Buffalo Pay Cuts. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/youngberg-adds-to-confession.html | Youngberg Adds to Confession. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/cardinals.html | CARDINALS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-clings-to-arms-cut-hopes-confers-with-hull-capital-holds.html | ROOSEVELT CLINGS TO ARMS CUT HOPES; Confers With Hull -- Capital Holds Grave Situation Makes Drastic steps Possible. FRANCE REFUSES TO BUDGE British Ministers Go On to Geneva After Failing to Win Any Compromised In Paris. | True | Special to THE NEW YORK TIMES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/chianti-wins-sprint-by-4length-margin-mrs-kellers-racer-75-beats.html | CHIANTI WINS SPRINT BY 4-LENGTH MARGIN; Mrs. Keller's Racer, 7-5, Beats Disapproved and Precious Ann at Havana. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hear-mrs-t-roosevelt-500-honor-medallion-pupils-told-character-is.html | HEAR MRS. T. ROOSEVELT.; 500 Honor Medallion Pupils Told Character Is Above Scholarship. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/ogden-mills-goes-on-board-of-national-biscuit-company.html | Ogden Mills Goes on Board Of National Biscuit Company | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/philadelphia-issues-scrip.html | Philadelphia Issues Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/minnesota-scrip-unlikely.html | Minnesota Scrip Unlikely. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/says-world-waits-on-recovery-here-the-london-economist-hold.html | SAYS WORLD WAITS ON RECOVERY HERE; The London Economist Hold Democracy Must Yield Power to recovery in Crisis. URGES MORE COOPERATION But Declares Other Nations Can Give Roosevelt for Present Only "Anxious Sympathy." | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hitler-orders-curb-on-reich-rowdyism-issues-proclamation-to-nazis.html | HITLER ORDERS CURB ON REICH ROWDYISM; Issues, Proclamation to Nazis After Nationalist Leader Sends Protest to Him. PUTS BLAME ON THE REDS Bavaria Aroused as Ousted Ministers Are Taken to the Police in Nightclothes. GOERING APPROVES ACTION Says He Won't Use Police to Guard Jews' Shops -- More Centrist and Liberal Papers Banned. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/nazi-drive-on-in-bavaria.html | Nazi Drive On In Bavaria. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/one-dead-in-san-pedro.html | One Dead in San Pedro. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/princeton-cancels-junior-promenade-dean-halting-social-events-lays.html | PRINCETON CANCELS JUNIOR PROMENADE; Dean, Halting Social Events, Lays Action to "Present Financial Situation." CLUB PARTIES SET ASIDE Activities May Be Merged Later -- Spirit of Economy Marks Dance at Jersey Girls' College. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-titlebroker.html | THE TITLE-BROKER. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-fell-to-leave-java-for-france.html | Mrs. Fell to Leave Java for France. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/jersey-racing-opposed-methodist-conference-also-urges-national.html | JERSEY RACING OPPOSED.; Methodist Conference Also Urges National Crime Bureau. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/road-got-220402-from-surcharges-new-york-ontario-western-reports.html | ROAD GOT $220,402 FROM SURCHARGES; New York, Ontario & Western Reports Operating Ratio Cut to 71.15% in 1932. SURPLUS UP BY $556,614 Statements for Last Year by Class I Carriers Reveal $248,900,378 Deficit. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/british-rail-fares-cut-drastic-summer-rate-aims-to-recover-trade.html | BRITISH RAIL FARES CUT.; Drastic Summer Rate Aims to Recover Trade Lost to Buses. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/lehman-flowers-for-rainey-presented-in-house-by-boylan.html | Lehman Flowers for Rainey Presented in House by Boylan | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/miss-sophje-wagner.html | MISS; SOPHJE WAGNER. | True | Special to THE NEW YORK TIMES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/weeks-change-small-in-average-prices-labor-bureau-computes-slight.html | WEEK'S CHANGE SMALL IN AVERAGE PRICES; Labor Bureau Computes Slight Fractional Decline -- Some Commodity Groups Higher. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/oliver-squ1er-pierson.html | OLIVER SQU1ER PIERSON. | True | Special to THE NEW YORK TIMES. I | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/giant-dirigible-to-be-named-today-sister-ship-of-akron-will-be.html | GIANT DIRIGIBLE TO BE NAMED TODAY; Sister Ship of Akron Will Be Designated Macon by Wife of Admiral Moffett. WILL NOT BE RELEASED Distinguished Company to Attend Ceremony -- Trial Flights Start Late This Month. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/prices-of-seats-rising-fast-on-commodity-exchanges.html | Prices of Seats Rising Fast On Commodity Exchanges | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/control-of-iodine-by-chile-is-opposed-newspaper-warns-of.html | CONTROL OF IODINE BY CHILE IS OPPOSED; Newspaper Warns of Retaliatory Measures if Government Imposes Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/banks-continue-plans-for-resuming-business-wall-street-approves.html | Banks Continue Plans for Resuming Business -- Wall Street Approves Second Message to New Congress. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/in-the-weeks-news.html | IN THE WEEK'S NEWS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-latest-developments-in-the-nation.html | The Latest Developments; IN THE NATION. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/pope-is-expected-at-rites-in-rome-pius-believed-to-plan-to-climb.html | POPE IS EXPECTED AT RITES IN ROME; Pius Believed to Plan to Climb Holy Steps on Knees After Procession From Vatican. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bower-resigns-as-coach-dartmouth-hockey-mentor-not-to-return-next.html | BOWER RESIGNS AS COACH.; Dartmouth Hockey Mentor Not to Return Next Year. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/diplomatic-liquor-held-taken-from-ship-here-it-will-be-delivered-to.html | DIPLOMATIC LIQUOR HELD.; Taken From Ship Here, It Will Be Delivered to Capital by Truck. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/changes-in-banking-state-approves-organization-of-emergency.html | CHANGES IN BANKING.; State Approves Organization of Emergency Certificate Concern. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sofia-denies-aiding-foes-of-yugoslavia-defends-toleration-of.html | SOFIA DENIES AIDING FOES OF YUGOSLAVIA; Defends Toleration of Macedonian Congress -- Fanning of Anger in Belgrade Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/michigan-sets-pace-in-big-ten-games-qualifies-11-for-semi-finals.html | MICHIGAN SETS PACE IN BIG TEN GAMES; Qualifies 11 for Semi -- Finals and Finals -- Hornbostel Places in Two Events. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/banks-over-nation-rush-pleas-to-open-applications-come-in-floods-to.html | BANKS OVER NATION RUSH PLEAS TO OPEN; Applications Come in Floods to All of the Federal Reserve Centres. PHILADELPHIA USES SCRIP $8,000,000 Worth Goes Mostly Into Payrolls -- Plan for Issue Is Dropped in Atlanta. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/canadian-dollar-moves-downward-sterling-gain-5c-to-418-in-montreal.html | CANADIAN DOLLAR MOVES DOWNWARD; Sterling Gain 5c to $4.18 in Montreal -- Franc Up .03c to 4.73c. SECURITY MARKETS QUIET Possibility of Reopening Here Holds Trading Down, but Prices Close Firm. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/credit-where-it-is-due.html | Credit Where It Is Due. | True | M.C. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-speeds-aid-to-california-aroused-from-first-rest-in-bank.html | ROOSEVELT SPEEDS AID TO CALIFORNIA; Aroused From First Rest in Bank Crisis, He Wires to Governor Rolph. FEDERAL SERVICES READY Fleet Off San Pedro Extending Relief -- Red Cross Moves to Rush Assistance. | True | Special to THE NEW YORK TIMES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hoover-phones-to-california-he-is-kept-informed-here.html | Hoover Phones to California; He Is Kept Informed Here | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/kansas-house-would-list-hoarders.html | Kansas House Would List Hoarders | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/theatres-to-meet-with-unions-today-league-group-will-seek-plan-for.html | THEATRES TO MEET WITH UNIONS TODAY; League Group Will Seek Plan for Continuing Shows on Cooperative Basis. STAGE HANDS UNDECIDED Fail to Act After Long Session -- Most Managers Favor United Policy. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/elizabeth-wood-gives-bridal-plans-baltimore-girl-to-be-wed-to-e-0.html | ELIZABETH WOOD GIVES BRIDAL PLANS; Baltimore Girl to Be Wed to E. 0. Bogert of New York at Her Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/igrbmrydoyle-isdeadiielffilam-pastor-of-st-peters-church-in.html | IGR.BMRY-DOYLE ISDEADIiElffiLAM); Pastor of St. Peter's Church in Leicester Noted for Near .East: Relief Work. I' , A "CHILDREN'S CRUSADER". "Give Us the Crumbs From Your Tables," Was His Plea Hereu- Was Kin. of Conan Doyle. | True | wuuuuu., . I i Special to THB Niw TORE TIMES. I | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/nanking-assumes-control-in-peiping-marshal-chang-is-replaced-by-the.html | NANKING ASSUMES CONTROL IN PEIPING; Marshal Chang Is Replaced by the War Minister and His 16 Divisions Are Taken Over. NEW ARMY GOES TO FRONT Chiang, Commander-in-Chief, Sends Unit to Aid Defense of Pass Into Jehol. END OF RESISTANCE SEEN Fear Is Felt That General Chiang Will Drop Fight Because of Japan's Warning of Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/private-bank-still-open-girard-pa-institution-functions-as-usual.html | PRIVATE BANK STILL OPEN.; Girard (Pa.) Institution Functions as Usual Despite Holiday. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/stocks-in-london-paris-and-berlin-uptrend-continues-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Uptrend Continues on English Exchange, With Gains by Motors a Feature. FRENCH PRICES IMPROVE Market Picks Up After a Dull Opening-- Quotations Soar on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sees-our-plans-on-right-lines.html | Sees Our Plans "on Right Lines." | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bars-insurance-loans-jersey-to-allow-payment-of-death-claims-and.html | BARS INSURANCE LOANS.; Jersey to Allow Payment of Death Claims and Endowments. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/legislature-asks-aid-for-state-banks-unanimously-passes-lehmans.html | LEGISLATURE ASKS AID FOR STATE BANKS; Unanimously Passes Lehman's Petition to Washington for Change in New Law. SEES R.F.C. LOANS BARRED Present Procedure, Possible Only to Federal Reserve Members, Protested. LEGISLATURE ASKS STATE BANK RELIEF | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rosoff-now-seeks-11-more-bus-routes-applies-for-manhattan-and.html | ROSOFF NOW SEEKS 11 MORE BUS ROUTES; Applies for Manhattan and Queens Lines Already Voted to Green Bus System. ASKS FOR 10-YEAR GRANT Acts While Company With New Franchise Still Lacks Writ of Public Necessity. OFFERS FIVE-CENT FARE Plans Two-Cent Transfers, but Official Opposition to This Proposal Is Indicated. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/chicago-buys-in-winnipeg-small-speculators-join-large-interests-in.html | CHICAGO BUYS IN WINNIPEG.; Small Speculators Join Large Interests in Operations. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/kansas-city-market-to-reopen.html | Kansas City Market to Reopen. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tito-schipa-sails-for-italy-today-several-opera-singers-will-leave.html | TITO SCHIPA SAILS FOR ITALY TODAY; Several Opera Singers Will Leave on the Rex -- Princess Torlonia a Passenger. DE KERMEL ON CHAMPLAIN Member of Old French Family Accompanied by Bride -- The Cameronia Off for Scotland. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mkee-acts-to-add-to-mayors-powers-he-offers-new-proposals-to-extend.html | M'KEE ACTS TO ADD TO MAYOR'S POWERS; He Offers New Proposals to Extend Executive Control Over Budget Fixing. $500,000 PAYROLL SAVING 205 City Employees Retire as Asked by O'Brien -- Board Orders Work on Sewage Disposal Plant. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/get-2000-loot-in-princeton.html | Get $2,000 Loot in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/chicagos-tribute-pad-to-cermar-i-city-state-and-nation-join-in-day.html | CHICAGO'S TRIBUTE PAD TO CERMAR; I City, State and Nation Join in Day of Impressive Funeral o Services. 30,000 IN 5-MILE MARCH Throngs Line Wintry Streets and Pack Stadium to Hear Pleas to Carry On Mayor's Work. | True | Special to THE NEW Toss Tuns. I | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower, Imports Are Larger. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-fred-smith.html | MRS. FRED SMITH. | True | Special to THB NEW YaRK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sharp-advances-in-berlin.html | Sharp Advances in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/chicago-applications-rushed.html | Chicago Applications Rushed. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/europeans-regret-holiday-extension-disappointment-offsets-their.html | EUROPEANS REGRET HOLIDAY EXTENSION; Disappointment Offsets Their Satisfaction at the Banking Powers Roosevelt Obtained. DROP IN 'BLACK DOLLARS' Financial Circles in Paris React Favorably to the Vigorous Measures Taken Here. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/diplomatic-protests-possible.html | Diplomatic Protests Possible. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/withdrawal-publicity-asked.html | Withdrawal Publicity Asked. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/paris-bonds-out-monday-big-french-issue-to-offer-redemption-in.html | PARIS BONDS OUT MONDAY.; Big French Issue to Offer Redemption In Weekly Sums. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/cotton-cloth-index-practically-unchanged-goods-market-very-active.html | Cotton Cloth Index Practically Unchanged; Goods Market Very Active and Prices Rise | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-green-victor-in-fivegame-final-overcomes-miss-anderson-to-win.html | MRS. GREEN VICTOR IN FIVE-GAME FINAL; Overcomes Miss Anderson to Win Women's Metropolitan Squash Racquets Title. CONTEST IS WELL PLAYED Rivals Acclaimed for Brilliant Shot-Making by Gallery at Junior League. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/plea-based-on-penn-code-counsel-for-philadelphian-says-it-bars-long.html | PLEA BASED ON PENN CODE.; Counsel for Philadelphian Says It Bars Long Indictment. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/connecticut-trust-law-changed.html | Connecticut Trust Law Changed. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/i-charles-h-heaton-dean-of-supreme-council-of-north-ern-masonic.html | I CHARLES H. HEATON.; Dean of Supreme Council of North*ern Masonic Jurisdiction. | True | I Special to THE NEW TORE TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/income-tax-receipts-exceed-1932-to-date-9613383-on-hand-march-8-but.html | INCOME TAX RECEIPTS EXCEED 1932 TO DATE; $9,613,383 on Hand March 8, but Volume Is Lacking to Show Effect of New Rates. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/big-rise-in-yonkers-postal-savings.html | Big Rise in Yonkers Postal Savings | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-robert-nicol-luncheon-hostess-mrs-outerbridge-appleby-is-among.html | MRS. ROBERT NICOL LUNCHEON HOSTESS; Mrs. Outerbridge Appleby Is Among Others to Entertain at Hotels Here. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/finnish-alcohol-monopoly-nets-2736000-first-year.html | Finnish Alcohol Monopoly Nets $2,736,000 First Year | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/padlock-squad-disbanded-here-mccampbell-acts-because-of-restriction.html | PADLOCK SQUAD DISBANDED HERE; McCampbell Acts Because of Restriction on Buying Liquor for Evidence. BLOW TO ENFORCEMENT Arrests Expected to Decline From 1,200 a Month to 400 as New Difficulties Arise. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/backs-jury-policy-in-negros-trial-alabama-attorney-general-is.html | BACKS JURY POLICY IN NEGROES' TRIAL; Alabama Attorney General Is Ready to Defend System Before Supreme Court. RACIAL EXCLUSION DENIED Official Scoffs at the Story of Scottsboro Defendant That He Was Jabbed With Bayonet. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/ohio-banks-file-pleas-to-open.html | Ohio Banks File Pleas to Open. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/assails-french-spending-deputy-protests-rise-in-chambers-costs.html | ASSAILS FRENCH SPENDING; Deputy Protests Rise in Chamber's Costs While Civil Pay Is Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/238-bills-offered-at-senate-session-many-return-to-calendar-by.html | 238 BILLS OFFERED AT SENATE SESSION; Many Return to Calendar by Reason of Dying With the End of the 72d Congress. BEER MEASURE REVIVED Agricultural Relief, Labor Legislation and Silver Are Major Topics Brought to Fore. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/desire-in-lone-valley.html | Desire in "Lone Valley." | True | By Brooks Atkinson. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/red-sox.html | RED SOX. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/boston-meet-put-off-coast-auto-races-also-postponed-because-of-bank.html | BOSTON MEET PUT OFF.; Coast Auto Races Also Postponed Because of Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/borglum-goes-to-texas-sculptor-to-direct-road-beautification-for.html | BORGLUM GOES TO TEXAS.; Sculptor to Direct Road Beautification for Centennial. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/william-l-martin-dies-in-palm-beach-i-new-york-lawyer-was-member-of.html | WILLIAM L MARTIN DIES IN PALM BEACH; I New York Lawyer Was Member ! of Mayor's Finance Committee uFuneral Here Monday. | True | j Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hit-gas-tax-distribution-mayors-ask-readjustment-of-receipts-to.html | HIT 'GAS' TAX DISTRIBUTION; Mayors Ask Readjustment of Receipts to Localities. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/miss-helen-r-mccann.html | MISS HELEN R, McCANN. | True | Special to THE NEW .YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/weeks-undertone-firm-in-business-credit-has-met-its-most-severe.html | WEEK'S UNDERTONE FIRM IN BUSINESS; Credit Has Met Its Most Severe Test Successfully, Dun & Bradstreet Finds. INCREASE IN CONFIDENCE Complete Readjustment Expected, as Price Advances Hold Up Morale In All Lines. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/economy-with-teeth-in-it.html | ECONOMY WITH TEETH IN IT. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/end-of-resistance-expected.html | End of Resistance Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/shock-recorded-in-east-seismographs-at-georgetown-and-harvard-pick.html | SHOCK RECORDED IN EAST.; Seismographs at Georgetown and Harvard Pick Up Quake. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rubens-claimants-are-disappointed-safety-deposit-box-opened-in.html | RUBENS CLAIMANTS ARE DISAPPOINTED; Safety Deposit Box, Opened in Paris, Fails to Prove Right to Share in $8,000,000. CONTAINS OLD SECURITIES 100 Relatives in This Country and France May Now Drop 26-Year Litigation for Estate. | True | Special cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mexico-open-to-daniels-he-is-said-to-have-choice-of-post-35-envoy.html | MEXICO OPEN TO DANIELS.; He Is Said to Have Choice of Post 35 Envoy or Transportation Chief. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/second-day-of-gales-sends-mercury-to-20-4-hurt-in-42mile-wind-big.html | Second Day of Gales Sends Mercury to 20; 4 Hurt in 42-Mile Wind; Big Liner Rams Pier | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/coast-warned-in-1925-to-watch-for-quake-harry-o-wood-of-the.html | COAST WARNED IN 1925 TO WATCH FOR QUAKE; Harry O. Wood of the Carnegie Institution Cited Presence of Regional Strains. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/7288404-sought-by-municipalities-bonds-up-for-award-next-week-rise.html | $7,288,404 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Rise From $4,530,732 in Previous Period, With Few Sold. PROVIDENCE LEADS LIST $3,000,000 Loan to Be Offered Wednesday -- Dealers Prepare for Active Business. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/banks-of-city-seek-authority-to-open-all-federal-reserve-members.html | BANKS OF CITY SEEK AUTHORITY TO OPEN; All Federal Reserve Members Rush Pleas for Permits to Give Full Service. OTHERS APPLY TO STATE Normal Operation on Monday Is Hoped For -- Curbs Are Continued for a Day.. CITY BANKS SEEK LICENSES TO OPEN | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/capper-clears-up-rumor.html | Capper Clears Up Rumor. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/einstein-oblivious-as-earth-trembles-deep-in-discussion-with-dr.html | EINSTEIN OBLIVIOUS AS EARTH TREMBLES; Deep in Discussion With Dr. Gutenberg -- Running Students Apprise Him of Shocks. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/miss-pyman-loses-to-miss-fishwick-exbritish-champion-triumph-by-1.html | MISS PYMAN LOSES TO MISS FISHWICK; Ex-British Champion Triumph by 1 Up in Final Round of Belleair Golf. WINS WITH PLUCKY RALL Scores After Dropping First Three Holes -- Initial Victory in a U.S. Tourney.. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mystery-stories.html | Mystery Stories. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/walker-silent-on-divorce-exmayor-in-riviera-flees-cables-on-wifes.html | WALKER SILENT ON DIVORCE; Ex-Mayor, In Riviera, Flees Cables on Wife's Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/world-in-moment-goes-topsyturvy-los-angeles-observer-tells-of-mad.html | WORLD IN MOMENT GOES TOPSY-TURVY; Los Angeles Observer Tells of Mad Spell Cast as Skies Start Raining Solids. OLD-TIMERS KEEP HEADS But Novice Feels Rumble Through Feet and Shares Bewilderment of Crowds in Aimless Flight. | True | Special to THE NEW YORK TIMES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/retired-broker-is-shot-pw-morrison-critically-wounded-has-been-ill.html | RETIRED BROKER IS SHOT.; P.W. Morrison Critically Wounded -- Has Been Ill for Some Time. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/oklahoma-house-favors-racing.html | Oklahoma House Favors Racing. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/braves.html | BRAVES. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/stebbins-brothers-former-actors-die-james-succumbs-immediately-on.html | STEBBINS BROTHERS, FORMER ACTORS, DIE; James Succumbs Immediately on Learning Arthur Is a Vic- tim of Pneumonia. | True | Special to THE NEW YORK TniEa. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rolph-thanks-president.html | Rolph Thanks President. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/gain-by-fiat-company-output-slightly-greater-last-year-than-in-1931.html | GAIN BY FIAT COMPANY.; Output Slightly Greater Last Year Than in 1931. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/edison-employes-paid-3000-get-part-cash-and-the-rest-in-company.html | EDISON EMPLOYES PAID; 3,000 Get Part Cash and the Rest In Company Notes. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/800-harvard-employes-wages-paid-by-yale-hockey-games.html | 800 Harvard Employes' Wages Paid by Yale Hockey Games | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/joseph-j-vincent.html | JOSEPH J. VINCENT; | True | Special to THB NEW TORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/news-men-address-960-young-editors-school-journalists-told-to-read.html | NEWS MEN ADDRESS 960 YOUNG EDITORS; School Journalists Told to Read Dickens and Twain, 'Newspaper Men in a Way.' STATE CHAIRMEN NAMED City Students' Foreign-Language Papers Win Honors -- Convention to Edit Spectator Today. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/lawrenceville-trio-wins-overpowers-hun-school-poloists-by-101-12.html | LAWRENCEVILLE TRIO WINS; Overpowers Hun School Poloists by 10-1 1/2 Score. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/credit-by-industry-to-retailers-urged-by-wh-lalley-as-aid-toward.html | Credit by Industry to Retailers Urged By W.H. Lalley as Aid Toward Revival | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/emilie-barrington-dead-english-essayist-and-biographer-was-daughter.html | EMILIE BARRINGTON DEAD.; English Essayist and Biographer Was Daughter of Financier. | True | ! Wireless to THE NBW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/stephens-foulke-gain-congdon-and-hartford-also-win-in-college.html | STEPHENS, FOULKE GAIN.; Congdon and Hartford Also Win In College Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/phillies.html | PHILLIES. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/banking-orders-issued-roosevelt-acts-to-start-the-nations-financial.html | BANKING ORDERS ISSUED; Roosevelt Acts to Start the Nation's Financial Machinery Going. LICENSES FOR REOPENINGS Examinations Are Not Complete and Some Resumptions Will Be Delayed. STATES ARE COOPERATING Reserve Banks Begin Functioning Today -- New Currency Rushed to Interior. BANKS PERMITTED TO REOPEN MONDAY | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bar-asks-banks-to-release-cash-for-documentary-fees.html | Bar Asks Banks to Release Cash for Documentary Fees | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tombs-of-abraham-and-isaac-robbed-of-valuable-relics.html | Tombs of Abraham and Isaac Robbed of Valuable Relics | True | By the Jewish Telegraphic Agency. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-threatener-held-insane.html | Roosevelt Threatener Held Insane. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/awaits-bank-reopenings-chicago-board-cannot-operate-on-limited.html | AWAITS BANK REOPENINGS.; Chicago Board Cannot Operate on Limited Facilities, Says Carey. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/goodwinhakes-gain-defeat-carterettemoffett-4-and-3-in-coral-gables.html | GOODWIN-HAKES GAIN.; Defeat Carterette-Moffett, 4 and 3, in Coral Gables Golf. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/services-in-roslyn-for-zen-jam1n-stern-dr-wise-and-dr-endow-later.html | SERVICES IN ROSLYN FOR ZEN JAM1N STERN; Dr. Wise and Dr. Endow Later Eulogize Retired. Merchant at Bnrial Rites. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/exchange-hopes-to-reopen-soon-brokers-expect-trading-to-be-resumed.html | EXCHANGE HOPES TO REOPEN SOON; Brokers Expect Trading to Be Resumed Early Next Week -- Curb Also Stays Shut. COTTON MARKET TO WAIT Some Other Commodity Units to Await National Solution of Banking Crisis. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/payrolls-are-met-in-full-by-many-fraction-of-deposits-suffices-to.html | PAYROLLS ARE MET IN FULL BY MANY; Fraction of Deposits Suffices to Cover Wage Checks of Some Large Concerns. I.R.T. WORKERS GET CASH Policy of Most Corporations Is That Employes Have First Claim to Available Money. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/indians.html | INDIANS, | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/fleet-will-visit-pacific-coast-cities-scouting-force-is-to-go-to.html | FLEET WILL VISIT PACIFIC COAST CITIES; Scouting Force Is to Go to San Francisco and Seattle -- Battle Division to Stay at San Pedro. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/zangara-defiant-at-death-verdict-he-inveighs-against-judge-as-he-is.html | ZANGARA DEFIANT AT DEATH VERDICT; He Inveighs Against Judge as He Is Sentenced to Chair for Murdering Cermak. NO AFRAID!" HE SCREAMS Florida Governor and Prison Head to Fix Date of Execution of Would-Be Slayer of Roosevelt. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/admiral-byrd-lauds-reduction-program-he-says-roosevelt-will-trim.html | ADMIRAL BYRD LAUDS REDUCTION PROGRAM; He Says Roosevelt Will Trim Expenses Wisely and Calls for Support of Nation. | True | By Admiral Richard E. Byrd. Chairman National Economy League | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/fall-of-kupei-pass-reported.html | Fall of Kupei Pass Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tigers.html | TIGERS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/woodin-amplifies-rules-for-reopening-secretary-authorizes-payments.html | WOODIN AMPLIFIES RULES FOR REOPENING; Secretary Authorizes Payments for Treasury Bills and Eases Check Order. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/newark-prep-five-gains.html | Newark Prep Five Gains. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/scrip-out-in-providence.html | Scrip Out in Providence. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/vice-consul-in-uruguay-robbed.html | Vice Consul In Uruguay Robbed. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/for-lash-in-petty-cases-north-carolina-bill-would-help-relieve-jail.html | FOR LASH IN PETTY CASES.; North Carolina Bill Would Help Relieve Jail Congestion. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/james-h-carey.html | JAMES H. CAREY. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/san-diego-buildings-sway.html | San Diego Buildings Sway. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/factory-payrolls-higher-in-state-14-rise-in-employment-in.html | FACTORY PAYROLLS HIGHER IN STATE; 1.4% Rise in Employment in January-February Period Exceeds Normal Rise. BIGGEST ADVANCE IN CITY Spurt in the Clothing Industry Increased Wages 1.8% Here -- Showing Cheers Labor Bureau. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/state-senate-confirms-osborne.html | State Senate Confirms Osborne. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hull-and-lindsay-plan-debt-talks-progress-of-discussions-to-begin.html | HULL AND LINDSAY PLAN DEBT TALKS; Progress of Discussions to Begin Next Week Doubtful in Present Money Situation. ECONOMIC PARLEY STUDIED Secretary Does Not Look for Early Meeting, but Stresses Value of Preliminary Conversations. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/spanish-antifascists-in-march.html | Spanish Anti-Fascists in March. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/fire-damages-church-tremont-baptist-in-the-bronx-is-scene-of-5-000.html | FIRE DAMAGES CHURCH.; Tremont Baptist in the Bronx Is Scene of $5,000 Blaze. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-porto-rico-aground-cargo-is-being-lightered-ashore-at-san-juan.html | THE PORTO RICO AGROUND.; Cargo Is Being Lightered Ashore at San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/curbs-on-banking-further-relaxed-most-of-houses-here-permit-larger.html | CURBS ON BANKING FURTHER RELAXED; Most of Houses Here Permit Larger Withdrawals for Pay and Emergencies. FOOD CHECKS CERTIFIED Deposits of Drafts and Money Generally Accepted -- Special Trust Accounts Dropped. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bishop-cannon-files-plea-in-brief-to-supreme-court-he-disputes-its.html | BISHOP CANNON FILES PLEA; In Brief to Supreme Court, He Disputes Its Jurisdiction in His Case. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/jubilate-annexes-feature-at-miami-brookmeade-stable-racer-beats-rip.html | JUBILATE ANNEXES FEATURE AT MIAMI; Brookmeade Stable Racer Beats Rip Van Winkle by a Length in Doherty Purse. VILLAGE VAMP IS THIRD Winner, Which Gains Third Triumph of Meeting Runs Mile in 1:36 3-5 -- Pays $11.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/savings-banks-take-funds-for-custody-obtain-authority-to-receive.html | SAVINGS BANKS TAKE FUNDS FOR CUSTODY; Obtain Authority to Receive Cash From Depositors for Safe-Keeping Only. MUCH MONEY RETURNED Is Segregated in Vaults and May Be Withdrawn at Any Time on Owners' Demand. LIMITED SUMS PAID OUT Pending Reopening, Institutions Release About $10 Each to Applicants Proving Need. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-multiplejob-bill.html | The Multiple-Job Bill. | True | EDWARD GOLD, | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/cuban-banks-reopen-withdrawals-light-puerto-rico-governor-vetoes.html | CUBAN BANKS REOPEN; WITHDRAWALS LIGHT; Puerto Rico Governor Vetoes Bill Limiting His Power in Crisis -- Nassau Aids Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/georgia-bank-bill-is-passed.html | Georgia Bank Bill Is Passed. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/jj-davis-operated-on-senator-stricken-with-appendicitis-in.html | J.J. DAVIS OPERATED ON.; Senator Stricken With Appendicitis in Pittsburgh. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/spain-takes-precautions-national-bank-approves-steps-to-prevent.html | SPAIN TAKES PRECAUTIONS; National Bank Approves Steps to Prevent Peseta Fluctuation. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/reserve-bank-loan-for-treasury-seen-march-15-financing-expected-to.html | RESERVE BANK LOAN FOR TREASURY SEEN; March 15 Financing Expected to Be Done Through System -- Overdraft Possible. 3 1/2 RATE HELD LIKELY Change in Rediscount Cost Not Probable -- Members Could Participate if Ready. BILL PAYMENT PUZZLES Woodin's Order on 93-Day Obligations Brings Problem -- Price Rise Predicted in Federal Issues. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/city-lodges-exhead-of-bank-unable-to-cash-100-check.html | City Lodges Ex-Head of Bank, Unable to Cash $100 Check | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/virginia-de-agu1rre-engaged-to-marry-troth-of-mr-and-mrs-john-w.html | VIRGINIA DE AGU1RRE ENGAGED TO MARRY; Troth of Mr. and Mrs. John W. Willys's Daughter to Jose de Landa Announced* | True | uuuuu I Special to THE Niw YORK Tnias. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sales-in-new-jersey-small-housing-parcels-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY; Small Housing Parcels Make Up Bulk of Turnover. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hershey-company-nets-4737765-report-for-last-year-shows-deficit-of.html | HERSHEY COMPANY NETS $4,737,765; Report for Last Year Shows Deficit of $755,159 After Dividend Payments. CASH TOTALS $1,608,703 Statements for Various Periods Issued by Industrial and Other Corporations. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bank-holidays-hit-us-steel-backlog-midfebruary-rise-is-halted.html | BANK HOLIDAYS HIT U.S. STEEL BACKLOG; Mid-February Rise Is Halted, Causing Drop of 44,444 Tons to 1,854,200. LOWEST EVER RECORDED Sharp Upturn Is Looked For When Normal Conditions Return in Financial Circles. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tufts-holds-golf-lead-has-10stroke-margin-despite-an-81-on.html | TUFTS HOLDS GOLF LEAD.; Has 10-Stroke Margin, Despite an 81 on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/turn-to-selecting-mayor-of-chicago-democratic-leaders-confer-on.html | TURN TO SELECTING MAYOR OF CHICAGO; Democratic Leaders Confer on Legislation Needed to Provide for Election. WILL MEET HORNER TODAY Meantime, Commerce Body Calls for Strong Man, Regardless of Factions, to Succeed Cermak. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/prices-up-10-to-25c-for-hogs-in-chicago-top-goes-to-4-a.html | PRICES UP 10 TO 25C FOR HOGS IN CHICAGO; Top Goes to $4 a Hnndred-weight -- Little Change in Cattle and Lambs. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/william-vander-roest.html | WILLIAM VANDER ROEST. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/frankel-harvard-hurt-in-mat-bout-suffers-broken-bone-in-leg-but.html | FRANKEL, HARVARD, HURT IN MAT BOUT; Suffers Broken Bone in Leg, but Beats Maderosian in New England Meet. GETS REFEREE'S DECISION Championship In 118-Pound Class Goes to Gillespie, Tufts Wrestler, by Default. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/browns.html | BROWNS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/womens-gym-meet-tonight.html | Women's Gym Meet Tonight. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/us-title-tennis-will-start-today-field-of-64-is-entered-in-indoor.html | U.S. TITLE TENNIS WILL START TODAY; Field of 64 Is Entered in Indoor Tourney at Seventh Regiment Armory. | True | By Allison Danzig. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/navy-forces-giving-aid.html | Navy Forces Giving Aid. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/painleve-joins-plea-for-debt-payment-former-premier-sees-only-one.html | PAINLEVE JOINS PLEA FOR DEBT PAYMENT; Former Premier Sees Only One Way to Convince Americans of French Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/suspension-is-lifted-mckniff-to-run-on-penn-relay-in-buffalo.html | SUSPENSION IS LIFTED.; McKniff to Run on Penn Relay in Buffalo Tonight. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/donvales-firefly-wins-field-trial-failes-pointer-triumphs-in-test.html | DONVALES FIREFLY WINS FIELD TRIAL; Faile's Pointer Triumphs in Test for Puppies at Hauppauge Gun Club Meet. DERBY STAKE ALSO IS RUN First Place Goes to Bend Down Sister -- Handlers and Dogs Brave a Bitter Gale. | True | By Henry R. Ilsley.special To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hillhouse-five-on-top-beats-meriden-3531-to-gain-final-in.html | HILLHOUSE FIVE ON TOP.; Beats Meriden, 35-31, to Gain Final in Connecticut Tourney. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/british-dominions-show-trade-gains-wool-prices-bring-optimism-in.html | BRITISH DOMINIONS SHOW TRADE GAINS; Wool Prices Bring Optimism in Australia -- Canadian Business Moves More Steadily. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/athletics.html | ATHLETICS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/miss-warner-wed-to-r-j-bulkley-jr-she-becomes-bride-of-the-ohio.html | MISS WARNER WED TO R. J. BULKLEY JR.; She Becomes Bride of the Ohio Senator's Son in Ceremony at Cambridge, Mass. | True | Special to THK Naw YORK TIMB. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-c-c-stotesbury.html | MRS. C. C. STOTESBURY. | True | Special to THE NEW YORK TIMKS. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/columbia-squads-drill-crew-and-baseball-men-practice-indoors.html | COLUMBIA SQUADS DRILL.; Crew and Baseball Men Practice Indoors -- Football Workout Held. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-gets-power-of-dictator-congress-backs-grant-of-authority.html | ROOSEVELT GETS POWER OF DICTATOR; Congress Backs Grant of Authority to President Unprecedented in Our History. ALL PROTESTS ARE STILLED Overshadowing Emergency of Closed Banks and Unbalanced Budget Silence the Fearful. CONGRESS CONSOLATION Two-thirds Vote Could Take Back Again the Free Rein From the Executive. | True | By Arthur Krock.special To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/crew-of-seventyfive-assigned.html | Crew of Seventy-five Assigned. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/oregon-unit-fights-move.html | Oregon Unit Fights Move. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/lighthouse-tender-here-new-craft-arrives-from-maine-yards-after.html | LIGHTHOUSE TENDER HERE; New Craft Arrives From Maine Yards After Stormy Voyage. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/british-set-an-example.html | British Set an Example. | True | S.G. ROSENBAUM. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/western-senators-renew-silver-fight-pittman-offers-three-bills-and.html | WESTERN SENATORS RENEW SILVER FIGHT; Pittman Offers Three Bills and Wheeler One to Rehabilitate the White Metal. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/services-for-mrs-leldy-today.html | Services for Mrs. Leldy Today. | True | o o Special to THB NBW YORK Tunes. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/three-killed-in-plane-crash-while-attempting-survey-over-the-long.html | THREE KILLED IN PLANE.; Crash While Attempting Survey Over the Long Beach Area. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/robert-f-latremore.html | ROBERT F. LATREMORE. | True | i Special to THE Nfew YORK Turns. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/olympic-point-scoring-to-decide-victor-in-berlingerbausch.html | Olympic Point Scoring to Decide Victor In Berlinger-Bausch Septathlon Rivalry | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/flies-for-west-africa-victor-smith-presses-ahead-on-his-englandcape.html | FLIES FOR WEST AFRICA.; Victor Smith Presses Ahead on His England-Cape Town Flight. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bars-l-n-fare-cut-georgia-commission-refuses-plea-for-2centamile.html | BARS L. & N. FARE CUT.; Georgia Commission Refuses Plea for 2-Cent-a-Mile Rate. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/wichita-henrys-upset-bow-to-tulsa-oilers-in-aau-basketball.html | WICHITA HENRYS UPSET.; Bow to Tulsa Oilers in A.A.U. Basketball Semi-Finals. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/reopening-pleas-flood-dallas.html | Reopening Pleas Flood Dallas. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/in-support-of-japan-china-is-seen-as-needing-a-strong-guiding-hand.html | IN SUPPORT OF JAPAN.; China Is Seen as Needing a Strong Guiding Hand. | True | ARTHUR ALVARES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/railroad-hearing-ends-icc-now-to-get-proposal-to-merge-pennsylvania.html | RAILROAD HEARING ENDS.; I.C.C. Now to Get Proposal to Merge Pennsylvania and Reading. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | By Tropical Radio To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/reds.html | REDS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/stuart-in-bermuda-golf-final.html | Stuart in Bermuda Golf Final. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/lawrence-k-ve2in.html | LAWRENCE K. VE2IN. | True | Special to TBS NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rail-merger-bills-to-be-ready-soon-officials-of-nations-carriers.html | RAIL MERGER BILLS TO BE READY SOON; Officials of Nation's Carriers Are Near Agreement With Bankers on Measures. FINANCIERS SHIFT STAND Transportation Committee's Findings Weighed in Preparing Act to Go Before Congress. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/turn-in-37517-in-gold-philadelphians-take-coin-to-the-postoffice.html | TURN IN $37,517 IN GOLD.; Philadelphians Take Coin to the Postoffice. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/arthur-pryor-in-politics-bandmaster-designated-for-county-post-in.html | ARTHUR PRYOR IN POLITICS; Bandmaster Designated for County Post In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/larsen-to-play-for-princeton.html | Larsen to Play for Princeton. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/asks-loan-then-robs-office.html | Asks Loan, Then Robs Office. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/heads-princeton-freshman-class.html | Heads Princeton Freshman Class. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/court-issues-order-to-hilles-and-zukor-to-review-their-appointment.html | COURT ISSUES ORDER TO HILLES AND ZUKOR; To Review Their Appointment as Equity Receivers of Paramount-Publix. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/retail-trade-soars-as-cash-is-released-one-house-reports-trade-to.html | RETAIL TRADE SOARS AS CASH IS RELEASED; One House Reports Trade to Exceed That Before Holiday -- Spring Sales Pushed. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/change-in-empire-games-1934-program-goes-to-london-instead-of-south.html | CHANGE IN EMPIRE GAMES.; 1934 Program Goes to London Instead of South Africa. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/league-body-works-on-leticia-policy-brief-report-on-dispute-of.html | LEAGUE BODY WORKS ON LETICIA POLICY; Brief Report on Dispute of Colombia and Peru Will Be Ready Soon. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/carolina-mills-pay-with-scrip.html | Carolina Mills Pay With Scrip. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/childrens-finger-paintings-shown-at-mcclellands-present-striking.html | Children's "Finger Paintings," Shown at McClelland's, Present Striking Method of Training. | True | By Edward Alden Jewell. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/dykaar-sculptor-leaps-under-train-artist-who-modeled-bust-of.html | DYKAAR, SCULPTOR, LEAPS UNDER TRAIN; Artist Who Modeled Bust of Coolidge Commits Suicide at Elevated Station. ACT LAID TO ILL HEALTH Russian, Who Had Studio in Fifth Avenue, Placed Many of Works in National Gallery. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/veterans-attack-roosevelt-move-thousands-of-telegrams-pour-into.html | VETERANS ATTACK ROOSEVELT MOVE; Thousands of Telegrams Pour Into Washington as Four Groups Go Into Action. DRIVE IS NATION-WIDE Leaders of Former Soldiers Make Desperate Effort to Block Payment Cuts. LOSE FIRST SKIRMISHES Movement to Tie Up Proposed Legislation in Committee Is Warded Off in Congress. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/half-cash-for-st-louis-payrolls.html | Half Cash for St. Louis Payrolls. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/daytoday-buying-keeps-food-cheap-slender-purse-has-forced-housewife.html | DAY-TO-DAY BUYING KEEPS FOOD CHEAP; Slender Purse Has Forced Housewife to Act Wisely in Crisis, Market Men Say. WHOLESALE MEATS DROP Retail Effect Will Not Be Felt Till Next Week -- Wheat and Cotton Go Higher. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-defers-public-works-bel-measure-planned-to-create-jobs.html | ROOSEVELT DEFERS PUBLIC WORKS BEL; Measure, Planned to Create Jobs, Will Await Action in Congress on Budget. GREEN AT WHITE HOUSE A.F.L. Head Discusses Unemployment Situation -- Says He Finds a Gain in People's State of Mind. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/thirteen-shocks-in-los-angeles.html | Thirteen Shocks in Los Angeles. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/miss-helen-thuffl-has-church-bridal-bayonne-girl-becomes-bride-of.html | MISS HELEN THUffl HAS CHURCH BRIDAL; Bayonne Girl Becomes Bride of Herman Lazarus in Ceremony Here. ESCORTED BY HER FATHER Her Sister, Miss Elsa Thum, Is ' Maid of HonoruBridegroom's Brother Is Best Man. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/activity-in-midtown-quarters-in-rockefeller-center-and-garment-area.html | ACTIVITY IN MIDTOWN.; Quarters in Rockefeller Center and Garment Area Leased. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/soviet-food-doles-given-in-caucasus-peasants-who-are-diligent.html | SOVIET FOOD DOLES GIVEN IN CAUCASUS; Peasants Who Are "Diligent" Receive Aid -- All Others Are Threatened. SOWING PLANS LAGGING One Whole Village Warned to Speed Work or Prepare for Wholesale Exilings. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/town-treasurer-held-in-theft.html | Town Treasurer Held in Theft. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/england-gets-240-for-4-wickets.html | England Gets 240 for 4 Wickets. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/return-of-hoarded-gold.html | RETURN OF HOARDED GOLD. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/edgerleyufornoff.html | EdgerleyuFornoff. | True | Special to THB NEW YORK Turns. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/british-coal-for-canada-overseas-interests-seek-to-displace-fuel.html | BRITISH COAL FOR CANADA.; Overseas Interests Seek to Displace Fuel Mined in This Country. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/topics-of-interest-to-the-church-goer-presiding-bishops-relief-fund.html | TOPICS OF INTEREST TO THE CHURCH GOER; Presiding Bishops' Relief Fund Set Up to Aid Episcopal Clergy Who Are in Need. 103 UNEMPLOYED LISTED Catholics of Archdiocese of New York Gave $406,071 to Missions During Last Year. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/curbs-on-germany-sought.html | Curbs on Germany Sought. | True | By P.j. Philip.wireless To the New York Times. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/manila-renews-exchange-resumption-of-operations-with-chase-bank-is.html | MANILA RENEWS EXCHANGE; Resumption of Operations With Chase Bank Is Ordered. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/moderate-rally-in-paris.html | Moderate Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/troublemaker-only-americanbred-eligible-is-unlikely-to-start-in-the.html | TroubleMaker, Only American-Bred Eligible, Is Unlikely to Start in the Grand National | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/easing-mortgage-burden-assemblyman-breitbart-gives-reasons-for-his.html | EASING MORTGAGE BURDEN.; Assemblyman Breitbart Gives Reasons for His Two Bills. | True | CHARLES H. BREITBART. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/curran-of-economy-league-for-it.html | Curran of Economy League for It. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/10967-columbia-gifts-27-contributions-for-various-university.html | $10,967 COLUMBIA GIFTS.; 27 Contributions for Various University Projects Announced. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/farm-leaders-fail-to-agree-on-relief-it-is-said-after-conference.html | FARM LEADERS FAIL TO AGREE ON RELIEF; It Is Said After Conference With Wallace That They Will Stay Until Accord Is Reached. ALLOTMENT PLAN FAVORED Statement Declares Proposal for Renting Land Out of Production Also Is Gaining. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/5000-relief-workers-get-pay.html | 5,000 Relief Workers Get Pay. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/senators.html | SENATORS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sackett-honored-at-berlin-dinner-united-states-envoy-says-goodbye.html | SACKETT HONORED AT BERLIN DINNER; United States Envoy Says Good-Bye to American and German Friends. PAPEN PRAISES HIS WORK Ambassador Asserts Dollar, Despite Financial Troubles Here, Still Is Best Investment in World. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/retail-sales-fell-22-in-february-total-value-was-under-that-of-year.html | RETAIL SALES FELL 22% IN FEBRUARY; Total Value Was Under That of Year Ago, but Index of 59 Was Equal to January. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/french-reaction-favorable.html | French Reaction Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/brown-swimmers-break-two-marks-two-relay-records-set-in-new-england.html | BROWN SWIMMERS BREAK TWO MARKS; Two Relay Records Set in New England Meet -- Springfield Qualifies 15 Men. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/ball-players-shaken-up-giants-and-chicago-cubs-in-midst-of-quake-at.html | BALL PLAYERS SHAKEN UP.; Giants and Chicago Cubs in Midst of 'Quake at Los Angeles Hotel. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-nazi-attacks.html | The Nazi Attacks. | True | B. RICHARD. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/bankers-see-doom-of-clearing-houses-breakup-of-local-groups-is.html | BANKERS SEE DOOM OF CLEARING HOUSES; Break-Up of Local Groups Is Expected to Follow Rush to Federa Reserve. LICENSE POLICY A SPUR Refusal to Allow Sectional Alliances Apply as Unit Is Blow to Associations. EXPERTS GO TO CAPITAL Banks Here to Help Government Pass on Flood of Applications to Join Unified System. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/negro-turns-in-4000-some-bills-changed-in-mississippi-bank-are-50.html | NEGRO TURNS IN $4,000.; Some Bills Changed in Mississippi Bank Are 50 Years Old. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/cotton-standard-bank-urged.html | Cotton Standard' Bank Urged. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/chilean-volcano-again-active.html | Chilean Volcano Again Active. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/stribling-is-suspended-ban-imposed-on-american-boxer-in-france-and.html | STRIBLING IS SUSPENDED.; Ban Imposed on American Boxer In France and by N.B.A. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rochester-centre-placed-4834-workers-report-for-1932-shows-number.html | ROCHESTER CENTRE PLACED 4,834 WORKERS; Report for 1932 Shows Number of Employers Using Its Service Are Increasing. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/three-victims-at-santa-ana.html | Three Victims at Santa Ana. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hail-lord-marley-for-his-aid-to-jews-3000-at-farewell-reception-pay.html | HAIL LORD MARLEY FOR HIS AID TO JEWS; 3,000 at Farewell Reception Pay Tribute to Leader in Promotion of Ort. PORTRAIT IS PRESENTED British Visitor, Ending Tour of Country, Tells of Need for Aid in Eastern Europe. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/mrs-belmont-aids-the-opera-fund-appears-on-metropolitans-stage-and.html | MRS. BELMONT AIDS THE OPERA FUND; Appears on Metropolitan's Stage and Makes Plea for Next Year's Guarantee. $4,000 PLEDGED AT ONCE Mrs. Cornelius Vanderbilt, Mrs. C. B. Alexander and Mrs. Robert Goelet Among Givers. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/presidential-bank-order-modifies-ban-on-exchange.html | Presidential Bank Order Modifies Ban on Exchange | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/wr-crawfords-jr-have-son.html | W.R. Crawfords Jr. Have Son. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/coast-slaying-link-in-boettcher-case-suspect-caught-at-yreka-cal.html | COAST SLAYING LINK IN BOETTCHER CASE; Suspect Caught at Yreka, Cal., After Killing Two in Gun Fight. HAD KIDNAPPED OFFICER Washington State Guard Left Tied to Tree -- Denver Police Say Description Fits Fugitive. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/george-david-stewart.html | GEORGE DAVID STEWART. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/missouri-banks-checked.html | Missouri Banks Checked. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/ruth-has-long-workout-yankee-star-will-play-today-in-first.html | RUTH HAS LONG WORKOUT.; Yankee Star Will Play Today in First Intraclub Game. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/roosevelt-and-the-press.html | ROOSEVELT AND THE PRESS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/allows-insurance-loans-maryland-also-permits-payment-of-policy.html | ALLOWS INSURANCE LOANS.; Maryland Also Permits Payment of Policy Surrender Value. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/diana-wynyard-in-a-pictorial-version-of-a-play-by-reginald-lawrence.html | Diana Wynyard in a Pictorial Version of a Play by Reginald Lawrence and S.K. Lauren. | True | By Mordaunt Hall.a.d.s. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/yankee-contract-signed-by-gehrig-terms-not-announced-but-consensus.html | YANKEE CONTRACT SIGNED BY GEHRIG; Terms Not Announced, but Consensus Is Slugger Will Receive $21,500 This Year. LEAVES FOR CAMP TODAY Ruppert Also Departs This Morning to Discuss Salary With Ruth, Team's Lone Holdout. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/hunt-trenton-man-missing-in-georgia-savannah-police-seek-rd.html | HUNT TRENTON MAN MISSING IN GEORGIA; Savannah Police Seek R.D. Trobridge, Who Vanished Ten Days Ago -- Planned Bermuda Trip. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/california-quake-kills-many-score.html | CALIFORNIA QUAKE KILLS MANY SCORE | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/urge-retention-of-bliss-as-envoy.html | Urge Retention of Bliss as Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sixteenth-shock-recorded.html | SIXTEENTH SHOCK RECORDED | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/saving-banks-rest-in-strong-position-broderick-reports-deposits-in.html | SAVING BANKS REST IN STRONG POSITION; Broderick Reports Deposits in the State Last Year Rose $54,909,000. RESOURCES UP $42,950,000 Superintendent Praises Trend Toward Interest Cuts and a Central Institution. SMALL LENDERS EXPAND Growth of Saving and Loan Groups to Seventh Place in Nation Is Also Cited. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/london-sees-encouragement.html | London Sees Encouragement. | True | Special Cable to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/house-seats-man-in-spite-of-felony-votes-overwhelmingly-to-admit-fh.html | HOUSE SEATS MAN IN SPITE OF FELONY; Votes Overwhelmingly to Admit F.H. Shoemaker of Minnesota, Just Out of Prison. HE IS PRAISED ON FLOOR Served Year in Leavenworth for Addressing Banker in Letter as "Robber of Orphans." | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/new-bond-offerings-absent-from-market-this-week.html | New Bond Offerings Absent From Market This Week | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/text-of-regulations-for-reopening-nations-banks.html | Text of Regulations for Reopening Nation's Banks | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/princeton-polo-trio-faces-army-tonight-game-features-card-at.html | PRINCETON POLO TRIO FACES ARMY TONIGHT; Game Features Card at Squadron A Armory -- Three Contests at Squadron C Arena. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/confidence-rises-advancing-wheat-winnipeg-prices-gain-34-to-78c-as.html | CONFIDENCE RISES, ADVANCING WHEAT; Winnipeg Prices Gain 3/4 to 7/8c as Factors in Grain Get More Heed Than Banking. LIVERPOOL MARKET IS UP Cash Figures in Kansas City Go 2 1/2 to 5 Cents Above Levels When Exchange Closed. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/library-has-a-run-on-its-books-on-finance-all-seats-taken-as.html | Library Has a Run on Its Books on Finance; All Seats Taken as Readers Scan Past Crises | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/pittsburgh-pastor-held-up-in-church-gunmen-get-300-after-binding.html | PITTSBURGH PASTOR HELD UP IN CHURCH; Gunmen Get $300 After Binding Clergyman, His Secretary and the Janitor. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/navy-in-action-for-relief.html | Navy in Action for Relief. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/berg-boxing-bill-passed-by-senate-measure-provides-for-state.html | BERG BOXING BILL PASSED BY SENATE; Measure Provides for State Control of Amateur Ring and Wrestling Shows. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/sing-sing-convict-slain-in-mystery-brooklyn-prisoner-sentenced-for.html | SING SING CONVICT SLAIN IN MYSTERY; Brooklyn Prisoner, Sentenced for Robbery, Stabbed on First Day in Yard Without Guard. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/finds-wild-beasts-about-95-safe-mrs-seton-writes-popular-mind-has-a.html | FINDS WILD BEASTS 'ABOUT 95% SAFE; Mrs. Seton Writes Popular Mind Has a False Idea of Their Ferocity. REVENGE AMONG ANIMALS New Book Tells How Elephant Waited Long to Kill Man Who Was Brutal to Him. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/relatives-benefit-in-philip-cohen-will-widow-gets-residue-and.html | RELATIVES BENEFIT IN PHILIP COHEN WILL; Widow Gets Residue and Charities $10,000 -- Selma Rossman Aids 47 Public Organizations. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/singer-wins-1000-in-auto-suit.html | Singer Wins $1,000 In Auto Suit. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/food-for-children.html | Food for Children. | True | MARY E. YOUNG. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/nebraska-state-banks-open.html | Nebraska State Banks Open. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/tax-on-sonn-estate-cut-surrogate-in-westchester-holds-states.html | TAX ON SONN ESTATE CUT.; Surrogate In Westchester Holds State's Appraisal Excessive. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/deposit-guarantee-seen-in-bank-law-section-304-is-viewed-by-some-as.html | DEPOSIT GUARANTEE SEEN IN BANK LAW; Section 304 Is Viewed by Some as Providing Such Action by Secretary of Treasury. EXTENDS R.F.C. RESOURCES Terms for New Currency issue Also Regarded as Making "Regulated" Inflation a Fact. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/haynes-gains-golf-final-tallman-also-advances-in-ormond-beach.html | HAYNES GAINS GOLF FINAL.; Tallman Also Advances in Ormond Beach Tourney. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/urges-restriction-of-economic-parley-expresident-of-league.html | URGES RESTRICTION OF ECONOMIC PARLEY; Ex-President of League Committee Fears London Program Is Too Broad. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/asbury-park-cuts-its-budget.html | Asbury Park Cuts Its Budget. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/flier-radios-of-disaster-messages-to-kansas-city-tell-of-crowds-on.html | FLIER RADIOS OF DISASTER.; Messages to Kansas City Tell of Crowds on Long Beach Shore. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/annie-r-macfarlane-dies-widow-of-j-e-logan-poet-known-as-barry-bane.html | ANNIE R. MACFARLANE DIES; Widow of J. E. Logan, Poet Known ' as Barry Bane, Was Critic. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/emergency-council-of-state-is-called-gov-rolph-prepares-for-drastic.html | EMERGENCY COUNCIL OF STATE IS CALLED; Gov. Rolph Prepares for Drastic Action -- Plans to Insure Food Supplies in Area. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/automobile-speeds.html | AUTOMOBILE SPEEDS. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/wool-trade-lifeless-some-houses-have-marked-up-prices-10.html | WOOL TRADE LIFELESS.; Some Houses Have Marked Up Prices 10%. | True | | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/president-urges-cuts-asks-courageous-action-or-new-pension-system.html | PRESIDENT URGES CUTS; Asks Courageous Action or New Pension System Directed by Him. GOES BACK TO CIVIL WAR Slash Is 10% for Its Survivors -- Disabled Not Affected in President's Regroupings. PAY CUTS NOT OVER 15% Cost of Living Drop Is Basis -- Caucus to Speed House Vote and Senate Also Hastens. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/spanish-hero-arrested-menendez-charged-with-ruthless-methods-in.html | SPANISH 'HERO' ARRESTED.; Menendez Charged With Ruthless Methods In Suppressing Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/advises-settling-own-crisis-first-president-king-of-amherst-opens.html | ADVISES SETTLING OWN CRISIS FIRST; President King of Amherst Opens First Plenary Session of Model League. MARY E. WOOLEY SPEAKS Council Plan for Ending Bolivian-Paraguayan Hostilities Praised by Sir Herbert Ames. | True | From a Staff Correspondent. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/moves-for-bonus-payments.html | Moves for Bonus Payments. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/los-angeles-operator-takes-earthquake-as-part-of-job.html | Los Angeles Operator Takes Earthquake as Part of Job | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/girls-college-prom-held.html | Girls' College Prom Held. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/capital-newcomers-meet-mrs-roosevelt-presidents-wife-attends-tea.html | CAPITAL NEWCOMERS MEET MRS. ROOSEVELT; President's Wife Attends Tea for Wives and Daughters of New Congress Members. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/frozen-deposits-payable-in-stock-wall-st-so-interprets-part-of-new.html | FROZEN DEPOSITS PAYABLE IN STOCK; Wall St. So Interprets Part of New Act Permitting 6% Preferred Issues. AID TO WEAKENED BANKS Plan Would Make Them Sound and Give the Depositors a Chance to Recoup in Time. | True | | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/buildings-totter-as-fires-light-sky-solid-walls-crumble-into.html | BUILDINGS TOTTER AS FIRES LIGHT SKY; Solid Walls Crumble Into Thronged Streets of Cities in Two California Counties. CHILDREN SEARCH RUINS Driven Into Open by Falling Structures, Crowds Are Swept in Turmoil. BUILDINGS TOTTER AS FIRES LIGHT SKY | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/track-remains-closed-fair-grounds-unlikely-to-reopen-until-bank.html | TRACK REMAINS CLOSED.; Fair Grounds Unlikely to Reopen Until Bank Situation Clears. | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/poles-to-increase-danzig-arms-base-warsaw-warns-free-city-of-ban-on.html | POLES TO INCREASE DANZIG ARMS BASE; Warsaw Warns Free City of Ban on Commercial Shipping at Westerplatte Basin. ADDING TO BORDER TROOPS League Council Meets Monday to Act on Complaint That Treaty of Versailles Is Violated. | True | Wireless to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/long-beach-gripped-in-terror-of-shock-efforts-to-fight-fires-and.html | LONG BEACH GRIPPED IN TERROR OF SHOCK; Efforts to Fight Fires and Aid Injured Are Hampered by Recurring Tremors. MARTIAL LAW IN FORCE Marines and Bluejackets Control Debris-Filled City -- Hordes of Refugees Add Confusion. LONG BEACH GRIPPED IN TERROR OF SHOCK | True | Special to THE NEW YORK TIMES. | C1B 183371 |
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/giants-bunch-hits-and-beat-cubs-53-pound-warneke-for-four-runs-in.html | GIANTS BUNCH HITS AND BEAT CUBS, 5-3; Pound Warneke for Four Runs in Second Inning, Homer by Vergez Featuring. SMITH AGAIN HURLS WELL Southpaw Holds Chicago Safe In Last 2 Innings -- Bill Herman Also Gets Circuit Clout. | True | By John Drebinger.special To the New York Times. | C1B 183371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-11 | 1933-03-11 | https://www.nytimes.com/1933/03/11/archives/floe-carries-13-to-sea-sealers-are-trapped-off-newfoundland-as-wind.html | FLOE CARRIES 13 TO SEA.; Sealers Are Trapped Off Newfoundland as Wind Veers. | True | | C1B 183371 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/julian-huxleys-verse-the-captive-shrew-and-other-poems-of-a.html | Julian Huxley's Verse; THE CAPTIVE SHREW. And Other Poems of a Biologist. By Julian S. Huxley. New York: Harper & Brothers. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/swapping-becomes-an-art-in-russia-workers-get-what-they-want-by.html | SWAPPING BECOMES AN 'ART' IN RUSSIA; Workers Get What They Want by Overbuying Available Goods and Then Trading. PESSIMISM AS TO WIVES Harassed Cooperative Official Sees No Hope of Improvement by Swap of This Kind. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/augusta-is-holding-big-sports-events.html | AUGUSTA IS HOLDING BIG SPORTS EVENTS | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/film-union-workers-balk.html | Film Union Workers Balk. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plea-for-a-better-understanding-on-redaction-of-mortgage-interest.html | Plea for a Better Understanding On Redaction of Mortgage Interest; Chairman of Citizens Budget Commission Says if Mortgagor and Mortgagee Cannot Bring the Obligations Into Mesh With Current Conditions, Both Must Go Down to Destruction. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/lehman-wires-rolph-sympathy-of-state-governor-offers-to-california.html | LEHMAN WIRES ROLPH SYMPATHY OF STATE; Governor Offers to California Executive Fullest Cooperation in Relief Measures. | True | HERBERT H. LEHMAN, Governor. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/daniels-refuses-transport-place-exsecretary-of-navy-would-avoid.html | DANIELS REFUSES TRANSPORT PLACE; Ex-Secretary of Navy Would Avoid Heavy Duties of Board Chairmanship. TO GET DIPLOMATIC POST Cox Declines Appointment to Any Fixed Position -- Schley Slated for Canal. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/william-h-cahne.html | WILLIAM H. CAHNE. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wives-of-british-officers-in-merchant-marine-organize.html | Wives of British Officers In Merchant Marine Organize | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/arsenal-is-held-to-soccer-tie-11-english-league-first-division.html | ARSENAL IS HELD TO SOCCER TIE, 1-1; English League, First Division Leaders Play to Draw With Leicester City. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/prepare-for-tariff-fight-protectionists-gather-statistics-to-combat.html | PREPARE FOR TARIFF FIGHT; Protectionists Gather Statistics to Combat New Duty Plan. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stock-exchange-powers.html | STOCK EXCHANGE POWERS. | True | By Samuel Untekmyer, Addressing the Law Alumni of Southern California University. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/may-succeed-howell-bratton-of-new-mexico-expected-to-lead-campaign.html | MAY SUCCEED HOWELL.; Bratton of New Mexico Expected to Lead Campaign Inquiry. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/belgian-drinkers-irked-resent-doctors-criticism-that-the-spend-too.html | BELGIAN DRINKERS IRKED.; Resent Doctor's Criticism That The Spend Too Much for Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-is-urged-to-ask-wide-power-as-farm-dictator-leaders-visit.html | ROOSEVELT IS URGED TO ASK WIDE POWER AS 'FARM DICTATOR'; Leaders Visit the White House to Propose He Act as He Did in Bank Case. PRICE FIXING IS INCLUDED Wallace Conference Agrees on Plan for Land Leasing and Market Supervision. FARM DICTATOR' IS NOW PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nations-supply-of-crude-oil-in-january-hit-lowest-mark-for-the.html | Nation's Supply of Crude Oil in January Hit Lowest Mark for the Month Since 1926 | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/weeks-bond-calls-lowest-in-years-list-set-for-redemption-this-month.html | WEEK'S BOND CALLS LOWEST IN YEARS; List Set for Redemption This Month Is Composed of Municipals Mostly. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/assembly-adopts-four-bank-bills-one-measure-would-empower-broderick.html | ASSEMBLY ADOPTS FOUR BANK BILLS; One Measure Would Empower Broderick to Discharge Directors After Hearing. NEW LOAN RULE PROVIDED Assets of a Closed Institution Could Be Used as Collateral by Superintendent. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/credit-eased-in-cleveland-trade-operations-curtailed-by-the-banking.html | CREDIT EASED IN CLEVELAND.; Trade Operations Curtailed by the Banking Holiday. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/branchbank-plan-upheld-in-canada-no-closings-have-occurred-in-ten.html | BRANCH-BANK PLAN UPHELD IN CANADA; No Closings Have Occurred in Ten Years Under System Once Much Criticized. RESTRICTIONS ARE RIGID The Ten Chartered Banks Are Forbidden to Lend Money Upon Real Estate. BRANCH-BANK PLAN UPHELD IN CANADA | True | By V.m. Kipp. Editorial Correspondence. the New York Times.by V.m. Kipp. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-reason-for-colds-poor-circulation-is-the-cause-according-to-new.html | THE REASON FOR COLDS; Poor Circulation Is the Cause, According to New Test | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/social-barriers-the-auction-by-george-agnew-chamberlain-296-pp.html | Social Barriers; THE AUCTION. By George Agnew Chamberlain. 296 pp. Indianap olis: The Bobbs-Merrill Company. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/syracuse-routs-colgate-ends-basketball-season-by-turning-back.html | SYRACUSE ROUTS COLGATE.; Ends Basketball Season by Turning Back Ancient Rival, 41 to 23. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/philadelphias-banks-may-open-tomorrow-norris-predicts-full.html | PHILADELPHIA'S BANKS MAY OPEN TOMORROW; Norris Predicts Full Operation for Some -- 550 Applications Filed for Resumption. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/margaret-leland-wed.html | Margaret Leland Wed. | True | Special to THB.NJSW TORE TIMES. I | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/retired-broker-45-commits-suicide-patnam-m-morrison-formerly-in.html | RETIRED BROKER, 45, COMMITS SUICIDE; Patnam M. Morrison, Formerly in Easiness Here, Despondent Over Illness. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-literary-digest-help-too-optimistic-wets-should-not-be-lulled.html | THE LITERARY DIGEST HELP TOO OPTIMISTIC; Wets Should Not Be Lulled Into False Sense of Security by Its Prohibition Poll | True | CLAUDE E. ROBINSON. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/directors-oppose-state-sales-tax-central-association-approves-of.html | DIRECTORS OPPOSE STATE SALES TAX; Central Association Approves of Bill Extending Dwellings Act for One Year. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/depression-byproduct.html | DEPRESSION BY-PRODUCT | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/senator-howell-of-nebraska-dies-succumbs-to-heart-attack-in.html | SENATOR HOWELL OF NEBRASKA DIES; Succumbs to Heart Attack in Washington After Long Siege of Pneumonia. FOE OF CUT IN WAR DEBT Proponent of ProhibitionuAfter Graduation From Annapolis He Became Engineer. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chronology-of-the-shocks-as-reporters-felt-them.html | Chronology of the Shocks As Reporters Felt Them | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dp-hoover-dies-in-fall-canton-business-man-had-been-iii-in-clinic.html | D.P. HOOVER DIES IN FALL.; Canton Business Man Had Been III in Clinic at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/vocational-aid-for-boys-paris-starts-medical-service-in-connection.html | VOCATIONAL AID FOR BOYS.; Paris Starts Medical Service in Connection With Trade Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/aver-promotes-lauck-officer-of-advertising-concern-becomes-manager.html | AVER PROMOTES LAUCK.; Officer of Advertising Concern Becomes Manager Here. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hitler-is-conciliatory-says-in-speech-he-is-fighting-marxism-for.html | HITLER IS CONCILIATORY.; Says in Speech He Is Fighting Marxism for Workers' Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-masquerader.html | THE MASQUERADER." | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jersey-woman-tells-of-night-of-terror-mrs-abbott-phones-kin-in.html | JERSEY WOMAN TELLS OF NIGHT OF TERROR; Mrs. Abbott Phones Kin in Camden of Flight From House -- Admiral Wilson Safe. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/medical-leaders-i-mourn-stewabt-funeral-of-noted-surgeon-attended.html | MEDICAL LEADERS i MOURN STEWART; Funeral of Noted Surgeon ' Attended by Delegations | From Many Bodies. i I uuuuuuu I SIMPLE SERVICE IS HELD i _____ I Entire Faculty of Bellevue Medical College PresentuBurial In Great River, L. I. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plumbers-pay-cut-to-open-shop.html | Plumbers, Pay Cut, to Open Shop. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/huntington-park-loss-eight-dead-and-damage-of-2500000-reckoned.html | HUNTINGTON PARK LOSS; Eight Dead and Damage of $2,500,000 Reckoned. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ground-trembles-as-the-giants-play-700-in-swaying-steel-stands-see.html | GROUND TREMBLES AS THE GIANTS PLAY; 700 in Swaying Steel Stands See Cubs Win by 4 to 1 at Los Angeles. HERMAN'S HOMER FACTOR Triple by Cuyler and Blazing Double by Koenig Also Help in Chicago Victory. TERRY WAY MOVE HIS CLUB Will Finish Spring Training at Phoenix, Ariz., Unless Earth Shocks Subside, He Says. GROUND TREMBLES AS THE GIANTS PLAY | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/georgia-bill-restricts-trucks.html | Georgia Bill Restricts Trucks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/evander-fencers-upset-in-psal-lose-to-washington-53-and-drop-into.html | EVANDER FENCERS UPSET IN P.S.A.L.; Lose to Washington, 5-3, and Drop Into Triple Tie for Lead in Division 1. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cameratimer-in-icaaaa-race-shows-only-one-of-six-places-decided.html | Camera-Timer in I.C.A.A.A.A. Race Shows Only One of Six Places Decided Correctly | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/foulke-wins-college-squash-racquets-final-conquers-stephens-his.html | Foulke Wins College Squash Racquets Final; Conquers Stephens, His Princeton Teammate | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/faith-in-roosevelt-stimulates-south-confidence-in-him-serves-as-a.html | FAITH IN ROOSEVELT STIMULATES SOUTH; Confidence in Him Serves as a Palliative in Many of the State's Troubles. BUDGET CUTS ARE PRESSED Legislatures Are Believed to Have Provided Adequately to Meet Banking Emergency. | True | BY Julian Harris.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bay-state-banks-ready-opening-of-reserve-and-state-members-begins.html | BAY STATE BANKS READY.; Opening of Reserve and State Members Begins Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/reoffer-columbia-river-bill.html | Re-Offer Columbia River Bill. | True |  | C1B 184057,C1B 184058,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/russoturk-amity-gains-istanbul-praises-plan-for-visit-by-molotoff.html | RUSSO-TURK AMITY GAINS.; Istanbul Praises Plan for Visit by Molotoff In Fall. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hit-harbor-office-change-shipping-men-ask-army-to-keep-supervisor.html | HIT HARBOR OFFICE CHANGE; Shipping Men Ask Army to Keep Supervisor in Whitehall St. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/penn-zone-arbitration-work.html | Penn Zone Arbitration Work. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/quebec-fire-kills-three-children.html | Quebec Fire Kills Three Children. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/air-services-hold-to-their-schedule-planes-leave-los-angeles-on.html | AIR SERVICES HOLD TO THEIR SCHEDULE; Planes Leave Los Angeles on Time Despite Demolition of Companies' Offices. CALIFORNIANS FLY HOME Two Residents of Long Beach Take Plane at Newark Carrying Antitoxins and Currency. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-honor-priestley-on-his-bicentennial-dickinson-college.html | TO HONOR PRIESTLEY ON HIS BICENTENNIAL; Dickinson College Celebration to Centre Around Apparatus of Discoverer of Oxygen. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/manllus-eleven-to-practice.html | Manllus Eleven to Practice. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hitchcocks-four-bows-loses-to-the-red-team-by-76-in-polo-match-at.html | HITCHCOCK'S FOUR BOWS.; Loses to the Red Team by 7-6 in Polo Match at Aiken. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/apartment-men-to-hear-muir.html | Apartment Men to Hear Muir. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/soviet-executes-35-for-sabotage-administers-death-penalty-for.html | SOVIET EXECUTES 35 FOR SABOTAGE; Administers Death Penalty for "Counter-Revolutionary Activity" in Farming. 40 JAILED 8 OR 10 YEARS Offenders in Ukraine, the North Caucasus and White Russia Include State Employes. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ksoo-answers-news-suit-station-calls-ban-on-unauthorized-use-of.html | KSOO ANSWERS NEWS SUIT; Station Calls Ban on Unauthorized Use of Press Dispatches Unfair. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/8200-at-museum-free-concert.html | 8,200 at Museum Free Concert. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/midwest-insists-position-is-strong-governors-and-bankers-say-local.html | MID-WEST INSISTS POSITION IS STRONG; Governors and Bankers Say Local Banks Were Never in More Liquid Condition. FARM RELIEF IS IN DOUBT Question of Reducing Acreage Is Held Likely to Meet With Vigorous Resistance. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/construction-at-low-ebb-decline-90-in-the-us.html | Construction at Low Ebb; Decline 90% in the U.S. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fascists-efficient-in-handling-news-dispatches-to-foreign-papers.html | FASCISTS EFFICIENT IN HANDLING NEWS; Dispatches to Foreign Papers Are Never "Censored," Just Carefully "Controlled." PRESS BUREAU IMPORTANT Part of the Ministry of Foreign Affairs, It Regulates All Government Stories. TRIALS OF LOCAL JOURNALS Ministry of the Interior Gives Them "Handouts" and Scrutinizes Their Other Material. By HERBERT L. MATTHEWS. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/insurance-losses-held-to-be-light-underwriters-will-set-up-clearing.html | INSURANCE LOSSES HELD TO BE LIGHT; Underwriters Will Set Up Clearing House in Los Angeles Tomorrow to Expedite Claims. EASY PAYMENT PREDICTED Most of Buildings in Zone Not Insured Against Earthquake -- Fire Damage Not Great. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ad-rust-to-head-the-triangle-club-princeton-dramatic-group-names-44.html | A.D. RUST TO HEAD THE TRIANGLE CLUB; Princeton Dramatic Group Names 44 Students to Full Membership. OTHERS GET PART CREDIT Oven B. Auspurger Jr. Elected Vice President, With George P. Swift as Secretary. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/macinnes-scores-at-bath-beach.html | MacInnes Scores at Bath Beach. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/priestley-essays-selfselected-essays-by-j-b-priestley-319-pp-new.html | Priestley Essays; SELF-SELECTED ESSAYS. By J. B. Priestley. 319 pp. New York: Harper & Brothers. $2.50. | | STANTON A. CORLENTZ. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/holiday-will-bring-action-on-exchange-winkler-says-move-focused.html | HOLIDAY WILL BRING ACTION ON EXCHANGE; Winkler Says Move Focused World's Attention on Need for Early Solution. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/10year-plan-aids-carolina-farmers-cooperation-in-production-and.html | 10-YEAR PLAN AIDS CAROLINA FARMERS; Cooperation in Production and Sale Is Established for All Sumter County. LAND SURVEY CONDUCTED Effort Is Made to Build Up New Crops and to Develop a Wide Outside Market. | True | By Henri Lesesne.special Correspondence. the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/steinke-to-wrestle-henry.html | Steinke to Wrestle Henry. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/personal-property-tax-paid-promptly-in-san-francisco.html | Personal Property Tax Paid Promptly in San Francisco | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sweepilla-8-to-1-scores-by-a-nose-woodwards-filly-comes-from-behind.html | SWEEPILLA, 8 TO 1, SCORES BY A NOSE; Woodward's Filly Comes From Behind to Conquer Biddy Gal at Oriental Park. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/thomas-hubbard.html | THOMAS HUBBARD. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bars-foreclosure-rent-court-holds-it-need-not-be-paid-until.html | BARS FORECLOSURE RENT.; Court Holds It Need Not Be Paid Until Property Is Sold. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/maranville-nine-prevails-registers-five-times-in-second-to-repel.html | MARANVILLE NINE PREVAILS; Registers Five Times in Second to Repel Braves' Regulars, 8-5. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/several-items-active-promotions-got-results-despite-moratorium.html | SEVERAL ITEMS ACTIVE.; Promotions Got Results Despite Moratorium, Shoppers Say. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/all-banks-here-set-to-open-tomorrow-word-that-reserve-members-can.html | ALL BANKS HERE SET TO OPEN TOMORROW; Word That Reserve Members Can Resume Is Expected From Treasury Today. BRODERICK ALSO IS READY He Will Act Quickly for State Institutions -- Gold Returned Totals $108,000,000. BANKS HERE SET FOR REOPENING | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/an-inspiring-map.html | An Inspiring Map. | True | LILLIAN D.WOOTEN, Goldsboro, N.C. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/kansas-city-sales-lag-reserve-bank-report-for-district-shows-effect.html | KANSAS CITY SALES LAG.; Reserve Bank Report for District Shows Effect of Bank Situation. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/back-to-the-bible.html | Back to the Bible. | True | WILLIAM T. ELLIS, Swarthmore, | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/one-million-americans-learn-to-get-along-without-money-three.html | ONE MILLION AMERICANS LEARN TO GET ALONG WITHOUT MONEY; Three Hundred Communities Have Evolved a System of Barter, And Scrip Is Used Freely for Merchandise and Services | True | By Sam Lubelsky. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/silver-from-films-new-method-devised-to-get-it-from-hollywood.html | SILVER FROM FILMS; New Method Devised to Get It From Hollywood Wastes | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-ja-dowie-dies-evangelists-widow-aided-husband-in-founding-and.html | MRS. J.A. DOWIE DIES; EVANGELIST'S WIDOW; Aided Husband in Founding and Administering Church Colony at Zion City, Ill. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/activities-of-musicians-stokowski-to-lead-pierrot-lunaire-toscanini.html | ACTIVITIES OF MUSICIANS; Stokowski to Lead "Pierrot Lunaire" -- Toscanini and Tchaikovsky -- Other Items | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/william-rau.html | WILLIAM RAU. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/part-of-less-on-the-insured.html | Part of Less on the Insured. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exeters-quintet-subdues-andover-evens-series-by-registering-a.html | EXETER'S QUINTET SUBDUES ANDOVER; Evens Series by Registering a 29-to-20 Triumph on Its Home Court. SHOWS WAY FROM START Clinches Game by Scoring 16 Points In Third Period and Ends Season Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sales-drive-to-continue-bank-crisis-not-expected-to-halt-the-plans.html | SALES DRIVE TO CONTINUE; Bank Crisis Not Expected To Halt the Plans for Spring Campaign | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sauvageucamahan.html | SauvageuCarnahan. | True | Special to THB Nsw YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plans-benefit-for-quake-victims.html | Plans Benefit for Quake Victims. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/governor-pledges-negroes-fair-trial-but-miller-bars-outside.html | GOVERNOR PLEDGES NEGROES FAIR TRIAL; But Miller Bars Outside Interference With Administration of Alabama Law. HIMSELF AS LAST RESORT He Says He Won't Let Any Be Put to Death in Scottsboro Case Unless Sure of Guilt. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/progress-is-slow-in-home-building-survey-shows-only-35600.html | PROGRESS IS SLOW IN HOME BUILDING; Survey Shows Only 35,600 Single-Family Houses Were Built in 1932. AVERAGE COST WAS $4,500 Loan Associations Advanced Sum of $52,000,000 to Erect 19,370 Dwellings. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/payrolls-cashed-by-chicago-banks-money-is-poured-out-for-this.html | PAYROLLS CASHED BY CHICAGO BANKS; Money Is Poured Out for This Purpose for the First Time Since Holiday Began. REOPENING PLANS MAPPED Reserve Bank Is Jammed as the State Institutions Rush to Join Federal System. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exsoldiers-join-in-economy-plea-unite-with-merchants-and-others-in.html | EX-SOLDIERS JOIN IN ECONOMY PLEA; Unite With Merchants and Others in Telegrams Urging Roosevelt to Fight On. HARMON ASKS SACRIFICE County Head of Foreign Wars Group Says Able-Bodied Must Forego Benefits. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/goodwin-and-hakes-gain-reach-final-of-miami-biltmore-golf-play-by.html | GOODWIN AND HAKES GAIN.; Reach Final of Miami Biltmore Golf Play by Winning, 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jd-rockefellers-jr-in-florida.html | J.D. Rockefellers Jr. In Florida. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hoarding-is-about-over.html | HOARDING IS ABOUT OVER | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/vecchis-lamfiparnaso-unique-and-brilliant-16th-century-opera-in.html | VECCHI'S "L'AMFIPARNASO"; Unique and Brilliant 16th Century 'Opera' In First American Performance | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mardi-gras-quiet-in-paris-haunts-mmes-misia-sert-and-marcelle-meyer.html | MARDI GRAS QUIET IN PARIS HAUNTS; Mmes. Misia Sert and Marcelle Meyer Give Charity Performance. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/values-in-realty-well-sustained-make-better-showing-than-many-stock.html | VALUES IN REALTY WELL SUSTAINED; Make Better Showing Than Many Stock Securities, Says State President. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/english-cricketers-load.html | English Cricketers Load. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/builds-home-in-new-rochelle.html | Builds Home In New Rochelle. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/art-magazines.html | ART MAGAZINES | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/correcting-the-president.html | Correcting the President. | True | F.W. KEL-LOGG, New York. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/grain-at-head-of-great-lakes.html | Grain at Head of Great Lakes. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sacrifice-and-service.html | SACRIFICE AND SERVICE. | True | By Franklin D. Roosevelt, President of the United States, In A Radio Broadcast To the American Legion. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nyu-debaters-on-tour-team-of-women-departs-for-five-contests-in.html | N.Y.U. DEBATERS ON TOUR; Team of Women Departs for Five Contests in South. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-ch-knox-left-estate-to-relatives-friends-and-employes-also-get.html | MRS. C.H. KNOX LEFT ESTATE TO RELATIVES; Friends and Employes Also Get Large Bequests Under Will of Lawyer's Widow. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/armys-fencers-repel-columbia-honeycutt-features-12to5-triumph-by.html | ARMY'S FENCERS REPEL COLUMBIA; Honeycutt Features 12-to-5 Triumph by Taking Three Foils Matches. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/restoration-plot-detailed.html | Restoration "Plot" Detailed. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/why-rayon-creases-scientists-discover-that-it-is-due-to-molecular.html | WHY RAYON CREASES.; Scientists Discover That It Is Due to Molecular Orientation. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wage-advance-vital-otherwise-inflation-is-not-worth-risk-sh-scheuer.html | WAGE ADVANCE VITAL.; Otherwise, Inflation Is Not Worth Risk, S.H. Scheuer Asserts. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/17629-paid-by-ship-visitors.html | $17,629 Paid by Ship Visitors. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/food-for-thought.html | Food for Thought. | True | RICHARD BALZAC, New York. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/grand-national-is-on-at-havana.html | GRAND NATIONAL IS ON AT HAVANA | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/accused-over-benefit-promoter-now-iii-is-ordered-to-face-court-with.html | ACCUSED OVER BENEFIT.; Promoter, Now III, Is Ordered to Face Court With Solicitor. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pinchot-fate-seen-as-hinging-on-davis-if-senator-is-cleared-here.html | PINCHOT FATE SEEN AS HINGING ON DAVIS; If Senator Is Cleared Here, the Governor, It Is Held, Would Be in Awkward Position. TRIAL BEGINS TOMORROW Davis Was Bitterly Attacked by Pinchot in Lottery Case Last Summer. ELECTION IN QUESTION Governor Is Believed to Plan to Run fop Senate in 1934 if Way Is Opened. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pottstown-girl-found-child-hunted-fourteen-hours-is-discovered-half.html | POTTSTOWN GIRL FOUND.; Child Hunted Fourteen Hours Is Discovered Half Frozen in Cellar. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/audible-secrets.html | AUDIBLE "SECRETS" | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dr-b-l-hardifl-jr-weds-dorcas-hull-uuuuuuuuouu-u-o-i-ceremony-takes.html | DR. B. L. HARDIfl JR. WEDS DORCAS HULL '; uuuuuuuuouu '-u o .-I Ceremony Takes Place in the First Congregational Church at Pittsfield, Mass. uuuuuuuuuu " ! BRIDE HAS 6 ATTENDANTS - _____.Taylor S. HardIn of New York Is Brother's Best ManuReception Follows Wedding. | True | Special to THE NEW TORS Tmzs. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wagner-quintet-prevails-overcomes-newark-tech-52-to-29-on-staten.html | WAGNER QUINTET PREVAILS; Overcomes Newark Tech, 52 to 29, on Staten Island Court. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/daylight-saving.html | Daylight Saving. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-making-of-italy-in-the-making-18151846-by-gfh-berkeley.html | The Making of Italy; ITALY IN THE MAKING., 1815-1846. By G.F.H. Berkeley. 8vo. 292 pp. With frontispiece of Charles Albert and two maps. New York: The Macmillan Company. $3.25. | True | By Walter Littlefield. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/itching-palms-beggars-would-ride-by-harold-ohlson-315-pp-new-york.html | Itching Palms; BEGGARS WOULD RIDE. By Harold Ohlson. 315 pp. New York: Thomas Y. Crowell Company. $2. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/salmagundi-clubs-exhibition.html | Salmagundi Club's Exhibition. | True | H.D. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/scrip-in-philadelphia-area-merchants-encouraging-move-for-business.html | SCRIP IN PHILADELPHIA AREA; Merchants Encouraging Move for "Business as Usual." | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dr-henry-a-higley.html | DR. HENRY A. HIGLEY. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/florida-derby-won-by-charley-0-101-victor-scores-by-3-lengths-in.html | FLORIDA DERBY WON BY CHARLEY 0, 10-1; Victor Scores by 3 Lengths in $13,975 Closing-Day Miami Feature. JUNGLE KING, CHOICE, NEXT Beats Inlander for Place as 12,000 Look On -- All Seven Favorites Lose. CONSTANT WIFE TRIUMPHS Equals Three-Furlong Track Mark to Defeat High Glee in Hialeah Juvenile Championship. FLORIDA DERBY WON BY CHARLEY 0., 10-1 | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/killed-in-brooklyn-fire-caretaker-in-north-3d-st-building-smothered.html | KILLED IN BROOKLYN FIRE.; Caretaker in North 3d St. Building Smothered -- Others Escape. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/garden-honors-winners-of-prizes-prima-donna-joins-in-tribute-at.html | GARDEN HONORS WINNERS OF PRIZES; Prima Donna Joins in Tribute at Philharmonic's Last Children's Concert. MUNZ, PIANIST, IS SOLOIST Book of a Thousand Names Given to Ernest Schelling as Conductor of the Series. | True | W.B.C. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/spains-bid-to-learning-vast-new-university-city-near-madrid.html | SPAIN'S BID TO LEARNING; Vast New 'University City' Near Madrid Designed as Spur to Scholarship | True | By Baruch Braunstein. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/smith-stars-for-maroons.html | Smith Stars for Maroons. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/copper-dearer-in-europe.html | Copper Dearer In Europe. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-pacing-for-mt-vernon-sent-from-quarry-in-england.html | New Pacing for Mt. Vernon Sent From Quarry in England | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/columbia-defeats-princeton-on-mat-unbeaten-lion-wrestlers-win-tenth.html | COLUMBIA DEFEATS PRINCETON ON MAT; Unbeaten Lion Wrestlers Win Tenth Straight Meet in Closing Season. SUBDUE RIVALS, 14 TO 12 Yale Fencers Top Nassau Varsity, 9 to 8 -- Tiger Freshmen Conquer Eli Cub Swordsmen, 10 to 7. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bazaar-opens-today-marionettes-for-children-to-be-given-at-2-west.html | BAZAAR OPENS TODAY.; Marionettes for Children, to Be Given at 2 West 70th Street. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/big-ovation-masks-opera-season-end-18-curtain-calls-follow.html | BIG OVATION MASKS OPERA SEASON END; 18 Curtain Calls Follow Performance of 'Tristan' at Metropolitan Matinee. HOUSE FILLED TO CAPACITY Save-Opera Fund Brought to $177,000, With Crate of Eggs as First "Barter" Gift. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/400-from-jersey-to-visit-shrine.html | 400 From Jersey to Visit Shrine. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cuba-bars-time-again-permanent-ban-on-american-news-magazine.html | CUBA BARS TIME AGAIN.; Permanent Ban on American News Magazine Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/surplus-of-imports-reduced-in-england-february-excess-u17969000.html | SURPLUS OF IMPORTS REDUCED IN ENGLAND; February Excess u17,969,000 Below 1932 -- Exports and Imports Both Smaller. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gotlieb-goes-to-messina-new-yorker-is-transferred-from-consulate-at.html | GOTLIEB GOES TO MESSINA.; New Yorker Is Transferred From Consulate at Wellington. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/theatre-owners-at-odds-on-closing-leagues-effort-to-shut-all-houses.html | THEATRE OWNERS AT ODDS ON CLOSING; League's Effort to Shut All Houses Balked When "Hit" Producers Refuse to Aid. SOUGHT TO PUNISH UNIONS Refusal of Stagehands and Musicians to Accept Cuts Evokes Managers' Censure. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-study-tariff-policies-united-states-delegates-to-london-parley.html | TO STUDY TARIFF POLICIES; United States Delegates to London Parley Won't Discuss Rates. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-listeners-view.html | A LISTENER'S VIEW. | True | W.D. ANTHONY. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/forest-hills-rentals-new-tenants-are-reported-in-apartment.html | FOREST HILLS RENTALS.; New Tenants Are Reported in Apartment Buildings. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/spode-exhibition-opens-potters-bicentenary-to-be-celebrated-this.html | SPODE EXHIBITION OPENS.; Potter's Bicentenary to Be Celebrated This Month. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/will-show-use-of-flowers-as-an-aid-to-architecture.html | Will Show Use of Flowers As an Aid to Architecture | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/five-golfers-tie-for-lead-with-70-runyan-dutra-wood-espinosa-horton.html | FIVE GOLFERS TIE FOR LEAD WITH 70; Runyan, Dutra, Wood, Espinosa, Horton Smith Set Pace at Jacksonville. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/5-face-vote-fraud-trial-tomorrow.html | 5 Face Vote Fraud Trial Tomorrow | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nassau-skeet-test-to-simonson.html | Nassau Skeet Test to Simonson. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-roosevelt-kept-busy.html | Mrs. Roosevelt Kept Busy. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jane-elliott-a-bride-washington-girl-married-to-f-g-nelson-of-new.html | JANE ELLIOTT A BRIDE.; Washington Girl Married to F. G. Nelson of New York. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/west-australia-weighs-secession-but-projected-referendum-is-held.html | WEST AUSTRALIA WEIGHS SECESSION; But Projected Referendum Is Held Valueless, as the Move Lacks a Basis in Law. REFORM ISSUE IS ALSO UP New South Wales Will Vote on the Question of Making Changes in Legislative Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/praise-amid-complaints-broadcasters-study-results-of-inaugural.html | PRAISE AMID COMPLAINTS; Broadcasters Study Results of Inaugural Program -- Microphones Were Invisible -- No Television on the Scene | True | By Orrin E. Dunlap Jr. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/drama-notes-of-london-and-paris-varied-activities-in-london-and.html | DRAMA NOTES OF LONDON AND PARIS; VARIED ACTIVITIES IN LONDON AND PARIS | True | CHARLES MORGAN. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/naval-officers-flee-apartments.html | Naval Officers Flee Apartments. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/capt-emmett-b-hawkins-formerly-served-as-postmaster-under-three.html | CAPT. EMMETT B. HAWKINS; Formerly Served as Postmaster Under Three Presidents. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/girl-scout-dinner-to-mark-founding-celebration-wednesday-at.html | GIRL SCOUT DINNER TO MARK FOUNDING; Celebration Wednesday at Cosmopolitan Club for 21st Anniversary of Organization. TO HONOR NATIONAL BOARD Badges for "Conspicuous Service" Will Be Given John D. Rockefeller Jr. and Dr. J.E. Russell. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/4-of-family-in-lineup-two-sets-of-brothers-cousins-held-in-separate.html | 4 OF FAMILY IN LINE-UP.; Two Sets of Brothers, Cousins, Held in Separate Robberies. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plays-by-children-to-help-welfare-two-original-dramas-will-be.html | PLAYS BY CHILDREN TO HELP WELFARE; Two Original Dramas Will Be Presented at Greenwich House Sunday by Young Actors. THEMES OFFER CONTRAST One Is Tragic and Realistic, While the Other Is Imaginative and Lyrical in Treatment. EVA LE GALLIENNE ASSISTS Is Among Subscribers to Performance Music School Concert Will Take Place Tonight. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wide-mobilization-by-poles-charged-berlin-paper-reports-unusual.html | WIDE MOBILIZATION BY POLES CHARGED; Berlin Paper Reports Unusual Military Activity in the Corridor and Along Border. WARSAW ISSUES DENIAL German Organ Sees Attempt to Provoke Danzig -- Washington Concerned Over Situation. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/i-miss-gvvynne-to-wed-on-march-24.html | I Miss Gvvynne to Wed on March 24 | True | Special to THS NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-retrospective-that-throws-light-on-the-present-and-future-by.html | A Retrospective That Throws Light on the Present and Future By Illuminating Once More the Giants of the Early 1900's | True | By Elisabeth Luther Carey | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-yorkers-in-west-more-than-100-from-westchester-county-were-in.html | NEW YORKERS IN WEST.; More Than 100 From Westchester County Were in Danger Zone. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/drys-in-california-fight-repeal-moves-base-straggle-on-legislative.html | DRYS IN CALIFORNIA FIGHT REPEAL MOVES; Base Straggle on Legislative Machinery for Ratification, Despite Wet Majority. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/terror-in-the-bedtime-stories.html | TERROR IN THE BEDTIME STORIES | True | CHARLES W. WHINSTON. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/music-from-the-orient-hindu-melodies-of-shankars-troup-of-dancers.html | MUSIC FROM THE ORIENT; Hindu Melodies of Shan-Kar's Troup of Dancers -- The Art of the Chinese | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hackley-sextet-blanks-roosevelt-westchester-school-champions.html | HACKLEY SEXTET BLANKS ROOSEVELT; Westchester School Champions Triumph, 4-0, With Berggren Scoring Three Goals. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/4-small-children-sail-unaccompanied-on-the-cameronia-for-visits.html | 4 SMALL CHILDREN SAIL.; Unaccompanied on the Cameronia for Visits Abroad. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/business-men-fear-free-philippines-many-believe-disaster-would.html | BUSINESS MEN FEAR FREE PHILIPPINES; Many Believe Disaster Would Result From Expected Drop in Islands' Exports. RAPID GAINS POINTED OUT Tariff-Protected Market Has Concentrated on Sugar, Hemp, Cocoanut and Tobacco. SELFISH INTEREST BLAMED Lack of Reciprocal Provisions for Trade in the Independence Measure Is Assailed. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/alien-smuggling-active-border-operators-have-adopted-a-touch-of.html | ALIEN SMUGGLING ACTIVE.; Border Operators Have Adopted a Touch of Mystery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/red-peril-checks-chinese-civil-war-efforts-are-begun-to-unite-the.html | RED PERIL CHECKS CHINESE CIVIL WAR; Efforts Are Begun to Unite the Factions in Szechwan to Meet Invading Force. CASUALTIES ARE 110,000 370,000 Men Have Been Involved in Fight -- Effort to Split North and South China Seen. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/french-gloomy-over-arms.html | French Gloomy Over Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |