Exhibit A116

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/inroads-of-rivals-hit-gas-industry-hewitt-national-associations.html | INROADS OF RIVALS HIT GAS INDUSTRY; Hewitt, National Association's Head, Deplores Uneconomic Price-Cutting. PREPARES FOR TRADE RISE Coal, Oil and Electricity, It Is Said, Have Invaded New Fields in Slump. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/kansas-timber-disappearing.html | Kansas Timber Disappearing. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/home-selling-on-rental-basis.html | Home Selling on Rental Basis. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/death-told-by-radio-mother-of-compton-dentist-faints-when-she-hears.html | DEATH TOLD BY RADIO.; Mother of Compton Dentist Faints When She Hears Name. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nazi-violence.html | NAZI VIOLENCE. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/trade-to-improve-is-retailers-view-worst-of-bank-holiday-crisis.html | TRADE TO IMPROVE, IS RETAILERS' VIEW; Worst of Bank Holiday Crisis Past, as Released Payrolls Revive Buying. 40% DROP EARLY IN WEEK Charge Account Use by Public Up 15 to 17%-- Stores Put Stress on 'Turning Money Into Goods.' | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/state-banks-suffer-in-plan-ritchie-says-maryland-governor-assails.html | STATE BANKS SUFFER IN PLAN, RITCHIE SAYS; Maryland Governor Assails the Lack of New Currency for Non-Members of Reserve. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mans-adventures-in-thought-professor-whitehead-uses-the-phrase.html | Man's Adventures in Thought; Professor Whitehead Uses the Phrase "Adventures of Ideas" as Synonymous With "History of the Human Race" ADVENTURES OF IDEAS. By Alfred North Whitehead, Fellow of Trinity College, Cambridge; Professor of Philosophy, Harvard University. 381 pp. New York: The Macmillan Company $3.50. | True | By Percy Hutchison | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/business-moderate-here-weeks-volume-encouraging-despite-the-banking.html | BUSINESS MODERATE HERE.; Week's Volume Encouraging Despite the Banking Tie-Up. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bill-hits-catholic-schools.html | Bill Hits Catholic Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-churchill-is-betrothed-bridgeport-ciri-is-to-be-wed-to-william.html | MISS CHURCHILL IS BETROTHED; Bridgeport Ciri is to Be Wed to William Prescott White of Lynbrook, L. I. SHE IS BARNARD GRADUATE ! Her Fiance, an Engineer, Is a Former Member of Faculty of New Hampshire University. | True | Special to THE NETT YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/appeal-to-parents-to-defend-schools-educators-warn-public-cry-for.html | APPEAL TO PARENTS TO DEFEND SCHOOLS; Educators Warn Public Cry for Budget Cuts Imperils Future of Nation. BANKERS' STAND SCORED Those Who 'Sold Stock Short' Are Chided by Bowie for Economy Demands. TAX DODGING IS CHARGED W.L. Ettinger, Campbell and Others at Teachers' Luncheon Urge Fight Against "Backward Steps." | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bank-holiday-need-shown-by-trend-deposits-sharply-cut-loans-and.html | BANK HOLIDAY NEED SHOWN BY TREND; Deposits Sharply Cut, Loans and Investments Down in Week Ended March 4. DEBIT DATA UNAVAILABLE General Business and Industry Retarded Somewhat -- Commodity Index Falls Only Slightly. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/crescent-event-to-kilpatrick.html | Crescent Event to Kilpatrick. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dr-christian-b-kyle.html | DR. CHRISTIAN B. KYLE. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/minneapolis-is-confident-marked-upturn-is-expected-with-end-of.html | MINNEAPOLIS IS CONFIDENT.; Marked Upturn Is Expected With End of Holiday. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/coast-business-slow-leaders-optimistic-as-confidence-in-new.html | COAST BUSINESS SLOW.; Leaders Optimistic as Confidence in New Administration Grows. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wheat-up-in-liverpool-firmness-in-other-markets-helps-rise-as.html | WHEAT UP IN LIVERPOOL.; Firmness in Other Markets Helps Rise as Sentiment Improves. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/for-standards-of-english.html | FOR STANDARDS OF ENGLISH | True | JOHN MURRAY. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/divine-guidance.html | Divine Guidance. | True | GEORGE A. GILFEATHER, Ne- | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/harvard-sends-gift-to-madrid-museum-spain-will-send-several-objects.html | HARVARD SENDS GIFT TO MADRID MUSEUM; Spain Will Send Several Objects Here in Return for the Sahagun Tombstone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wires-link-treasury-and-banks.html | Wires Link Treasury and Banks. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/penns-five-wins-title-goes-to-yale-defeat-of-princeton-2928.html | PENN'S FIVE WINS; TITLE GOES TO YALE; Defeat of Princeton, 29-28, Prevents Tigers From Tying Elis in League Race. STRUGGLE THRILLS 6,500 Coal by Ludwig, Substitute, Decides -- Season's Scoring Honors Won by Seibert. PENN FIVE WINS; YALE TAKES TITLE | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/brazil-backs-roosevelt-expects-president-will-soon-overcome.html | BRAZIL BACKS ROOSEVELT.; Expects President Will Soon Overcome Difficulties Here. | True | Wireless to THE NEW YORK TIMES | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/children-entertained-at-ad-club.html | Children Entertained at Ad. Club. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tries-to-sell-stocks-arrested.html | Tries to Sell Stocks, Arrested. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-balearics-what-price-mallorca-with-a-glance-at-minorca-ibiza.html | The Balearics; WHAT PRICE MALLORCA! With a Glance at Minorca, Ibiza, Formentera and Cabrera. By Percy Waxman. Illustrated. 237 pp. Wetc York: Farrar & Rinehnrt. $2.50. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-life-of-richard-wagner-ernest-newmans-biography-of-the-composer.html | THE LIFE OF RICHARD WAGNER; Ernest Newman's Biography of the Composer Is Rich in New Material THE LIFE OF RICHARD WAGNER. By Ernest Newman. Illustrated. Volume I, 1813-1848, xxvii, 512. xxxi pp. New York: Alfred A. Knopf. $5. Richard Wagner | True | By Richard Aldrich | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/park-experiment-is-a-big-success-palisades-commissioners-help-men.html | PARK EXPERIMENT IS A BIG SUCCESS; Palisades Commissioners Help Men Who Are Unemployed and Homeless. SUPPLY HOMES AND WORK ' Down-and-Outers,' Taken Mostly From Bowery 'Flophouses,' Are Rehabilitated. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/boundary-dispute-soon-to-be-settled-pillar-now-marks-junction-of.html | BOUNDARY DISPUTE SOON TO BE SETTLED; Pillar Now Marks Junction of British Guiana, Venezuela and Brazil. ENDS 250-YEAR RIVALRY Ratification of Agreeement All That Is Needed to Terminate Tripartite Fight. | True | By Gault MacGowan.SPECIAL Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-station-ready-at-philadelphia-prr-terminal-at-30th-and-market.html | NEW STATION READY AT PHILADELPHIA; P.R.R. Terminal at 30th and Market Sts., Costing $10,000,000, Will Be Opened Today. UNIT IN CITY-WIDE PLAN Postoffice and Court House Construction Is Pushed as Part of "Beautification" Scheme. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/devils-isle-fugitive-seized-on-german-ship-at-shanghai.html | Devil's Isle Fugitive Seized On German Ship at Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/clothes-fit-climates-paris-makes-frocks-suitable-for-hot-days-and.html | CLOTHES FIT CLIMATES; Paris Makes Frocks Suitable for Hot Days And Warm Nights of Many Lands | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/maurice-fatios-hosts-in-florida-give-dinner-in-palm-beach-mrs.html | MAURICE FATIOS HOSTS IN FLORIDA; Give Dinner in Palm Beach -- Mrs. Sheldon Parsons Honored by the L.E. Cofers. E.S. MOORES HAVE GUESTS Miss Helena McCann Entertains for Her House Guest, Miss Anne Worrall -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/musicians-fund-to-gain-recital-at-plaza-march-26-will-further.html | MUSICIANS FUND TO GAIN.; Recital at Plaza March 26 Will Further Relief of Jobless. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/providence-five-victor-defeats-brown-university-5026-for-twelfth.html | PROVIDENCE FIVE VICTOR.; Defeats Brown University, 50-26, for Twelfth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-presidents-statement.html | The President's Statement | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tanners-issue-export-licenses.html | Tanners Issue Export Licenses. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/robert-lee-luce-once-jurist-dead-former-supreme-court-justice-was-a.html | ROBERT LEE LUCE, ONCE JURIST, DEAD; Former Supreme Court Justice Was a Sachem of Tammany Society -- In 72d Year. NOTED CAMPAIGN ORATOR Gift Later Aided Him in Taking Part in Political Campaigns -- Came to This City in 1892. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-tale-of-two-cities.html | A TALE OF TWO CITIES | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/book-sales-to-offer-rare-first-editions-autographs-and-manuscripts.html | BOOK SALES TO OFFER RARE FIRST EDITIONS; Autographs and Manuscripts Also Among Items Listed for Auctions This Week. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sherwood-eddy-sees-europe-bristling-with-challenges-the-challenge.html | Sherwood Eddy Sees Europe Bristling With Challenges; THE CHALLENGE OF EUROPE. By Sherwood Eddy. New York: Farrar & Rinehart. 335 pp. $2.50. | True | JOSEPH SHAPLAN. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/toronto-sends-sympathy-mayor-stewart-conveys-message-to-earthquake.html | TORONTO SENDS SYMPATHY; Mayor Stewart Conveys Message to Earthquake Sufferers. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-pay-losses-in-cash-two-insurance-companies-arrange-to-meet.html | TO PAY LOSSES IN CASH.; Two Insurance Companies Arrange to Meet Claims. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/an-airy-tale-fanfare-for-tin-trumpets-by-margery-sharp-281-pp-new.html | An Airy Tale; FANFARE FOR TIN TRUMPETS. By Margery Sharp. 281 pp. New York: G.P. Putnam's Sons. $2. Latest Works of Fiction | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/harbor-funds-allocated-71800-for-east-river-work-is-set-aside-by.html | HARBOR FUNDS ALLOCATED.; $71,800 for East River Work Is Set Aside by War Department. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/long-to-address-drug-dinner.html | Long to Address Drug Dinner. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dry-tiff-promises-kentucky-upsets-stiff-local-fights-expected-after.html | DRY TIFF PROMISES KENTUCKY UPSETS; Stiff Local Fights Expected After Governor's Refusal to Provide Convention. DEMOCRATS ARE HOPEFUL Gain Over Roosevelt Majority in Louisville, With a Resultant Overturn, Is Predicted. | True | By Kobert B. Dundon.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/trinity-alumnae-give-benefit.html | Trinity Alumnae Give Benefit. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/looks-for-a-full-ban-on-loose-milk-june-1-wynne-says-no-mechanical.html | LOOKS FOR A FULL BAN ON LOOSE MILK JUNE 1; Wynne Says No Mechanical Dispenser Yet Shown Meets Sanitary Requirements. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/florida-governor-offers-aid.html | Florida Governor Offers Aid. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/freight-loadings-up-41-for-week-total-at-477827-cars-is-146-less.html | FREIGHT LOADINGS UP 4.1% FOR WEEK; Total, at 477,827 Cars, Is 14.6% Less Than Year Ago and 33.9% Below 1931. GAIN IS DUE TO 3 CLASSES Increases in Miscellaneous Goods, Less-Than-Car Lots and Forest Products. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/assigns-women-leaders-macy-says-miss-caring-and-mrs-davie-will.html | ASSIGNS WOMEN LEADERS.; Macy Says Miss Caring and Mrs. Davie Will Guide Party Unit. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/charles-s-wurts-philadelphia-broker-dies-of-heart-attack-while.html | CHARLES S. WURTS; Philadelphia Broker Dies of Heart Attack While Driving Auto. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dr-and-mrs-j-storer-are-hosts-at-carlyle-mr-and-mrs-lb-mckitterick.html | DR. AND MRS. J. STORER ARE HOSTS AT CARLYLE; Mr. and Mrs. L.B. McKitterick and Mrs. E. Shattleworth Also Give Dinners. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-lockwood-de-forest.html | MRS. LOCKWOOD DE FOREST. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/two-women-in-high-places.html | Two Women in High Places. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/smith-passes-gao-on-african-flight-continues-down-the-niger-in-his.html | SMITH PASSES GAO ON AFRICAN FLIGHT; Continues Down the Niger in His Attempt to Lower Record of Amy Johnson. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/debts-take-a-holiday-court-stops-sheriffs-sales-in-cumberland.html | DEBTS TAKE A HOLIDAY.; Court Stops Sheriff's Sales in Cumberland County, Pa. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-public-gifts-aid-the-job-fund-emergency-committee-reports-bank.html | NEW PUBLIC GIFTS AID THE JOB FUND; Emergency Committee Reports Bank Holiday Did Not Cut Help for the Needy. MANY ADD CONTRIBUTIONS Mrs. Roosevelt Gives $300 More -- Lehman Gets Second Check for $443,750 From the R.F.C. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/estate-of-cermak-is-put-at-250000-friends-scout-story-of-millions.html | ESTATE OF CERMAK IS PUT AT $250,000; Friends Scout Story of Millions -- Will to Be Filed Friday Makes Kin His Heirs. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/quintets-in-school-tourney.html | Quintets in School Tourney. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/land-blind-in-new-beam-radio-devices-at-newark-free-pilots-of-storm.html | LAND BLIND IN NEW BEAM; Radio Devices at Newark Free Pilots of Storm And Fog Hazard | True | By Lauren D. Lyman. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cleaning-up-jolo.html | Cleaning Up Jolo. | True | CAROLINE S. SPENCER, Newport, R.I. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/girl-scout-board-here-members-arrive-for-birthday-week-rockefeller.html | GIRL SCOUT BOARD HERE; Members Arrive for Birthday Week -- Rockefeller to Be Honored. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-fossil-ant-of-australia-it-emphasizes-the-great-age-of-the.html | THE FOSSIL ANT OF AUSTRALIA; It Emphasizes the Great Age of the Species | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/louis-gardner-dies-a-former-acrobat-jp-morgans-philanthropy-of-30.html | LOUIS GARDNER DIES; A FORMER ACROBAT; J.P. Morgan's Philanthropy of 30 Years for Cripple Revealed by Death. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mdonald-studies-geneva-problems-british-premier-and-simon-talk-with.html | M'DONALD STUDIES GENEVA PROBLEMS; British Premier and Simon Talk With League Leaders on Arms and Manchurian Issues. AWAIT AMERICAN CHIEF Italy Shows Increasing Interest in Hitler Government of Germany Since It Showed Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bronx-houses-at-auction.html | Bronx Houses at Auction. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/realism-and-poetry-in-zona-gale-papa-la-fleur-by-zona-gale-155-pp.html | Realism and Poetry in Zona Gale; PAPA LA FLEUR. By Zona Gale. 155 pp. New York: D. Appleton & Co. $1.50. | True | LOUIS KRONENBERGER. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/incensed-at-rise-in-cocoa-mat-tax.html | Incensed at Rise in Cocoa Mat Tax. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/brown-swimmers-win-in-title-meet-pile-up-47-points-to-annex-new.html | BROWN SWIMMERS WIN IN TITLE MEET; Pile Up 47 Points to Annex New England Intercollegiate Championship. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/heads-of-train-bandits-decorate-poles-along-the-tientsinpukow.html | Heads of Train Bandits Decorate Poles Along the Tientsin-Pukow Railroad | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stravinskys-apollon-in-italy.html | STRAVINSKY'S "APOLLON" IN ITALY | True | R.H. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/charleston-licenses-guides.html | Charleston Licenses Guides. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-prophetic-wilson.html | THE PROPHETIC WILSON. | True | By Josephus Daniels, Ex-Secretary of the Navy, At Wilson Memorial Services In Washington Cathedral. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sins-of-both-houses-maxwell-anderson-contributes-a-dark-mirror-to.html | SINS OF BOTH HOUSES; Maxwell Anderson Contributes a Dark Mirror to Life as They Have It Down in Washington | True | By Brooks Atkinson. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fewer-accidents-in-paris-237-persons-died-in-traffic-in-1932-taxis.html | FEWER ACCIDENTS IN PARIS; 237 Persons Died in Traffic In 1932; Taxis Killed 45. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-new-poor-human-aspects-of-unemployment-and-relief-with-special.html | The New Poor; HUMAN ASPECTS OF UNEMPLOYMENT AND RELIEF. With Special Reference to the Effect of the Depression on Children. By James Miekel Williams. 235 pp. Chapel Hill, N.C. The University of North Carolina Press. $1. Books in Brief Review | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/vice-societies-100-years-ago.html | Vice Societies 100 Years Ago | True | JOHN NOLEN. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/merely-an-index.html | Merely an Index. | True | W.W. PARKER, New York. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wolves-chase-taxdab-in-vain.html | Wolves Chase Taxdab in Vain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/marriage-or-career-skylark-by-meredith-reed-339-pp-new-york-thomas.html | Marriage or Career; SKYLARK. By Meredith Reed. 339 pp. New York: Thomas Y. Crowell Co. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/counterfeiters-active-during-the-depression-spurious-money-more.html | COUNTERFEITERS ACTIVE DURING THE DEPRESSION; Spurious Money More Prevalent Than Ever, but the Secret Service Catches Most of the Offenders | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/louis-t-steinberger-i.html | LOUIS T. STEINBERGER. I | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/classroom-and-campus-superintendents-studied-typical-head-of-a-city.html | CLASSROOM AND CAMPUS: SUPERINTENDENTS STUDIED; Typical Head of a City School System, It Seems, Qualifies as a "Regular Fellow" | True | By Eunice Barnard. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-day-in-congress.html | THE DAY IN CONGRESS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/there-she-stands-still-waiting.html | THERE SHE STANDS, STILL WAITING | True | H.T.P. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/metropolitan-and-juilliard-policies-review-of-season-mr-erskines.html | METROPOLITAN AND JUILLIARD POLICIES; Review of Season -- Mr. Erskine's Interpretation of Opera Patron's Will METROPOLITAN OPERA AND JUILLIARD FOUNDATION POLICIES | True | By Olin Downes. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hopeful-feeling-marks-business-industry-ready-for-revival-of.html | HOPEFUL FEELING MARKS BUSINESS; Industry Ready for Revival of Production When the Banks Reopen. FIRMER PRICES FORECAST Merchants Extend Credit to Hold Sales Volume -- Reports From Federal Reserve Areas. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/driving-a-car-at-night-blind-mans-buff.html | DRIVING A CAR AT NIGHT: "BLIND MAN'S BUFF" | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/radio-seeks-a-mary-pickford.html | RADIO SEEKS A "MARY PICKFORD" | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/producers-prepare-for-profitable-year-optimism-is-prevalent-despite.html | PRODUCERS PREPARE FOR PROFITABLE YEAR; Optimism Is Prevalent Despite Current Situation, Survey by Mr. Coffins Shows. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-talkie-as-a-teacher-its-superiority-as-classroom-assistant.html | THE TALKIE AS A TEACHER; Its Superiority as Classroom Assistant Shown in Hard Tests, Dean Holmes Says | True | By Henry W. Holmes, Dean Graduate School of Education, Harvard University. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-programs-of-the-current-week-special-performances-of-manon-and.html | THE PROGRAMS OF THE CURRENT WEEK; Special Performances of "Manon" and "The Emperor Jones" -- The Philadelphia Orchestra at Carnegie Hall | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/two-illusions-lost-to-france-in-week-bank-trouble-here-and-nazi.html | TWO ILLUSIONS LOST TO FRANCE IN WEEK; Bank Trouble Here and Nazi Victory in the Reich Were Viewed as Impossible. NOW SEE US AS HUMAN Criticism Turns to Sympathy as Cause of Half-Envious Mood Displays Weakness. | True | By P.j. Philipwireless To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chile-plans-to-buy-food-committee-calls-for-2000000-to-purchase.html | CHILE PLANS TO BUY FOOD.; Committee Calls for $2,000,000 to Purchase Cereals. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/crescents-in-tie-for-league-title-beat-perm-ac-as-montclair-ac-tops.html | CRESCENTS IN TIE FOR LEAGUE TITLE; Beat Perm A.C. as Montclair A.C. Tops Newark A.C. to Create Deadlock. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/columbia-jayvees-bow-lose-to-st-johns-junior-varsity-fencers-10-12.html | COLUMBIA JAYVEES BOW.; Lose to St. John's Junior Varsity Fencers, 10 1/2 to 6 1/2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/purchasing-hats-to-assist-babies-child-adoption-league-is-in-charge.html | PURCHASING HATS TO ASSIST BABIES; Child Adoption League Is in Charge of Arranging "Little Hat Bar" for Charity. CORPS OF MANIKINS NAMED Will Promonade Through Week of March 20-Miss Eulalie Ashmore Heads Group. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/manlius-to-issue-baseball-call.html | Manlius to Issue Baseball Call. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/italians-applaud-hitler.html | Italians Applaud Hitler. | True | Wireless To THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pawtucket-game-put-off.html | Pawtucket Game Put Off. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nicholas-longworth-the-making-of-nicholas-longworth-by-clara.html | Nicholas Longworth; THE MAKING OF NICHOLAS LONGWORTH. By Clara Longworth de Chambrun. Illustrated. 322 pp. New York: Ray Long & Richard Smith. $3. | True | ROSE C. FELD. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hoover-family-safe-expresident-telephones-mrs-hoover-at-pasadena.html | HOOVER FAMILY SAFE.; Ex-President Telephones Mrs. Hoover at Pasadena From Here. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rev-george-h-lopp.html | REV. GEORGE H. LOPP. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/school-five-scored-95-points.html | School Five Scored 95 Points. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/4-hurt-50-rescued-in-tenement-fire-women-and-children-driven-to.html | 4 HURT, 50 RESCUED IN TENEMENT FIRE; Women and Children Driven to Roof by Dense Smoke of Bronx Blaze. MANY CARRIED TO SAFETY Taken Down Fire-Escapes and Ladders -- Three Firemen and Woman Are Injured. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/boston-six-scores-and-ties-for-lead-tops-toronto-62-to-draw-even.html | BOSTON SIX SCORES AND TIES FOR LEAD; Tops Toronto, 6-2, to Draw Even With Detroit -- Maroons Down Chicago Also by 6-2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/city-subway-opens-new-link-march-20-brooklyn-extension-to-bergen.html | CITY SUBWAY OPENS NEW LINK MARCH 20; Brooklyn Extension to Bergen and Smith Streets to Add One More Station. RISE IN REVENUE CERTAIN Further Cut Into Traffic of Rival Systems at Terminal Point Is Predicted. GROWTH WILL CONTINUE Station-by-Station Completion to Church Avenue Before September Is Planned. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/austria-combats-hitlerism-wave-dollfuss-government-curbs-nazi.html | AUSTRIA COMBATS HITLERISM WAVE; Dollfuss Government Curbs Nazi Propaganda by Restricting Radio, Meetings, Press. RUMANIA ALSO AFFECTED Fear Is Felt That King Carol May Be Moved to Try Test of the "Strong Hand." SOCIALISTS WOULD FIGHT Czechs Find German Nationalists More Aggressive Because of the Changes in Berlin. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/giants-seconds-lose-turned-back-by-seattle-8-to-7-in-game-at-santa.html | GIANTS' SECONDS LOSE.; Turned Back by Seattle, 8 to 7, In Game at Santa Cruz. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/asks-job-insurance-bill-lower-east-side-community-council-appeals.html | ASKS JOB INSURANCE BILL.; Lower East Side Community Council Appeals to Lehman. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/calls-lytton-report-too-mild.html | Calls Lytton Report Too Mild. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/puerto-rican-banks-open-but-they-release-money-only-for-weekend.html | PUERTO RICAN BANKS OPEN; But They Release Money Only for Week-End Payrolls. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/k-of-c-meet-wednesday-to-end-fine-season-interest-keen-in.html | K. of C. Meet Wednesday to End Fine Season; Interest Keen in Cunningham-Venzke Duel | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/americans-sail-from-china-in-junk-for-trip-around-world.html | Americans Sail From China In Junk for Trip Around World | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/walsh-to-box-at-jamaica.html | Walsh to Box at Jamaica. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-serve-as-acting-governor.html | To Serve As Acting Governor. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/why-not-tar-and-feathers-for-hitler-opponents.html | WHY NOT TAR AND FEATHERS FOR HITLER OPPONENTS? | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-keller-finds-a-flaw-in-shaw-she-discerns-it-in-his-remark-to.html | MISS KELLER FINDS A 'FLAW IN SHAW; She Discerns It in His Remark to Her, 'All Americans Are Deaf, Blind -- and Dumb.' STILL THINKS HIM GREAT But Blind Author Feels After Interview at Lady Astor's Home That He Does Not Reach Genius. MISS KELLER FINDS A 'FLAW IN SHAW | True | By Helen Keller.copyright, 1933. By Nana, Inc.by Helen Keller. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/brland-memorial-for-palestine.html | Brland Memorial for Palestine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/john-marshall-five-wins-subdues-st-peters-college-at-jersey-city.html | JOHN MARSHALL FIVE WINS; Subdues St. Peter's College at Jersey City, 29-28. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/burns-leads-field-in-nyac-shoot-takes-scratch-cup-with-card-of-95.html | BURNS LEADS FIELD IN N.Y.A.C. SHOOT; Takes Scratch Cup With Card of 95 -- Lewis, MacNichol Among Other Victors. HELSEL WINS AT MINEOLA Captures First Registered Event of Year at the Nassau Club -- Results at Other Traps. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pope-sends-condolences-asks-apostolic-delegation-to-send-them-to.html | POPE SENDS CONDOLENCES; Asks Apostolic Delegation to Send Them to Stricken Dioceses. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/branch-banking.html | BRANCH BANKING. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/when-oxygen-kills-taken-pure-it-is-fatal-while-bare-gases-sustain.html | WHEN OXYGEN KILLS; Taken Pure, It Is Fatal, While Bare Gases Sustain Life | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/would-bar-tunnel-aid-jersey-senate-leader-plans-to-fight-port.html | WOULD BAR TUNNEL AID.; Jersey Senate Leader Plans to Fight Port Authority Plea. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bank-holiday-cuts-auto-output.html | Bank Holiday Cuts Auto Output. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/catalonia-scans-business-outlook-has-vital-interest-in-spains.html | CATALONIA SCANS BUSINESS OUTLOOK; Has Vital Interest in Spain's Economic Situation, Despite Autonomy Movement. FOREIGN TRADE IMPORTANT Advantageous Tariffs Sought to Increase Market for Farm and Manufactured Goods. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/house-won-to-cuts-by-skilled-tactics-democratic-chiefs-halt-unruly.html | HOUSE WON TO CUTS BY SKILLED TACTICS; Democratic Chiefs Halt Unruly Caucus, Then Force Open Vote on Roosevelt's Program. LOBBIES DRIVE AT SENATE But Equal Pressure There for Support of President Indicates Victory on Economy Bill. ROOSEVELT FORCES SURE They Will Spare No Effort Over Week-End, However, to Fight Opposition. | True | By Arthur Krock.special To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/penn-relay-team-sets-world-mark-covers-4mile-route-in-17217-at.html | PENN RELAY TEAM SETS WORLD MARK; Covers 4-Mile Route in 17:21.7 at Buffalo -- Venzke Runs Anchor in 4:14. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wageearner-influence.html | WAGE-EARNER INFLUENCE. | True | By Frances Perkins, Secretary of Labor, Speaking To Employes of the State Department Ou Labor. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/will-talk-on-air-conditioning.html | Will Talk on Air Conditioning. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-holds-book-for-revision-125-advance-copies-of-work-by.html | ROOSEVELT HOLDS BOOK FOR REVISION; 125 Advance Copies of Work by President Called In to Correct Some Errors. PART OF CONTENTS KNOWN Publishers of "Looking Forward" Not Informed as to What Parts Will Be Changed. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bank-move-hailed-in-san-francisco-delay-in-adoption-of-a-state.html | BANK MOVE HAILED IN SAN FRANCISCO; Delay in Adoption of a State Belief Plan Had Begun to Cause Some Uneasiness. CONFLICT IN THE CAPITAL Bankers Fought Over Whether State Could Limit Payments on Depositors' Funds. HEW ACCOUNTS OPENED federal Action Has Given Time for Restoration of Confidence in General Soundness. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-r-m-woodbury-labor-expert-dead-noted-for-industrial-research.html | MRS. R. M. WOODBURY, LABOR EXPERT, DEAD; Noted for Industrial Research, She Was the Author of Several Books. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/richmond-trade-dull-industrial-activity-holds-up-well-in-holiday.html | RICHMOND TRADE DULL.; Industrial Activity Holds Up Well in Holiday, Though. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fertilizing-fish-ponds.html | FERTILIZING FISH PONDS. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/maryland-considers-turpentine-business-experiments-not-yet.html | MARYLAND CONSIDERS TURPENTINE BUSINESS; Experiments Not Yet Completed Seem to Show Possibility of Its Production There. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bristol-high-school-quintet-wins-its-third-yale-tourney.html | Bristol High School Quintet Wins Its Third Yale Tourney | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fall-river-mills-to-open-two-starting-tomorrow-will-reemploy-1800.html | FALL RIVER MILLS TO OPEN; Two Starting Tomorrow Will Re-employ 1,800 Operators. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stanch-old-ironsides-hits-pier-in-shock-suffers-little.html | Stanch 'Old Ironsides' Hits Pier in Shock, Suffers Little | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/85yearold-family-doctor-in-nebraska-considers-present-generation.html | 85-Year-Old Family Doctor in Nebraska Considers Present Generation Pampered | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/antiques-offered-at-art-auctions-french-and-english-period.html | ANTIQUES OFFERED AT ART AUCTIONS; French and English Period Furniture, Tapestries and Rugs in Week's Sales. SILVER PLATE TO BE SOLD Etchings From the Collection of Mrs. Cecil Harrison to Go Under Hammer on Thursday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/apartment-rents-being-stabilized-further-reductions-in-assessed.html | APARTMENT RENTS BEING STABILIZED; Further Reductions in Assessed Valuations Forecast by C.G. Dailey. EXEMPTIONS ARE OPPOSED Realty Group Hears Suggestion for Diverting Federal Loans to Public Works. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-glories-of-the-english-pit.html | THE GLORIES OF THE ENGLISH "PIT" | True | By Rosalind Ivan. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/reilly-new-president-is-picked-to-head-eastern-collegiate-swim.html | REILLY NEW PRESIDENT.; Is Picked to Head Eastern Collegiate Swim Association. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nankings-troops-take-over-north-begin-displacing-the-armies-of.html | NANKING'S TROOPS TAKE OVER NORTH; Begin Displacing the Armies of Chang, Which Are Ordered Removed to South. MONARCHY TALK RENEWED China Says She Has Copy of Alleged Plan to Restore Pu Yi to the Throne. CHINESE TROOPS RETREAT Withdraw to a Town Thirty Miles South of Kupei Pass and Fighting Is Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/concerning-motors-and-motor-men-few-motorists-stranded-by-lack-of.html | CONCERNING MOTORS AND MOTOR MEN; Few Motorists Stranded By Lack of Ready Cash -- The Week's News | True | By E.l. Yordan. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/vienna-hears-otto-awaits-an-uprising-stirred-by-rumor-that-he-is-in.html | VIENNA HEARS OTTO AWAITS AN UPRISING; Stirred by Rumor That He Is in Swiss Monastery -- Dollfuss Dictatorship Weakening. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/american-leaders-friends-of-men-being-a-second-series-of-guides.html | American Leaders; FRIENDS OF MEN. Being a Second Series of Guides, Philosophers and Friends. By charles Franklin Thwing. 479 pp. New York: The Macmillan Company. $3. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/atlantic-ice-patrol-goes-on-duty-earlier.html | ATLANTIC ICE PATROL GOES ON DUTY EARLIER | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/in-flanders-field.html | IN FLANDERS FIELD. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-new-american-college-girl-emerges-in-a-century-of-coeducation-she.html | A NEW AMERICAN COLLEGE GIRL EMERGES; In a Century of Co-Education She Has Broken Down Old Barriers and Achieved Mental and Physical Freedom | True | By Eunice Fuller Barnard | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mountaineer-bard-wins-suit-over-song-court-rules-talking-machine.html | MOUNTAINEER BARD WINS SUIT OVER SONG; Court Rules Talking Machine Company Must Pay for Use of "Wreck of Old 97." | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/robert-p-smith-associate-editor-of-minneapolis-journal-dies.html | ROBERT P. SMITH.; Associate Editor of Minneapolis Journal Dies Suddenly. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rollo-g-manning.html | ROLLO G. MANNING. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/school-title-swimming-march-24.html | School Title Swimming March 24. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/light-and-heavy-water-it-is-made-by-combining-atoms-having.html | LIGHT AND HEAVY WATER; It Is Made by Combining Atoms Having Different Weights | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dallas-predicts-boom-business-eagerly-awaits-reopening-of-the-banks.html | DALLAS PREDICTS BOOM.; Business Eagerly Awaits Reopening of the Banks. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mccam-on-ny-life-retired-list.html | McCaM on N.Y. Life Retired List. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/13-trapped-on-floe-are-saved.html | 13 Trapped on Floe Are Saved. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wolf-beats-haines-in-final-at-squash-wins-national-glass-a-title.html | WOLF BEATS HAINES IN FINAL AT SQUASH; Wins National Glass A Title for Fourth Straight Time by Five-Came Triumph. MATCH IS SPECTACULAR Victor, Leg Hurt in a Spill, Calls on Sheer Nerve to Take Deciding Point. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-chevrolets-arrive.html | NEW CHEVROLETS ARRIVE | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/urges-one-agency-for-business-data-paul-s-hanway-suggests-that.html | URGES ONE AGENCY FOR BUSINESS DATA; Paul S. Hanway Suggests That Department of Commerce Compile Statistics. CURRENT FIGURES FAULTY Government Reports Only Small Part of Total Output -- Service Would Be on Free Basis. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/squadron-c-bows-to-los-nanduces-loses-by-138-in-hardfought-class-a.html | SQUADRON C BOWS TO LOS NANDUCES; Loses by 13-8 in Hard-Fought Class A Encounter in the Metropolitan Circuit. CRUSADER TRIO IS VICTOR Class B Team Triumphs Over For Hamilton by 10 1/2-9 1/2 -- Governors Island Scores. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ball-players-flee-as-hotel-is-rocked-giants-cluster-in-los-angeles.html | BALL PLAYERS FLEE AS HOTEL IS ROCKED; Giants Cluster in Los Angeles Public Square, Then Find Refuge in Clubhouse. TRAINER LEAVES SHOWER Finds Himself Suddenly at Second Base as Shock Cracks Grand-Stand Tower. | True | By John Drebinger.special To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/says-fault-was-known-dr-jaggar-asserts-quake-was-predicted-for-20.html | SAYS FAULT WAS KNOWN.; Dr. Jaggar Asserts Quake Was Predicted for 20 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/in-the-galleries-varied-fare-for-the-visitor.html | IN THE GALLERIES: VARIED FARE FOR THE VISITOR | True | By Howard Devree. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/willard-e-myers.html | WILLARD E. MYERS. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/simple-seventeen-the-advances-of-harriet-by-phyllis-bottome-313-pp.html | Simple Seventeen; THE ADVANCES OF HARRIET. By Phyllis Bottome. 313 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/debts-for-manchukuo-government-agrees-to-be-responsible-for-6000000.html | DEBTS FOR MANCHUKUO.; Government Agrees to Be Responsible for $6,000,000 Deposits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/many-card-parties-to-further-relief-last-in-series-for-mcmahon.html | MANY CARD PARTIES TO FURTHER RELIEF; Last in Series for McMahon Memorial Shelter for Children Will Take Place Tuesday MRS. ANDERSON HOSTESS Will Open Her Home for Benefit -- Large List of Reservations Has Been Received. TO AID ORTHOPEDIC WARD Bridge on March 21 Will Assist Also Social Service Work at Post-Graduate Hospital. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hoarders-rush-bank-gates-extra-police-required-to-handle-depositors.html | HOARDERS RUSH BANK GATES; Extra Police Required to Handle Depositors at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/guard-of-honor.html | Guard of Honor. | True | FRANCES T. EVE-LETH, Cleveland, ohio. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/trade-holds-up-in-south-some-industries-forced-to-slacken-owing-to.html | TRADE HOLDS UP IN SOUTH.; Some Industries Forced to Slacken Owing to Bank Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/westchester-activity-bank-closing-did-not-deter-homebuying-interest.html | WESTCHESTER ACTIVITY.; Bank Closing Did Not Deter Home-Buying Interest. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fish-by-airplane.html | FISH BY AIRPLANE | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bridge-tuesday-at-armory.html | Bridge Tuesday at Armory. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/an-american-family-sarah-thornton-by-margaret-weymouth-jackson-310.html | An American Family; SARAH THORNTON By Margaret Weymouth Jackson. 310 pp. Indianapolis: The Bobbs-Merrill Company. $2. Latest Works of Fiction | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/yale-five-topples-harvard-by-4820-brings-campaign-to-successful.html | YALE FIVE TOPPLES HARVARD BY 48-20; Brings Campaign to Successful Conclusion With Triumph at Cambridge. ELIS IN FRONT AT HALF Victors Extended in Initial Session, but Pull Away in Final Period. FINE RECORD FOR SEASON Blue Made Best Showing Since 1923, Winning 19 Out of 22 Contests Played. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/egg-saves-hen-from-pot.html | Egg Saves Hen From Pot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wire-services-badly-disrupted.html | Wire Services Badly Disrupted. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/progress-of-soviet-police-shown-in-murder-young-detective-sends.html | Progress of Soviet Police Shown in Murder; Young Detective Sends Gang to Firing Squad | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/80-cancel-trips-abroad-bank-holiday-cuts-list-of-the-rex-tito.html | 80 CANCEL TRIPS ABROAD.; Bank Holiday Cuts List of the Rex -- Tito Schipa Sails. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dykes-tells-of-thrills.html | Dykes Tells of Thrills. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/red-sox-regulars-score-alexander-and-seeds-lead-way-to-3to2-triumph.html | RED SOX REGULARS SCORE.; Alexander and Seeds Lead Way to 3-to-2 Triumph Over Rookies. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/52000000-loaned-in-1932-for-houses-advances-by-building-and-loan.html | $52,000,000 LOANED IN 1932 FOR HOUSES; Advances by Building and Loan Groups Were for 19,370 One-Family Homes. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/charles-j-brown-head-of-monroe-county-park-board-and-realty.html | CHARLES J. BROWN.; Head of Monroe County Park Board and Realty Developer. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mannubrower.html | MannuBrower. | True | Special to THE NEW TORS Truss. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/banks-of-the-future-and-prospects-for-their-stockholders-one-year.html | Banks of the Future and Prospects for Their Stockholders -- One Year Since Kreuger Went. | True | By Eugene M. Lokey. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/orders-here-drop-during-bank-tieup-cancellations-reaching-market.html | ORDERS HERE DROP DURING BANK TIE-UP; Cancellations Reaching Market Less Than Anticipated, Buying Office Says. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rushing-on-wings-to-seek-hidden-gold-veterans-of-the-trail-take-to.html | RUSHING ON WINGS TO SEEK HIDDEN GOLD; Veterans of the Trail Take to the Airplane in Their Invasion Of a New Field in the Stubborn Ontario Wilderness FLYING TO THE GOLD FIELDS Veterans of the Trail Use the Airplane to Invade a New Field in the Heart of Ontario GOLD STRIKE | True | By Bert Stoll | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/predicts-marked-change-in-stores-ea-filene-says-chain-influence.html | PREDICTS MARKED CHANGE IN STORES; E.A. Filene Says Chain Influence Will Extend to Departments in Retail Units. NOW IN 'TRANSITION PERIOD' Solution of Distribution Problem In Consumers' Interest Is Held Essential for Future Trade. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/reds-release-prisoners.html | Reds Release Prisoners. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-american-case-for-idealism-contemporary-idealism-in-america.html | The American Case for Idealism; CONTEMPORARY IDEALISM IN AMERICA. Edited by Cliffora Barrett. 326 pp. New York: The Macmillan Company. $2. | True | IRWIN EDMAN. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/foreign-workers-in-spain-most-are-germans-americans-fewest-report.html | FOREIGN WORKERS IN SPAIN; Most Are Germans, Americans Fewest, Report Shows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/worlds-end-when-worlds-collide-by-edwin-balmer-and-philip-wylie-344.html | World's End; WHEN WORLDS COLLIDE. By Edwin Balmer and Philip Wylie. 344 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/outlook-good-for-swiss-fair.html | Outlook Good for Swiss Fair. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hunting-big-game-in-the-eighties-the-betters-of-elliott-roosevelt.html | HUNTING BIG GAME IN THE EIGHTIES. The betters of Elliott Roosevelt, Sportsman. Edited by his daughter. Anna Eleanor Roosevelt. Frontispiece Portrait. 182 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/western-marylands-income-fixed.html | Western Maryland's Income Fixed. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/matsuyama-cue-victor-3016.html | Matsuyama Cue Victor, 30-16. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/apartments-modernized-brooklyn-suites-rented-promptly-after.html | APARTMENTS MODERNIZED.; Brooklyn Suites Rented Promptly After Improvements. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/crisis-here-stirs-irish-sympathy-many-persons-cannot-cash-checks.html | Crisis Here Stirs Irish Sympathy; Many Persons Cannot Cash Checks; Bond of Kinship From Emigration Is Especially Marked Now -- Move to End Long-Continued Rail Strike Stirs Hope -- Loss Is Put at u1,500,000. CRISIS HERE STIRS SYMPATHY OF IRISH | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ship-men-expect-their-worst-year-pessimism-voiced-at-the-paris.html | SHIP MEN EXPECT THEIR WORST YEAR; Pessimism Voiced at the Paris Conference Is Augmented by Bank Troubles Here. FARE CUTS ARE OPPOSED Majority Holds Rates Are Already Low Enough -- Subsidies Stir Differences of Opinion. | True | By William P. Carney.wireless To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nyu-girls-win-triangular-swim-triumph-with-34-points-savage.html | N.Y.U. GIRLS WIN TRIANGULAR SWIM; Triumph With 34 Points, Savage Trailing With 14 -- Posse Nissen Third With 9. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/george-cromwell-lilly.html | GEORGE CROMWELL LILLY. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-shapes-unemployment-program-for-500000000-outlay-on.html | Roosevelt Shapes Unemployment Program For $500,000,000 Outlay on Improvements; ROOSEVELT CONFERS ON JOB RELIEF PLAN | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sea-gull-sextet-scores-sets-back-borton-41-as-aau-hockey-tourney.html | SEA GULL SEXTET SCORES.; Sets Back Borton, 4.1, as A.A.U. Hockey Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/and-across-the-channel.html | And Across the Channel. | True | PHILIP CARR. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tobacco-aids-czech-treasury.html | Tobacco Aids Czech Treasury. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/old-new-mexico-art-on-view-in-brooklyn-altar-cloths-tapestries-bed.html | OLD NEW MEXICO ART ON VIEW IN BROOKLYN.; Altar Cloths, Tapestries, Bed Covers and Religions Pictures Are Shown at Museum. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/luxemburg-trade-drops-tariffs-add-to-depression-in-iron-and-steel.html | LUXEMBURG TRADE DROPS.; Tariffs Add to Depression in Iron and Steel Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/field-trial-meet-listed-this-week-event-to-open-at-huntington-on.html | FIELD TRIAL MEET LISTED THIS WEEK; Event to Open at Huntington on Friday Continues Active Season on Long Island. | True | By Henry R. Ilsley. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/government-service-is-growing-in-france-one-of-every-twenty-men-of.html | GOVERNMENT SERVICE IS GROWING IN FRANCE; One of Every Twenty Men of Active Age Is Employed by State or Local Departments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/duke-of-gloucester-on-hunt-bagged-elephants-and-lions.html | Duke of Gloucester on Hunt Bagged Elephants and Lions | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/advocates-change-in-bankruptcy-act-professor-douglas-of-yale-law.html | ADVOCATES CHANGE IN BANKRUPTCY ACT; Professor Douglas of Yale Law School Urges State Control of Wage-Earner Cases. FINDS PROBLEMS DIFFER Uniform Law Cannot Deal With Economic and Social Features, He Says in Yale Journal. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/701-bc-war-relics-dug-up-in-lachish-signs-of-attacks-on-city-wall.html | 701 B.C. WAR RELICS DUG UP IN LACHISH; Signs of Attacks on City Wall by Nebuchadnezzar in 586 B.C. Also Reported. INVADERS USED TORCHES Wellcome-Colt Party Links Traces of Assyrian Assault With Biblical Accounts. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/picasso-and-pierre-roy-two-aspects-of-the-new-movement-that-is.html | PICASSO AND PIERRE ROY; Two Aspects of the "New" Movement That Is Perennial -- An Echo of Dossena | True | By Edward Alden Jewell. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-julia-m-traver.html | MISS JULIA M. TRAVER. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/iowa-holiday-is-partly-lifted.html | Iowa Holiday Is Partly Lifted. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/escape-from-life-let-me-go-by-flora-sondstrom-296-pp-new-york-hc.html | Escape From Life; LET ME GO. By Flora Sondstrom. 296 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/local-store-adjusters-to-meet.html | Local Store Adjusters to Meet. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/adds-marriage-course-connecticut-college-for-women-offers-study-of.html | ADDS MARRIAGE COURSE.; Connecticut College for Women Offers Study of Family Life. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stuyvesant-five-victor-defeats-townsend-harris-4920-to-increase.html | STUYVESANT FIVE VICTOR.; Defeats Townsend Harris, 49-20, to Increase Lead In P.S.A.L. Race. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/friends-cut-tour-costs-many-interstate-motorists-get-free-bed-and.html | FRIENDS CUT TOUR COSTS; Many Interstate Motorists Get Free Bed and Food -- Spenders Favored | True | By John T. Vogel. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/paris-expects-heavy-buying-to-lift-dollar-above-par.html | Paris Expects Heavy Buying To Lift Dollar Above Par | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/herr-hitler-may-divide-europe-into-two-camps-german.html | HERR HITLER MAY DIVIDE EUROPE INTO TWO CAMPS; German Super-Nationalism as Foreign Policy Might Bring an Alignment of Democrats Versus Fascists. 1907 SITUATION IS NOW RECALLED Wilhelm's Program Then Brought Formation of Entente Between London and Paris Which Balanced the Triple Entente. | True | By Edwin L. James. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/john-l-schoenfeld-host-gives-dinner-on-50th-birthday-at-central.html | JOHN L. SCHOENFELD HOST; Gives Dinner on 50th Birthday at Central Park Casino. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-york-central-employes-paid-in-cash-70-per-cent-of-checks-by-the.html | New York Central Employes Paid in Cash; 70 Per Cent of Checks by the Company | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/davis-trial-put-off-senators-illness-causes-postponement-in-lottery.html | DAVIS TRIAL PUT OFF.; Senator's Illness Causes Postponement in Lottery Case. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exeter-swimmers-top-andover-3430-complete-undefeated-season-by.html | EXETER SWIMMERS TOP ANDOVER, 34-30; Complete Undefeated Season by Triumphing in Annual Meet, Setting 2 Records. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/coins-in-library-exhibit-stolen.html | Coins in Library Exhibit Stolen. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/prince-leads-at-bergen-beach.html | Prince Leads at Bergen Beach. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/perfects-antituberculosis-serum.html | Perfects Anti-Tuberculosis Serum. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/economists-urge-price-level-boost-petition-to-roosevelt-signed-by.html | ECONOMISTS URGE PRICE LEVEL BOOST; Petition to Roosevelt, Signed by 150, Declares This Is Key to Recovery. ENDORSE NO SINGLE PLAN But Stress Suggestion for an Aggressive Credit Expansion by Federal Reserve. SAFEGUARDS DISCUSSED Colleges and Universities of All Sections Are Represented in Plea to President. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/train-passengers-orient-express-by-graham-greene-310-pages-new-york.html | Train Passengers; ORIENT EXPRESS. By Graham Greene. 310 pages. New York: Doubleday, Doran & Co. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/apple-production-off-neglect-held-cause-of-material-decrease-in.html | APPLE PRODUCTION OFF.; Neglect Held Cause of Material Decrease in National Crop. | True | SPECIAL Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/james-a-cornell.html | JAMES A. CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/george-s-burbank.html | GEORGE S. BURBANK. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/american-slain-in-nice-police-say-alexander-godefroy-had-planned.html | AMERICAN SLAIN IN NICE.; Police Say Alexander Godefroy Had Planned Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pius-choir-to-assist-fund.html | Pius Choir to Assist Fund. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bruno-defeats-gerard-gains-decision-in-eightround-feature-at-212th.html | BRUNO DEFEATS GERARD.; Gains Decision in Eight-Round Feature at 212th Armory. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sees-hoarding-incentive-gone.html | Sees Hoarding Incentive Gone. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/weekly-business-index-registers-new-low-as-car-loadings-fail-to.html | Weekly Business Index Registers New Low As Car Loadings Fail to Make Seasonal Gain | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/banking-reform.html | BANKING REFORM. | True | By Winthrop W. Aldrich, Chairman of Chase National Bank of New York. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/quake-fright-kills-girl-los-angeles-child-dies-in-heaving-bed-at.html | QUAKE FRIGHT KILLS GIRL.; Los Angeles Child Dies in Heaving Bed at Twentieth Shock | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/palestine-ships-fruit-orange-and-grapefruit-growers-report-record.html | PALESTINE SHIPS FRUIT.; Orange and Grapefruit Growers Report Record Exports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/unemployed-insurance-plans-a-choice-of-aims-and-methods-sam-a.html | UNEMPLOYED INSURANCE PLANS: A CHOICE OF AIMS AND METHODS; Sam A. Lewisohn Urges an Objective Limited to Cyclical Crises With a Long "Waiting Period" to Prevent a Waste of Funds | True | By Sam A. Lewisohn. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/library-restricts-service.html | Library Restricts Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plane-missing-in-andes-panamerican-grace-craft-carried-only-pilot.html | PLANE MISSING IN ANDES.; Pan-American Grace Craft Carried Only Pilot and Radio Operator. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sales-group-to-elect-officers.html | Sales Group to Elect Officers. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cash-grains-jump-in-most-sections-up-3-12-to-6c-in-kansas-city-and.html | CASH GRAINS JUMP IN MOST SECTIONS; Up 3 1/2 to 6c in Kansas City and 7c in Cincinnati Since Exchanges Suspended. MEMBERSHIPS IN DEMAND Futures in Winnipeg Reach Highest Price Since Oct. 25 -- Drop Again in Primary Receipts. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mystic-numbers-numerology-by-et-bell-187-pp-new-york-the-century.html | Mystic Numbers; NUMEROLOGY By E.T. Bell. 187 pp. New York: The Century Company. A Williams & Wilkins Book $2. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/criticizes-our-naval-policy.html | Criticizes Our Naval Policy. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/meelierustanley.html | MeelieruStanley. | True | Special to THE NEW YOBS Tmss. I | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/banned-nude-art-back-in-radio-city-sculptures-frowned-upon-by-roxy.html | BANNED NUDE ART BACK IN RADIO CITY; Sculptures Frowned Upon by Roxy Are Now Appraised by Curious Crowds. PUBLIC TO HAVE DECISION " A Matter of Taste," Declares R.K.O. Official, Who Acts In Absence of Music Hall's Chief. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/1031000-cleveland-deposits.html | $1,031,000 Cleveland Deposits. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hunter-basketball-victor.html | Hunter Basketball Victor. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/government-ownership.html | Government Ownership. | True | HELEN WATSON, Montclair, N.J. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rushes-into-court-to-confess-slaying-armed-negro-slams-pistol-on.html | RUSHES INTO COURT TO CONFESS SLAYING; Armed Negro Slams Pistol on Table and Tells Judge He Killed Friend in Row. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-capitals-of-opera-still-carry-on-though-many-of-the-great-ones.html | THE CAPITALS OF OPERA STILL CARRY ON; Though Many of the Great Ones Have Been Threatened by Crises, They Retain Their Music and Traditions OPERA CAPITALS CARRYING ON They Still Adhere to Music and Tradition IN OPERA'S GOLDEN AGE | True | By Emil Lengyel | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-derbys-origin.html | THE DERBY'S ORIGIN. | True | C.B. NELSON. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/order-for-623-typewriters.html | Order for 623 Typewriters. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/community-medical-care-kansas-town-evolves-plan-to-aid-doctors-and.html | COMMUNITY MEDICAL CARE; Kansas Town Evolves Plan to Aid Doctors and Patients. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/programs-announced-for-today-in-the-churches-of-the-city.html | Programs Announced for Today in the Churches of the City | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sister-m-rita.html | SISTER M. RITA. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-new-summer-white-house-an-old-hudson-river-estate-president.html | THE NEW SUMMER WHITE HOUSE AN OLD HUDSON RIVER ESTATE; President Roosevelt Will Have, in His Own Home, a Convenient Retreat for the Hot Weather | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/defend-foreign-services-export-groups-cooperate-in-move-to-help.html | DEFEND FOREIGN SERVICES; Export Groups Cooperate in Move to Help Commerce Bureau. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/georgia-senate-bill-hits-upper-berths-would-also-have-trains-stop.html | GEORGIA SENATE BILL HITS UPPER BERTHS; Would Also Have Trains Stop for Hitch-Hikers and Limit Age of Breakfast Eggs. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/election-of-democratic-mayors-in-maine-interpreted-as-demand-for.html | Election of Democratic Mayors in Maine Interpreted as Demand for State Economy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tallman-golf-victor-beats-haynes-2-and-1-to-win-ormond-beach.html | TALLMAN GOLF VICTOR.; Beats Haynes, 2 and 1, to Win Ormond Beach Tourney. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/simplified-english-grammar.html | SIMPLIFIED ENGLISH GRAMMAR. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/security-holders-accepted-a-cut-boston-company-effected-a.html | SECURITY HOLDERS ACCEPTED A CUT; Boston Company Effected a Readjustment of Its Affairs in Three Months. RATE REVISION NECESSARY New York Mortgage Companies Working Out Same Plan and Ask for Reduction of Interest Rates. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/would-tax-chain-restaurants.html | Would Tax Chain Restaurants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exchanges-weigh-plan-to-reopen-brokers-expecting-a-brisk-demand-for.html | EXCHANGES WEIGH PLAN TO REOPEN; Brokers, Expecting a Brisk Demand for Stock, Hope for Full Day's Notice. COMMODITY MARKETS LAG Trading in Staples Is Likely to Await Settled Conditions Over Wider Area. CURB ON COTTON PLANNED Movement for a Rigid Limit on Fluctuations in One Day May Retard Operations. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/green-key-prom-is-postponed.html | Green Key Prom Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A MUSIC-LOVING FAMILY. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sewing-class-increasing-new-york-childs-hospital-group-to-meet.html | SEWING CLASS INCREASING; New York Child's Hospital Group to Meet Again Thursday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tufts-victor-at-golf-scores-305-to-win-tin-whistles-tournament-at.html | TUFTS VICTOR AT GOLF.; Scores 305 to Win Tin Whistles Tournament at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bridge-for-hospital-tuesday.html | Bridge for Hospital Tuesday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-the-driver-.html | TO THE DRIVER --" | True | STEWART JOHNSTON. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nell-gwyn-pretty-witty-nell-the-story-of-nell-gwyn-and-her-times-by.html | Nell Gwyn; PRETTY WITTY NELL. The Story of Nell Gwyn and Her Times. By Clifford Bax. Itliatrated. 294 pp. New York: William Marrow & Co. \$3. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ernest-j-pauls.html | ERNEST J. PAULS. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-is-hailed-as-leader-of-world-garvin-at-london-observer.html | ROOSEVELT IS HAILED AS LEADER OF WORLD; Garvin, at London Observer, Predicts Great Role for Him "Until Spring of 1941." | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/einstein-fete-wednesday-scientist-will-be-guest-here-of-friends-of.html | EINSTEIN FETE WEDNESDAY; Scientist Will Be Guest Here of Friends of Hebrew University. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/many-entries-for-horse-show.html | Many Entries for "Horse Show." | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mortgages-held-on-45-op-farms-percentage-in-this-state-the-same-in.html | MORTGAGES HELD ON 45% OP FARMS; Percentage in This State the Same in 1930 as 1900, Federal Census Shows. DEBT TOTAL \$247,633,000 But New York Agriculturists as a Class Had Relatively Few Bankruptcies in 1931. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/whos-who-in-pictures-highlights-in-the-careers-of-gladys-smith-mary.html | WHO'S WHO IN PICTURES; Highlights in the Careers of Gladys Smith (Mary Pickford) and Others | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/-hysterical-school-economies-attached-at-conference-here-3500.html | ' Hysterical' School Economies Attached at Conference Here; 3,500 Educators Adopt Resolution Condemning Reductions as Peril to Young -- Machine-Age Courses Seek to Stifle Individuality, Speaker Declares. EDUCATORS SCORE 'HYSTERICAL' CUTS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-dance-a-negro-play-work-of-doris-humphrey-in-run-little-chillun.html | THE DANCE: A NEGRO PLAY; Work of Doris Humphrey in "Run, Little Chillun" Merits Praise -- New Programs | True | By John Martin. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/south-side-five-gains-beats-newark-east-side-high-in-jersey-class-a.html | SOUTH SIDE FIVE GAINS.; Beats Newark East Side High in Jersey Class A Event, 39-20. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/league-for-curb-on-loans-to-japan-model-assembly-at-smith-college.html | LEAGUE' FOR CURB ON LOANS TO JAPAN; Model Assembly at Smith College Closes With "Tokyo" Dropping Membership. ORATORY GROWS STORMY Sir Herbert Ames, Formerly of the League Secretariat, Praises Work of the Students. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/baldwin-injured-as-yale-trio-wins-eli-captain-suffers-broken.html | BALDWIN INJURED AS YALE TRIO WINS; Eli Captain Suffers Broken Collar-bone While Starring Against Harvard. REMOVED TO A HOSPITAL Thrown in Third Period When Pony Stumbles -- Crimson Beaten by 7 to 5. BALDWIN INJURED AS YALE TRIO WINS | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/whaler-rescues-antarctic-party-captain-riiserlarsen-and-two.html | WHALER RESCUES ANTARCTIC PARTY; Captain Riiser-Larsen and Two Companions Are Taken Off Ice Floes. EQUIPMENT LOST IN CALE Explorers Are Picked Up After Supplies Are Swept Away and 53 Sledge Dogs Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/banks-open-first-in-reserve-cities-both-national-and-state-may-do.html | BANKS OPEN FIRST IN RESERVE CITIES; Both National and State May Do Business Monday if Licensed as Sound. 250 CITIES ON TUESDAY Clearing House Points Then, and All Others Wednesday -- Roosevelt on Radio Tonight. ROOSEVELT ISSUES BANK OPENING PLAN | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/texas-city-trying-to-find-out-which-dallas-it-was-named-for.html | Texas City Trying to Find Out Which Dallas It Was Named For | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mkt-orders-four-lounge-cars.html | M.-K.-T. Orders Four Lounge Cars | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-silver-lining.html | The Silver Lining. | True | PERCIVAL MARSHALL, New | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nanking-police-move-to-curb-attacks-against-foreigners.html | Nanking Police Move to Curb Attacks Against Foreigners | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/everywhere-the-farmer-is-faced-by-falling-prices-an-international.html | Everywhere the Farmer Is Faced by Falling Prices; An International Survey Dealing With the Impact of Depression on World Agriculture WORLD AGRICULTURE. An International Survey. Prepared by Members of the Royal Institute of International Affairs. 295 pp. New York: Oxford University Press. $3.50. | True | By Bernhard Ostrolenk | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/japan-to-requisition-autos.html | Japan to Requisition Autos. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/st-nicholas-sextet-to-play.html | St. Nicholas Sextet to Play. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/information-wanted-about-soviet-russia-we-are-urged-to-investigate.html | INFORMATION WANTED ABOUT SOVIET RUSSIA; We Are Urged to Investigate Before We Undertake to Recognize That Government | True | JOHN SPARGO. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/insurance-rise-denied-state-bars-plea-for-higher-rate-on-bank.html | INSURANCE RISE DENIED.; State Bars Plea for Higher Rate on Bank Robbery Policies. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nyu-ball-given-at-essex-house.html | N.Y.U. Ball Given at Essex House | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/disagree-on-india-policy-patel-asking-freedom-and-benn-urging.html | DISAGREE ON INDIA POLICY.; Patel, Asking Freedom, and Benn, Urging Dominion, Debate Here. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exhockey-star-a-victim-murray-killed-by-earthquake-was-noted.html | EX-HOCKEY STAR A VICTIM.; Murray, Killed by Earthquake, Was Noted Canadian Goalie. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/profit-need-stressed-knoeppels-book-outlines-method-to-achieve-best.html | PROFIT NEED STRESSED.; Knoeppel's Book Outlines Method to Achieve Best Results. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/victory-of-nazis-was-revolution-frank-recognition-of-a-new-order-is.html | VICTORY OF NAZIS WAS 'REVOLUTION'; Frank Recognition of a New Order Is Apparent After the German Election. MANDATE WAS CLEAR ONE Defeated Republicans Bitter Because Western Democracies Failed to Help in Past. VICTORY OF NAZIS WAS 'REVOLUTION' | True | By Hugh Jedell.wireless To the New York Times.by Hugh Jedell. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/forthcoming-pictorial-dramas-and-comedies.html | FORTHCOMING PICTORIAL DRAMAS AND COMEDIES | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/amherst-trackmen-win-triumph-6350-in-indoor-meet-with-wesleyan-team.html | AMHERST TRACKMEN WIN.; Triumph, 63-50, in Indoor Meet With Wesleyan Team. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/berlin-screen-notes.html | BERLIN SCREEN NOTES | True | C. HOOPER TRASK. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/curtis-quintet-scores-defeats-haaren-high-249-in-psal-division-game.html | CURTIS QUINTET SCORES.; Defeats Haaren High, 24-9, in P.S.A.L. Division Game. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/legalized-betting-in-state-is-likely-breitenbach-says-his-bills-are.html | LEGALIZED BETTING IN STATE IS LIKELY; Breitenbach Says His Bills Are Due to Pass in the Legislature. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/lets-stay-for-dinner.html | Let's Stay for Dinner" | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/singletonurobinson-.html | SingletonuRobinson. | | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/circus-party-in-view-community-of-st-johnland-to-be-assisted-by.html | CIRCUS PARTY IN VIEW.; Community of St. Johnland to Be Assisted by April 8 Matinee. | True |  | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/opinions-and-suggestions-regarding-the-situation-of-our-own.html | Opinions and Suggestions Regarding the Situation of Our Own Metropolitan | True | AN OPERAGOER. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/torontos-twostory-park.html | Toronto's Two-Story Park. | True | J.W.H., Toronto, Ont. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-st-petersburg-meet.html | A ST. PETERSBURG MEET | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/newark-ac-retains-aau-track-honors-wins-new-jersey-meet-for-the.html | NEWARK A.C. RETAINS A.A.U. TRACK HONORS; Wins New Jersey Meet for the Third Time in Row -- Adelman Sets Record in Shot-Put. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/robber-slain-in-holdup-detective-on-guard-in-east-side-drug-store.html | ROBBER SLAIN IN HOLD-UP.; Detective, on Guard in East Side Drug Store, Shoots Him. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-york-team-wins-41-harvard-club-beats-boston-contingent-at.html | NEW YORK TEAM WINS, 4-1.; Harvard Club Beats Boston Contingent at Squash Racquets. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nazis-to-create-new-ministry-for-popular-enlightenment.html | Nazis to Create New Ministry 'For Popular Enlightenment' | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/437403753-gain-in-postal-savings-increase-in-last-fiscal-year.html | $437,403,753 GAIN IN POSTAL SAVINGS; Increase in Last Fiscal Year Exceeded Aggregate of All Previous Deposits. 774,331 ACCOUNTS ADDED Passing of Record Is Expected This Year -- Higher Limit Is Being Urged. | True | By Carter B. Keene, Former Director of the Postal Savings System.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sets-subway-land-value-court-makes-1250000-award-for-116-parcels.html | SETS SUBWAY LAND VALUE.; Court Makes $1,250,000 Award for 116 Parcels Taken by City. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-arthur-g-moore.html | MRS. ARTHUR G. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/nichols-to-box-in-newark.html | Nichols to Box in Newark. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/prof-rd-morrill-dies-at-age-of-48-associate-in-experimental.html | PROF. R.D. MORRILL DIES AT AGE OF 48; Associate in Experimental Engineering at N.Y. University Since 1926. A REFRIGERATION EXPERT Thermodynamics Also His Field -- Won Recognition From Scientists in Both. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/withdrawal-from-the-league-the-method-that-is-provided-japan-like.html | WITHDRAWAL FROM THE LEAGUE: THE METHOD THAT IS PROVIDED; Japan, Like Other Nations, Would Have to Give Two Years' Notice and Meet All Her "Obligations" | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mailing-of-gold-barred-kiely-warns-public-shipments-out-of-country.html | MAILING OF GOLD BARRED.; Kiely Warns Public Shipments Out of Country Are Illegal. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/birkie-outpoints-benson-wins-decision-before-2500-in-ridgewood.html | BIRKIE OUTPOINTS BENSON; Wins Decision Before 2,500 in Ridgewood Grove Feature. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/scientists-traps-caught-pictures-of-quake-to-help-strengthen.html | Scientists' Traps "Caught" Pictures of Quake to Help Strengthen Buildings Against Strain | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mosquitoes-found-disease-carriers-research-in-africa-shows-they.html | MOSQUITOES FOUND DISEASE CARRIERS; Research in Africa Shows They Spread Yellow Fever, French Physician Reports. SUGGESTS SEGREGATION Dr. Stefanopoulo of the Pasteur Institute Urges Separation of Black and White Races. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/congress-has-made-history-in-its-many-special-sessions-on.html | CONGRESS HAS MADE HISTORY IN ITS MANY SPECIAL SESSIONS; On Twenty-four Occasions Since John Adams's Time, Both Houses Have Been Called to Act in Emergencies or Ease a Crisis | True | By R.l. Duffus. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/modern-buildings-stood-los-angeles-business-group-head-says-they.html | MODERN BUILDINGS STOOD; Los Angeles Business Group Head Says They Suffered Least Damage | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/accept-american-checks-some-hotels-in-europe-even-advance-cash-to.html | ACCEPT AMERICAN CHECKS; Some Hotels in Europe Even Advance Cash to Travelers. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/finns-give-eggs-for-planes-in-deal-with-czechoslovakia.html | Finns Give Eggs For Planes In Deal With Czechoslovakia | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-feeling-of-france.html | THE FEELING OF FRANCE. | True | By Paul Painleve, Former Premier of France, In A Public Statement On the War Debts. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-york-to-hear-president-on-4-local-stations-tonight.html | New York to Hear President On 4 Local Stations Tonight | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/arkansas-moves-to-cut-expenses-governor-futrell-takes-strong.html | ARKANSAS MOVES TO CUT EXPENSES; Governor Futrell Takes Strong Measures to Get State Out of the Red. PUTS IT ON A CASH BASIS Provides for Payment of Outstanding Debts Without Harm to Public Service. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/did-not-mention-sales-tax.html | Did Not Mention Sales Tax. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/our-first-schoolmaster.html | OUR FIRST SCHOOLMASTER. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rosemont-benefit-saturday.html | Rosemont Benefit Saturday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gives-life-to-save-many-youth-stands-by-switch-in-power-station.html | GIVES LIFE TO SAVE MANY.; Youth Stands by Switch in Power Station -- Crushed in Ruins. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/notes-on-the-newly-recorded-music-bach-d-minor-concerto-for-two.html | NOTES ON THE NEWLY RECORDED MUSIC; Bach D Minor Concerto for Two Violins with Menuhin and Enesco -- "Lohengrin's" Arrival from Abroad | True | By Compton Pakjenham. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/los-angeles-the-unique-city-mr-mayo-s-book-sets-down-some-lively.html | Los Angeles, the Unique City; Mr. Mayo s Book Sets Down Some Lively Impressions of That Strange West Coast Phenomenon LOS ANGELES. By Morrow Mayo. Illustrated. 337 plus xvi pp. New York: Alfred A. Knopf. $2.50. | True | By R.l. Duffus | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/prose-pastoral-strawberry-roan-by-ag-street-32o-pp-new-york.html | Prose Pastoral; STRAWBERRY ROAN. By A.G. Street. 32O pp. New York Harcourt, Brace & Co. $2. Latest Works of Fiction | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/speaking-seriously-of-laughter-mr-ludovici-offers-some-interesting.html | Speaking Seriously of Laughter; Mr. Ludovici Offers Some Interesting Speculation as to Its Origin and Its True Significance THE SECRET Of LAUGHTRR. By A.M. Ludovici. 134 pp. New York: The Viking Press. $1.75. | True | By John Chamberlain | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/two-paris-centenaries.html | TWO PARIS CENTENARIES | True | By Ruth Green Harris. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/belgium-loses-trade-horticulturists-now-worried-by-sale-of-hothouse.html | BELGIUM LOSES TRADE.; Horticulturists Now Worried by Sale of Hothouse Products. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chinese-discourteous-to-british-minister-sir-miles-lampson-blamed.html | CHINESE DISCOURTEOUS TO BRITISH MINISTER; Sir Miles Lampson Blamed for Not Persuading Britain to Adopt Chinese View. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/britain-returning-to-wilsons-view-statesman-says-correctness-of.html | BRITAIN RETURNING TO WILSON'S VIEW; Statesman Says Correctness of Opposition to Economic Barriers Is Proved. LESSON IS THE DEPRESSION Observers Hold Freedom of Commerce and Exchanges Must Be Restored. NORMAN THEORY ASSAILED Bank of England Is Said to Have Shown Inefficiency of "Gold-Exchange Standard." | True | By Augur.special Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/swindler-poses-as-city-employe.html | Swindler Poses as City Employe. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stores-end-week-in-rush-of-buying-volume-in-many-soars-above-that.html | STORES END WEEK IN RUSH OF BUYING; Volume in Many Soars Above That of Last Saturday -- Sales Exceed Their Quotas. STAFFS FOUND INADEQUATE Merchants Prepare to Hire More Workers -- 1,800 New Accounts Being Investigated Daily. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/march-vagaries.html | MARCH VAGARIES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/seized-in-prison-killing-sing-sing-convicts-questioned-over.html | SEIZED IN PRISON KILLING.; Sing Sing Convicts Questioned Over Stabbing Mystery. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/woman-dies-in-synagogue.html | Woman Dies in Synagogue. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/medal-for-dead-dog-fire-hero.html | Medal for Dead Dog Fire Hero. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/in-bermuda-annual-golf-meet-is-now-at-hand.html | IN BERMUDA; Annual Golf Meet Is Now at Hand | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chaco-captive-plan-fails-combatants-differ-widely-on-move-to.html | CHACO CAPTIVE PLAN FAILS; Combatants Differ Widely on Move to Exchange Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/earthquake-relief-quickly-mobilized-gov-rolph-flies-to-scene-and.html | EARTHQUAKE RELIEF QUICKLY MOBILIZED; Gov. Rolph Flies to Scene and State, San Francisco and Red Cross Officials Start Work. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/swim-honors-won-by-rutgers-prep-scores-18-points-to-annex-team.html | SWIM HONORS WON BY RUTGERS PREP; Scores 18 Points to Annex Team Title at National Interscholastic Meet. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/boston-a-a-already-making-plans-for-marathon-april-19.html | Boston A. A. Already Making Plans for Marathon April 19 | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/companies-unperturbed.html | Companies Unperturbed. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/store-acceptances-up-reestablishment-of-trade-paper-to-come-before.html | STORE ACCEPTANCES UP.; Re-establishment of Trade Paper to Come Before Cloak Meeting. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/soccer-americans-win-beat-germanamericans-by-10-in-semifinal-cup.html | SOCCER AMERICANS WIN.; Beat German-Americans by 1-0 in Semi-Final Cup Test. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/praises-retail-action-few-cancellations-by-stores-will-aid-trade.html | PRAISES RETAIL ACTION.; Few Cancellations by Stores Will Aid Trade Relations, He Says. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/irenee-du-pont-frees-gold-held-20-years-pieces-obtained-as.html | IRENEE DU PONT FREES GOLD HELD 20 YEARS; Pieces Obtained as Directors' Fees and Given to Wife Are Deposited in Wilmington Bank. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/scarsdale-club-to-give-bridges-members-will-open-their-homes-on.html | SCARSDALE CLUB TO GIVE BRIDGES; Members Will Open Their Homes on Friday in Behalf of Charity Card Parties. MARIONETTE SHOW HELD Dance Follows Performance at Manor Club In Pelham Manor -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/henry-j-bendell.html | HENRY J. BENDELL. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rutgers-natators-gain-championship-take-seven-firsts-to-amass-41.html | RUTGERS NATATORS GAIN CHAMPIONSHIP; Take Seven Firsts to Amass 41 Points in Eastern Collegiate Title Meet. RUTGERS NATATORS WIN CHAMPIONSHIP | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tuberculosis-survey-aided-by-new-methods-in-harlem-paper-films-for.html | TUBERCULOSIS SURVEY AIDED BY NEW METHODS IN HARLEM; Paper Films for X-Ray Work Reduce the Cost and Open the Way for Renewed War on the Disease | True | By Shirley W. Wynne, Commissioner of Health. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/max-kleeman-weds-edith-shroder.html | Max Kleeman Weds Edith Shroder | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/offer-labor-policy-for-miss-perkins-speakers-in-radio-council-list.html | OFFER LABOR POLICY FOR MISS PERKINS; Speakers in Radio Council List Aims Nation's Industry Should Set Up. BEYER DEPLORES "CHAOS" A.F. of L. Engineer Sees "Human Element" Ignored by Our Leaders in Past. LORWIN URGES A BOARD Feeling Consumer Must Be Guarded, Brookings Expert Calls for a National Planning Body. OFFER LABOR POLICY FOR MISS PERKINS | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cottonseed-production-crushings-in-7-months-625293-tons-less-than.html | COTTON-SEED PRODUCTION; Crushings in 7 Months 625,293 Tons Less Than Year Ago. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/temperature-of-15-recorded-on-the-coldest-march-11-here.html | Temperature of 15 Recorded On the Coldest March 11 Here | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ffisgopsmith-pged-to-1ed-new-york-girls-betrothal-to-thomas-m-craig.html | ffiS&GOpSMITH P&GED TO 1ED; New York Girl's Betrothal to Thomas M. Craig Announced by Her Uncle and Aunt, , FIANCEE STUDIED ABROAD She Is a Granddaughter of Late Colonel Joel B. Erhardt.–Her ' Fiance of Charlotte, N. C. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/shock-centre-indicated-seismograph-reading-here-shows-it-was-on.html | SHOCK CENTRE INDICATED.; Seismograph Reading Here Shows It Was on Ocean Floor. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/edward-j-dillon-president-of-freight-brokerage-firm-hera-was-46.html | EDWARD J. DILLON.; President of Freight Brokerage Firm Hera Was 46. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cabinet-assailed-by-lloyd-george-expremier-charges-britain-spent.html | CABINET ASSAILED BY LLOYD GEORGE; Ex-Premier Charges Britain Spent u50,000,000 'in Worship of the Golden Calf.' ATTACKS FOREIGN POLICIES He Says Germany Has Been Driven to Militarism and British Have "Shilly-Shallied" in East. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/exchanges-remain-closed-but-may-reopen-this-week-wall-street-awaits.html | Exchanges Remain Closed, but May Reopen This Week -- Wall Street Awaits Further Action by Congress. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/relief-chief-fully-prepared.html | Relief Chief Fully Prepared. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-national-rainbow.html | The National Rainbow. | True | FREDERICK H. BIHLER, New | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rentstrike-protection-bronx-owners-appoint-bureau-to-handle.html | RENT-STRIKE PROTECTION.; Bronx Owners Appoint Bureau to Handle Difficulties. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-england-trade-hurt-but-manufacturing-is-maintained-during.html | NEW ENGLAND TRADE HURT.; But Manufacturing Is Maintained During Holiday. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/survivors-recall-big-blizzard-of-88-75-men-and-women-recite-their.html | SURVIVORS RECALL BIG BLIZZARD OF '88; 75 Men and Women Recite Their Experiences During City's Historic Storm. OLD PHOTOGRAPHS SHOWN Souvenir Views Given at Annual Luncheon -- Society Exhibits Vivid Prints of Event. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/thoughts-before-death-the-rash-act-by-ford-mado-ford-380-pp-new.html | Thoughts Before Death; THE RASH ACT. By Ford Mado Ford. 380 pp. New York: Ray Long & Richard R. Smith. $2.50. Latest Works of Fiction | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/matsuoka-jeered-by-london-crowd-cries-of-shame-and-japan-is-a.html | MATSUOKA JEERED BY LONDON CROWD; Cries of 'Shame,' and 'Japan Is a Nation of Bandits,' Greet the League Delegate. CRITICIZES OUR NAVY PLANS Says Retaining of Fleet in the Pacific Will Increase the Uneasiness In Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/holds-the-states-are-losing-powers-dr-white-in-monograph-for-social.html | HOLDS THE STATES ARE LOSING POWERS; Dr. White in Monograph for Social Trends Group Reports Growing Federal Control. CITES GERMAN PARALLEL Problems of This Country Must Be Attacked on National Basis, Educator Declares. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/silver-case-before-court-importers-watch-moves-in-action-involving.html | SILVER CASE BEFORE COURT; Importers Watch Moves In Action Involving Tax on Antiques. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stuart-wins-in-bermuda-golf.html | Stuart Wins In Bermuda Golf. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hunt-bodies-in-the-ruins-searchers-in-danger-as-wreckage-sways.html | HUNT BODIES IN THE RUINS; Searchers in Danger as Wreckage Sways Under New Tremors. RELIEF WORK IS IN HAND Food and Supplies Donated as Gov. Rolph and Emergency Board Take Charge. ARMY AND NAVY HELP Pneumonia Breaks Out Among Los Angeles Residents Who Spent Night in the Open. CALIFORNIA DEAD IN EARTHQUAKE 130 | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-clark-ied-to-c-a-g1yme-ceremony-in-st-andrews-church-richmond.html | MISS CLARK IED TO C. A. G1YME; Ceremony in St. Andrew's Church, Richmond, Performed by Rev. F. R. Godolphin. TWO BRIDAL ATTENDANTS John Gwynne Best Man fop His BrotheruReception at Richmond County Country Club. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fights-bank-preference-long-island-group-also-seeks-prolonged.html | FIGHTS BANK PREFERENCE.; Long Island Group Also Seeks Prolonged Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/city-checks-pay-taxes.html | City Checks Pay Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-sinner-yoshe-kalb-by-ij-singer-translated-by-maurice-samuel-new.html | THE SINNER (YOSHE KALB). By I.J. Singer. Translated by Maurice Samuel. New York: Liveright. Inc. $2.50. | True | HAROLD STRAUSS. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rev-dr-wr-young-prominent-figure-in-the-united-church-of-canada.html | REV. DR. W.R. YOUNG.; Prominent Figure in the United Church of Canada. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/money-and-credit-saturday-march-11-1933.html | MONEY AND CREDIT Saturday, March 11, 1933. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/californias-disaster.html | CALIFORNIA'S DISASTER. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-england-calm-in-bank-emergency-stress-is-put-on-the-fact-that.html | NEW ENGLAND CALM IN BANK EMERGENCY; Stress is Put on the Fact That Local Difficulties Did Not Cause the Closing. SWIFT ACTION WAS TAKEN Virtual Dictatorship Is Vested in Officials to Control the State's Situations. PUBLIC KEEPS ON SMILING The People Have Been Carefully Instructed That Solvency is Not Involved. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/high-interest-put-on-treasury-offer-shortterm-issue-of-800000000.html | HIGH INTEREST PUT ON TREASURY OFFER; Short-Term Issue of $800,000,000 March 15 to Carry 4 and 4 1/2 Per Cent. WILL REFUND 3 3/4 ISSUE Maturing Obligations Were to Have Been Paid in Gold, but This Is Not Expected. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gold-rush-at-philadelphia.html | Gold Rush at Philadelphia. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/other-weddings-uuuuu-zellerugaris.html | Other Weddings; uuuuu ZelleruGaris. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chicago-discovers-it-has-no-mayor-cermaks-death-brings-out-fact.html | CHICAGO DISCOVERS IT HAS NO MAYOR; Cermak's Death Brings Out Fact That Pro Tem. Official Is Not Provided For. COMMITTEE IS IN CHARGE Citizens Urge Passage of Law to Remedy Situation Lest an Emergency Arise. JUNE ELECTION POSSIBLE But Republicans Favor Delay, as Party, Rent by Factions, is Not Ready for Fight. | True | By S.j. Duncan-Clark.editorial Correspondence, The New York Times | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-handbook-on-john-masefield-john-masefield-by-gilbert-thomas-255.html | A Handbook on John Masefield; JOHN MASEFIELD. By Gilbert Thomas. 255 pp. New York: The Macmillan Company. $1.75. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/collectors-await-newburgh-stamp-parley-pleases-philatelists-by.html | COLLECTORS AWAIT NEWBURGH STAMP; Parley Pleases Philatelists by Ordering Commemoration of Washington House. WOMEN TO FORM A CLUB Followers of Hobby Here to Meet Tuesday--Auction Postponed by Banking Holiday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/expert-predicts-wide-use-of-horses-males-in-illinois.html | Expert Predicts Wide Use Of Horses, Males in Illinois | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hollywood-in-review-gilbert-millers-film-production-plans-miss.html | HOLLYWOOD IN REVIEW; Gilbert Miller's Film Production Plans -- Miss Dressler's New Role -- Other Items | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jews-here-observe-the-feast-of-purim-all-synagogues-mark-day-of.html | JEWS HERE OBSERVE THE FEAST OF PURIM; All Synagogues Mark Day of Deliverance -- Hadassah Makes Plea for Palestine Work. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/in-time-of-trouble-making-life-better-an-application-of-religion-an.html | In Time of Trouble; MAKING LIFE BETTER. An Application of Religion and Psychology to Human Problems. By Elwood Worcester. 244 pp. New York: Charles Bcribner's Sons. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mrs-elizabeth-e-hopper.html | MRS. ELIZABETH E. HOPPER. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/package-show-results-exhibit-draw-6000-attendance-including-major.html | PACKAGE SHOW RESULTS.; Exhibit Draw 6,000 Attendance, including, Major Executive. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/patrick-a-henahan-irish-patriot-made-his-home-in-new-haven-for-many.html | PATRICK A. HENAHAN.; Irish Patriot Made His Home in New Haven for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/child-born-home-razed-mother-moved-just-in-time-dentist-killed.html | CHILD BORN, HOME RAZED.; Mother Moved Just In Time -- Dentist Killed, Patient Lives. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-in-swift-pace-revitalizes-government-prompt-decisions-and.html | ROOSEVELT IN SWIFT PACE REVITALIZES GOVERNMENT; Prompt Decisions and Direct Action in Bank Crisis and National Economy Reveal "New Leadership" DYNAMO OF CONSTANT ENERGY President, Wielding Vast Power, Meets Issues And Needs With Force and Celerity Inspiring Confidence in His Command. | True | By Arthur Krock. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-meyer-takes-gymnastic-title-brooklyn-star-gains-metropolitan.html | MISS MEYER TAKES GYMNASTIC TITLE; Brooklyn Star Gains Metropolitan Championship for the Fourth Time. MRS. HAUBOLD IS SECOND Miss Steppich, Former Munleh Titleholder, Third -- Junior Grown to Miss Bolgiano. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/what-news-along-the-rialto-eugene-oneill-will-have-a-new-one-in-the.html | WHAT NEWS ALONG THE RIALTO?; Eugene O'Neill Will Have a New One in the Fall -- The Empire To Take Up Music Again After All These Years? -- Mr. White Contemplates Another "Scandals" | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/operas-of-last-25-seasons.html | OPERAS OF LAST 25 SEASONS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/carr-is-honored-at-penn.html | Carr Is Honored at Penn. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/-uuuuu-i-peter-berube.html | ] uuuuu I PETER BERUBE. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/omit-dividend-payments-general-gas-and-utah-power-and-light-act-on.html | OMIT DIVIDEND PAYMENTS.; General Gas and Utah Power and Light Act on Preferred Stocks. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/censorship-in-new-zealand.html | CENSORSHIP IN NEW ZEALAND | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/maurice-chevalier-raced-off-studio-set-jack-oakie-startled-ended.html | MAURICE CHEVALIER RACED OFF STUDIO SET; Jack Oakie, Startled, Ended Salary Debate and Signed as Building Shook. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/other-engagements.html | Other Engagements | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-rochelle-pay-delayed.html | New Rochelle Pay Delayed. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/legionaires-direct-relief-at-south-gate-mayor-says-that-they-saved.html | LEGIONAIRES DIRECT RELIEF AT SOUTH GATE; Mayor Says That They Saved City From Fire by Turning Off Gas and Electricity. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/st-johns-quintet-victor-ends-season-with-3734-triumph-over-st.html | ST. JOHN'S QUINTET VICTOR; Ends Season With 37-34 Triumph Over St. Thomas of Scranton. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/spring-fete-ashevilles-famous-gardens-in-bloom.html | SPRING FETE; Asheville's Famous Gardens in Bloom | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/rail-financing-hit-by-new-conditions-senator-glasss-proposed-bill.html | RAIL FINANCING HIT BY NEW CONDITIONS; Senator Glass's Proposed Bill and the Banking Situation Change Schedules. FRISCO'S PLAN IS DELAYED Great Northern, Baltimore & Ohio and Nickel Plate Also Find Obstacles to Projects. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chains-begin-tax-fight-are-start-campaign-reaching-consumers-and.html | CHAINS BEGIN TAX FIGHT.; Are Start Campaign Reaching Consumers and Trade Factors. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/billy-the-kid-the-death-of-billy-the-kid-by-john-w-poe-introduction.html | Billy the Kid; THE DEATH OF BILLY THE KID. By John W. Poe. Introduction and Epilogue by Maurice Garland Fulton. Illustrated. 60 pp. Boston: Sought on Mifflin Company. $1.25. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/civil-war-days-miss-delicia-allen-by-mary-johnston-307-pp-boston.html | Civil War Days; MISS DELICIA ALLEN. By Mary Johnston. 307 pp. Boston: Little, Brown & Co. $2.50. Latest Works of Fiction | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/big-airship-macon-is-named-at-akron-mrs-wa-moffett-wife-of-rear.html | BIG AIRSHIP MACON IS NAMED AT AKRON; Mrs. W.A. Moffett, Wife of Rear Admiral, Christens the 'Sister' of the Akron. ROOSEVELT MESSAGE READ Nine Girls From Macon, Ga., and Its Mayor Present at Ceremonies In Huge Hangar. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gifts-of-124782-announced-by-nyu-22500-contributed-by-group-through.html | GIFTS OF $124,782 ANNOUNCED BY N.Y.U.; $22,500 Contributed by Group Through Mrs. Anne Tiffany to Endow Cardiac Clinic. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tributes-to-howell-senators-borah-and-copeland-praise-late.html | TRIBUTES TO HOWELL.; Senators Borah and Copeland Praise Late Colleague. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-stand-praised-farm-union-leaders-at-omaha-also-back.html | ROOSEVELT STAND PRAISED; Farm Union Leaders at Omaha Also Back Frazier. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/oneman-show-by-meltsner-marks-beginning-of-second-year-of.html | One-Man Show by Meltsner Marks Beginning of Second Year of Exhibitions at Midtown. | True | By Edward Alden Jewell. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/missouri-feels-tremor-poplar-bluff-windows-rattled-in-two-shocks.html | MISSOURI FEELS TREMOR.; Poplar Bluff Windows Rattled in Two Shocks. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/listeners-protest-they-want-navy-and-marine-bands-restored-to-radio.html | LISTENERS PROTEST; They Want Navy and Marine Bands Restored to Radio -- Congress Discusses The Ban Suggested by Musicians | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-paradiso-in-english-triple-rhyme-the-paradiso-of-dante-with-a.html | The "Paradiso" in English Triple Rhyme; THE PARADISO OF DANTE. With A Translation Into English Triple Rhyme and a Brief Introduction by Geoffrey L. Bickerateth. 229 pp. New York: The Macmillian Company. $3.75. | True | THOMAS CALDECOT CHUBB. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miss-frances-e-alpern.html | MISS FRANCES E. ALPERN. | True | Special to THE NEW Yor.K TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/paray-uses-taffeta.html | Paray Uses Taffeta | True | K.C. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cornell-matmen-score-beat-syracuse-14-to-12-on-fall-registered-by.html | CORNELL MATMEN SCORE.; Beat Syracuse, 14 to 12, on Fall Registered by Richardson. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/price-rise-cheers-farmers-st-louis-area-is-also-helped-by-zinc.html | PRICE RISE CHEERS FARMERS.; St. Louis Area Is Also Helped by Zinc Advance. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-statesman-who-personifies-john-bull-stanley-baldwin-twice-premier.html | A STATESMAN WHO PERSONIFIES JOHN BULL; Stanley Baldwin, Twice Premier, Less Politician Than Poet, Belongs to the England of the Old Squires THE STATESMAN WHO PERSONIFIES JOHN BULL Stanley Baldwin, Twice Premier, More a Poet Than a Politician, Belongs to the Old England of the Squire and the Yeoman | True | By Clair Price | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/funeral-of-will-r-wood.html | Funeral of Will R. Wood. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/denies-harvard-pay-cut-administration-says-economies-will-not.html | DENIES HARVARD PAY CUT.; Administration Says Economies' Will Not Affect Faculty. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/earnings-of-railroads-comparisons-of-net-incomes-and-fixed-charges.html | EARNINGS OF RAILROADS.; Comparisons of Net Incomes and Fixed Charges Made. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/israel-gottlieb-retired-manufacturer-and-importer-of-furs.html | ISRAEL GOTTLIEB.; Retired Manufacturer and Importer of Furs. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/asks-pay-curb-with-federal-loans.html | Asks Pay Curb With Federal Loans | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/leader-and-led.html | LEADER AND LED. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/high-postal-rates-check-flow-of-mail-decrease-in-volume-of-letters.html | HIGH POSTAL RATES CHECK FLOW OF MAIL; Decrease in Volume of Letters Raises the Issue of a Return to Two-Cent Rate | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-secret-mission-the-lonbly-man-by-gilbert-frankau-318-pp-new-york.html | A Secret Mission; THE LONBLY MAN. By Gilbert Frankau. 318 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dues-on-exchange-250-usual-assessment-to-be-paid-april-1.html | DUES ON EXCHANGE $250.; Usual Assessment to Be Paid April 1 -- Strassburger Plea Denied. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mislaid-tax-money-upsets-ohio-office-county-treasurers-staff-finds.html | MISLAID TAX MONEY UPSETS OHIO OFFICE; County Treasurer's Staff Finds Missing $500 After Hectic Week-End Search. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/employment-rose-in-state-industries-farther-coins-shown-up-to-the.html | EMPLOYMENT ROSE IN STATE INDUSTRIES; Farther Coins Shown Up to the Middle of February, Especially in Industries Here. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/-career-secretaries-found-in-america-as-in-england-many-men.html | " CAREER SECRETARIES" FOUND IN AMERICA AS IN ENGLAND; Many Men Prominent in Public Life Served Their Apprenticeship Under Political Leaders | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/earthquake-rambles-heard-over-phone-by-freeport-man.html | Earthquake Rambles Heard Over Phone by Freeport Man | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/syracuse-boxers-turn-back-navy-moran-sets-pace-with-knockout-as.html | SYRACUSE BOXERS TURN BACK NAVY; Moran Sets Pace With Knock-Out as Orangemen Record Triumph by 6 to 2. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/spring-forecast-by-flower-show-tea-garden-will-be-feature-of.html | SPRING FORECAST BY FLOWER SHOW; Tea Garden Will Be Feature of International Exhibit at Grand Central Palace. WILL AID NAVY CLUB HERE Debutantes and Jobless Girls to Share In Serving at Rendezvous of Event Opening March 20. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/argentina-to-continue-payments.html | Argentina to Continue Payments. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/missouri-expects-benefits-of-crisis-accepts-bank-holiday-with.html | MISSOURI EXPECTS BENEFITS OF CRISIS; Accepts Bank Holiday With Cheerfulness in Belief It Will Clear the Air. ROOSEVELT WINS PRAISE Evidences of the "Iron Fist" Are Welcomed as Necessary to Restore Prosperity. MISSOURI EXPECTS BENEFITS OF CRISIS | True | By Louis la Coss. Editorial Correspondence. the New York Times.by Louis la Coss. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fruit-guild-luncheon-friday.html | Fruit Guild Luncheon Friday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/st-francis-prep-stops-de-la-salle-quintet-wins-3328-to-gain-final.html | ST. FRANCIS PREP STOPS DE LA SALLE; Quintet Wins, 33-28, to Gain Final of Metropolitan Catholic Schools' Tourney. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/realism-in-the-tuition-colleges-must-adjust-the-charges-to-the.html | REALISM IN THE TUITION; Colleges Must Adjust the Charges to the Purses, President Holt Says | True | By Hamilton Holt. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/girl-scouts-meet-mrs-roosevelt-1500-entertain-presidents-wife-at.html | GIRL SCOUTS MEET MRS. ROOSEVELT; 1,500 Entertain President's Wife at 21st Birthday of Their Organization. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/chinese-decapitate-dead-gambler-planning-to-keep-head-near-as-luck.html | Chinese Decapitate Dead Gambler, Planning To Keep Head Near as Luck Insurance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/south-fears-banks-may-dump-cotton-half-billion-was-invested-in.html | SOUTH FEARS BANKS MAY DUMP COTTON; Half Billion Was Invested in Staple Before Holidays Were Declared. NO REDISCOUNT POSSIBLE Loans Made on Basis Above the Closing Price on Last Day of Trading. | True | By George W. Coad.editorial Corrrescondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/orioles-win-in-overtime-turn-back-bronx-sextet-3-to-2-in-aau.html | ORIOLES WIN IN OVERTIME.; Turn Back Bronx Sextet, 3 to 2, in A.A.U. Tournament. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/converting-old-gold.html | Converting Old Gold. | True | DAVID A. LUNDEN-MOORE, New York. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/west-country-people-as-the-sun-shines-by-henry-williamson-491-pp.html | West Country People; AS THE SUN SHINES. By Henry Williamson. 491 pp. New York: E.P. Dutton & Co. $2.95. | True | JANE SPENCE SOUTHRON. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-new-novel-by-francois-mauriac-french-letter.html | A New Novel By Francois Mauriac; French Letter | True | ANDEE MAUROIS. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/shipments-from-canada-by-hudson-bay-route.html | SHIPMENTS FROM CANADA BY HUDSON BAY ROUTE | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/banks-money-gold-the-triangle-charted-the-fundamentals-and-the.html | BANKS, MONEY, GOLD: THE TRIANGLE CHARTED; The Fundamentals and the Background of the Present Situation Set Out; How, Despite a Vast Supply of Gold and of Currency, the Emergency Developed and How It Is Proposed to Deal With It | True | By Charles Merz. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/700000-books-at-cornell-library-ranks-sixth-among-those-of-nations.html | 700,000 BOOKS AT CORNELL; Library Ranks Sixth Among Those of Nation's Universities. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/san-gabriel-mission-a-refuge.html | San Gabriel Mission a Refuge. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tokyo-pushes-plan-to-quit-the-league-cabinet-approves-proposed.html | TOKYO PUSHES PLAN TO QUIT THE LEAGUE; Cabinet Approves Proposed Steps and Submits a Draft for Emperor's Sanction. PEACE WITH CHINA SEEN Fall of Kupel Pass and Chang's Resignation Are Held to Make an Invasion Unlikely. | True | By Hugh Byas.special Cable To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-future-of-heating-wall-and-ceiling-radiation-the-method-of.html | THE FUTURE OF HEATING; Wall and Ceiling Radiation the Method of Tomorrow | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-week-in-science-a-new-calculator-congruence-machine-divides.html | THE WEEK IN SCIENCE: A NEW CALCULATOR; 'Congruence Machine' Divides Numbers Quickly -- Silver From Waste Films | True | By Waldemar Kaempffert. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/changes-expected-in-big-air-concern-some-of-harrimanlehman-group.html | CHANGES EXPECTED IN BIG AIR CONCERN; Some of Harriman-Lehman Group Plan to Leave the Aviation Corporation. AFTERMATH OF CORD FIGHT Directors to Vote on Proposed Resignations at Meeting Here Wednesday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-festive-regatta-for-nassau.html | A FESTIVE REGATTA FOR NASSAU | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/crash-kills-new-yorker-henry-dickson-of-the-cotton-exchange-dies-in.html | CRASH KILLS NEW YORKER.; Henry Dickson of the Cotton Ex-change Dies in Connecticut Mishap | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/test-for-hotchkiss-swimmers.html | Test for Hotchkiss Swimmers. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/condemned-men-get-reprieve-on-account-of-bank-holiday.html | Condemned Men Get Reprieve On Account of Bank Holiday | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/german-discovers-new-kind-op-feed-dr-spangenberg-finds-way-to-make.html | GERMAN DISCOVERS NEW KIND OP FEED; Dr. Spangenberg Finds Way to Make Grain Sprout in Ten to Fifteen Days. VALUABLE TO DAIRY FARMS Experts Claim Chief Use of This Fodder Will Be for Cows and Chickens In Winter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/the-purchasing-value-of-todays-dollar-its-effect-on-the-mortgage.html | The Purchasing Value of Today's Dollar; Its Effect on the Mortgage Situation | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/aims-at-taxfree-bonds-assemblyman-moran-will-move-to-subject-them.html | AIMS AT TAX-FREE BONDS.; Assemblyman Moran Will Move to Subject Them to Income Levy. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/princeton-downs-army-at-polo-83-firestone-tallies-six-goals-to-lead.html | PRINCETON DOWNS ARMY AT POLO, 8-3; Firestone Tallies Six Goals to Lead Tigers to Impressive Triumph Over Cadets. LOSERS FIGHT STUBBORNLY Tigers Never Relax Pressure and Exhibit Speed and Smoothness on Attack. AKNUSTI PREVAILS, 17-11 Gives Squadron A Eight Goals on Handicap and Wins to Clinch League Title. | True | By Robert F. Kelley. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stocks-in-london-paris-and-berlin-prices-firm-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Firm on the English Exchange -- International Group Improves. FRENCH MARKET INACTIVE Weakness in Rentes Features Session -- German Quotations Decline Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-change-of-venue-whereby-the-virginia-judge-after-some-years-is.html | A CHANGE OF VENUE; Whereby "The Virginia Judge," After Some Years, Is Cast as a Congressman | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/meyers-in-armory-bout.html | Meyers in Armory Bout. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/harmony-in-food-and-drink-urged-by-gastronomic-expert.html | Harmony in Food and Drink Urged by Gastronomic Expert | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/bridge-at-cosmopolitan-club.html | Bridge at Cosmopolitan Club. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/denies-corridor-mobilization.html | Denies Corridor Mobilization. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/big-damage-at-compton-most-of-people-have-abandoned-their-homes.html | BIG DAMAGE AT COMPTON.; Most of People Have Abandoned Their Homes. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/canadian-stocks-strong-dollar-up-securities-rise-in-montreal-firm.html | CANADIAN STOCKS STRONG, DOLLAR UP; Securities Rise in Montreal, Firm in Toronto -- Sterling and Franc Drop. NEW FINANCIAL CHANNELS Week of Bank Holiday Here Brings Independent Trading With Europe. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/indians-are-victors-81-defeat-new-orleans-team-three-rookie.html | INDIANS ARE VICTORS, 8-1.; Defeat New Orleans Team, Three Rookie Pitchers Starring. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/here-and-there-in-sport.html | Here and There in Sport | True | By Bryan Field. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plans-for-yaddo-festival.html | PLANS FOR YADDO FESTIVAL | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/john-young-horticulturist-was-secretary-of-american-florists.html | JOHN YOUNG.; Horticulturist Was Secretary of American Florists Society. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/would-have-wealthy-aid-talented-artists-wife-of-ambassador-to-italy.html | WOULD HAVE WEALTHY AID TALENTED ARTISTS; Wife of Ambassador to Italy Urges Direct Contact for Buyers and Painters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sorority-dance-at-savoyplaza.html | Sorority Dance at Savoy-Plaza. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/horse-comes-back-in-nebraska-but-auto-aids-in-runaway.html | Horse Comes Back in Nebraska, But Auto Aids in Runaway | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jmes-h-clark1n-sportsman-is-dead-i-owner-of-hartford-baseball1-team.html | J^MES H. CLARK1N, ! SPORTSMAN, IS DEAD; I Owner of Hartford Baseball1, Team for 24 FearsuCarried ; League in World V/ar. | True | Special to THE NEW YOHK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/lott-hard-pressed-in-us-title-play-beats-macguffin-after-losing-a.html | LOTT HARD PRESSED IN U.S. TITLE PLAY; Beats MacGuffin After Losing a Set in First Round of Indoor Tennis. OTHER FAVORITES SCORE Mangin, Defending Champion, Defeats Welton Easily at 7th Regiment Armory. LOTT IS EXTENDED IN U.S. NET PLAY | True | By Aullison Danzig.by Allison Danzig. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/an-allaround-athlete-of-the-old-days.html | An All-Around Athlete of the Old Days. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dance-to-help-charity-hamilton-house-beneficiary-of-entertainment.html | DANCE TO HELP CHARITY.; Hamilton House Beneficiary of Entertainment March 31. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fashions-for-dogs-will-be-displayed-to-help-neurological-institute.html | FASHIONS FOR DOGS WILL BE DISPLAYED; To Help Neurological Institute, Matching Ensembles for Owner and Animal to Be on View. CHARITY TO GAIN BY SALES Miss Jane Bishop Heads Models Who Will Participate on Thursday, Friday and Saturday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/seek-to-protect-residence-areas-west-side-owners-will-ask-zoning.html | SEEK TO PROTECT RESIDENCE AREAS; West Side Owners Will Ask Zoning Changes to Aid Apartment Growth. SURVEY INDICATES NEED Housing Found to Predominate in 211 Blocks, but Only a Few Are Restricted. SEEK TO PROTECT RESIDENCE AREAS | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hornsby-joins-cards-tanned-and-in-good-condition-as-he-arrives-in.html | HORNSBY JOINS CARDS.; Tanned and in Good Condition as He Arrives in Bradenton. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/four-held-as-auto-kills-man.html | Four Held as Auto Kills Man. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pirates-prevail-8-to-6-beat-seals-in-exhibition-same-at-san.html | PIRATES PREVAIL, 8 TO 6.; Beat Seals In Exhibition Same at San Francisco. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/modern-jerusalem-takes-on-the-airs-of-a-capital-city-material-and.html | MODERN JERUSALEM TAKES ON THE AIRS OF A CAPITAL CITY; Material and Worldly Development Is Accompanied By a Devotion to Literature and the Arts | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/floral-tea-at-daytona.html | FLORAL TEA AT DAYTONA | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/harvard-matmen-take-team-titles-varsity-and-freshmen-score-triumphs.html | HARVARD MATMEN TAKE TEAM TITLES; Varsity and Freshmen Score Triumphs in New England Intercollegiate Events. GILBERT, CRIMSON, A STAR Wins Varsity Crown In 135-Pound Class by Victory Over Lewis of Springfield. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-diningcar-service.html | New Dining-Car Service. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sea-cliffs-sink-in-sea-passengers-on-los-angeles-steamer-witness.html | SEA CLIFFS SINK IN SEA.; Passengers on Los Angeles Steamer Witness Four Landslides. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/london-surgeon-champions-whisky-as-tonic-medicine.html | London Surgeon Champions Whisky as Tonic Medicine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mr-gibsons-verse-islands-by-wilfrid-gibson-85-pp-new-york-the.html | Mr. Gibson's Verse; ISLANDS. By Wilfrid Gibson. 85 pp. New York: The Macmillan Company. $1.50. | True | P.H. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miguel-de-capriles-annexes-national-junior-saber-title.html | Miguel De Capriles Annexes National Junior Saber Title | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/panhellenic-dance-friday.html | Pan-Hellenic Dance Friday. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/magician-in-missouri-uses-tricks-to-aid-his-campaign.html | Magician in Missouri Uses Tricks to Aid His Campaign | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/water-polo-title-captured-by-navy-middies-set-back-columbia-26-to.html | WATER POLO TITLE CAPTURED BY NAVY; Middies Set Back Columbia, 26 to 12, and Conclude I.S.A. Season Unbeaten. WATER POLO TITLE CAPTURED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/4-swans-trapped-in-a-frozen-lake-sufferns-park-pets-caught-in-cold.html | 4 SWANS TRAPPED IN A FROZEN LAKE; Suffern's Park Pets, Caught in Cold Snap While Asleep, Object to Imprisonment. POLICE RESCUE THEM Water Path Chopped Through fee With Poles and Birds Gilds Regally to Shore. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/reds-fight-police-guarding-ywha-100-are-dispersed-in-melee-after.html | REDS FIGHT POLICE GUARDING Y.W.H.A.; 100 Are Dispersed in Melee After March on Building -- Two Women Seized. PATROLMAN IS INJURED Communists Try to Force Way in to Protest "Eviction" of Girls Classed as Undesirable. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/toll-of-the-earthquake.html | Toll of the Earthquake | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/among-the-pueblos-enchanted-sand-a-new-mexican-pilgrimage-by-dj.html | Among the Pueblos; ENCHANTED SAND: A New Mexican Pilgrimage. By D.J. Hall. With Illustrations and Endpaper Maps by Isabel Compton ("Henrietta"). New York: William Morrow & Co. $3. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ireland-conquers-wales-triumphs-10-to-5-in-international-rugby.html | IRELAND CONQUERS WALES.; Triumphs, 10 to 5, in International Rugby Contest at Belfast. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/even-break-for-nyu-rifle-team-bows-to-georgetown-beats-stevens-tech.html | EVEN BREAK FOR N.Y.U.; Rifle Team Bows to Georgetown, Beats Stevens Tech. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/tell-how-houses-crashed-in-quake-long-beach-surgeon-and-his-wife.html | TELL HOW HOUSES CRASHED IN QUAKE; Long Beach Surgeon and His Wife Fled Home in a Shower of Debris. NAVAL OFFICERS IN PERIL Large Apartment Hotel in Which Many Lived Withstood the Shocks, However. | True | Special to THE New YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/toronto-stocks-firm.html | Toronto Stocks Firm. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/landlord-aids-tenant-in-court.html | Landlord Aids Tenant in Court. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/yanks-stage-first-intracamp-game-fletehers-defeat-the-burkes-by-132.html | YANKS STAGE FIRST INTRACAMP GAME; Fletehers Defeat the Burkes by 13-2 as 700 Look On at St. Petersburg. RUTH DISAPPOINTS FANS Falls to Deliver One of His Famous Homers -- Werber Gets 3 Hits, Drives In 4 Runs. | True | By James P. Dawson.special To The New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/labors-viewpoint.html | LABOR'S VIEWPOINT. | True | By William Grekn, President of the A. F. of L., In An Address To the New York Board of Trade. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-road-to-happiness.html | A Road to Happiness. | True | HENRY N. KOST, | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/glass-makes-a-jump-at-senator-long-sharp-exchange-after-floor.html | GLASS MAKES A JUMP AT SENATOR LONG; Sharp Exchange After Floor Debate Almost Causes a Personal Collision. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/monroe-plans-girls-tourneys.html | Monroe Plans Girls' Tourneys. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/woman-wins-120000-in-munson-stock-suit-summary-judgment-awarded-in.html | WOMAN WINS $120,000 IN MUNSON STOCK SUIT; Summary Judgment Awarded in Action Against Two Steam-ship Officials. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/for-relief-of-veterans.html | For Relief of Veterans. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hoover-receives-friends-conferences-at-hotel-follow-his-usual-early.html | HOOVER RECEIVES FRIENDS; Conferences at Hotel Follow His Usual Early Morning Walk. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/simon-e-lonergan.html | SIMON E. LONERGAN. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/out-of-town.html | OUT OF TOWN | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/encounter-with-barbed-wire-in-a-prison-camp-holds-up-the-golfers.html | Encounter with Barbed Wire in a Prison Camp Holds Up the Golfer's Film | True | By O.b. Keeler. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/list-maryland-hoarders-investigators-are-checking-those-who.html | LIST MARYLAND HOARDERS; Investigators Are checking Those Who Withdrew $10,000 or More. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/walker-appearance-filed-in-divorce-suit-exmayor-cables-lawyer-in.html | WALKER APPEARANCE FILED IN DIVORCE SUIT; Ex-Mayor Cables Lawyer in Miami to Make Answer in Wife's Action. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hun-school-five-victor-takes-prep-school-title-at-lafayette-tourney.html | HUN SCHOOL FIVE VICTOR.; Takes Prep School Title at Lafayette Tourney. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/16-take-honor-courses-city-college-students-get-special-recognition.html | 16 TAKE HONOR COURSES; City College Students Get Special Recognition In 11 Departments. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/william-brompr-i.html | WILLIAM BROMPR. I | True | Special to THE NEW YORK. TIMES. ' | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-bids-godspeed-to-eddie-savoy-ending-64-years-state.html | Roosevelt Bids Godspeed to Eddie Savoy, Ending 64 Years' State Department Service | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cause-of-japanese-quake-earth-sagged-at-bottom-of-submarine-valley.html | CAUSE OF JAPANESE QUAKE; Earth Sagged at Bottom of Submarine Valley Off Coast. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/food-buying-here-is-almost-normal-but-stringency-of-cash-in-other.html | FOOD BUYING HERE IS ALMOST NORMAL; But Stringency of Cash in Other Sections Is Causing Some Hardship. SHIPPERS FEELING PINCH Danger of Shortage Minimized and Prices Are Unchanged -- Silver Off Slightly. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/ruth-and-burke-win-by-2-up-from-misses-fishwick-pyman.html | Ruth and Burke Win by 2 Up From Misses Fishwick, Pyman | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/western-new-york-landmark-falls-before-housewreckers.html | Western New York Landmark Falls Before House-Wreckers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/british-railroads-cut-fares-to-meet-competition-of-buses.html | British Railroads Cut Fares To Meet Competition of Buses | True | By the Canadian Press. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gerards-pointer-field-trial-victor-muscogee-franks-ruby-takes.html | GERARD'S POINTER FIELD TRIAL VICTOR; Muscogee Frank's Ruby Takes All-Age Stake at Hauppauge Gun Club Meet. ROBBINS'S SETTER SECOND Brighthurst Major's Ghost Leads Prince Maidstone as Two-Day Competition Closes. | True | By Henky K. Ilsley.special To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/southern-pacific-service-goes-on.html | Southern Pacific Service Goes On. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/found-slain-in-his-shop-brooklyn-cobbler-shot-to-death-identified.html | FOUND SLAIN IN HIS SHOP.; Brooklyn Cobbler, Shot to Death, Identified as Ex-Convict. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-russian-diary-in-time-of-revolution-flight-from-russia-by-alya.html | A Russian Diary in Time of Revolution; FLIGHT FROM RUSSIA. By Alya Rachmanova. 318 pp. and affidavit. New York: The John Day Company. $2.75. | True | WILLIAM C. WHITE. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/strong-arm-chief-is-slain-in-havana-leopoldo-f-ros-organizer-of-the.html | STRONG ARM CHIEF IS SLAIN IN HAVANA; Leopoldo F. Ros, Organizer of the "Bludgeon Party," Shot Down Near His Home. LONG DREADED BY CUBANS Society, Ostensibly an Auxiliary to Police, Said to Be Composed Chiefly of Ex-Convicts. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/italy-is-divided-by-hitler-victory-natural-sympathy-is-tempered-by.html | ITALY IS DIVIDED BY HITLER VICTORY; Natural Sympathy Is Tempered by Concern as to Attitude France Will Adopt. ARMS A CAUSE OF WORRY Rome Is Already Hard Put to It to Provide Funds for Huge Public Works Program. ITALY IS DIVIDED BY HITLER VICTORY | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/whalen-criticizes-sales-tax-plans-declares-lehmans-proposals-would.html | WHALEN CRITICIZES SALES TAX PLANS; Declares Lehman's Proposals Would Reduce the Public's Buying Power. STORES EXTEND CREDIT Merchants of City Showing Faith In People's Honesty, He Tells Restaurant Men. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wins-nova-scotia-hockey-title.html | Wins Nova Scotia Hockey Title. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/junior-league-plans-last-play-of-season-casting-is-in-progress-for.html | JUNIOR LEAGUE PLANS LAST PLAY OF SEASON; Casting Is in Progress for "Mr. Dooley Jr." to Be Offered March 31 and April 1. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/trading-in-cotton-is-resumed-in-norfolk-at-124point-rise.html | Trading in Cotton Is Resumed In Norfolk at 124-Point Rise | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-financial-channels-canadian-stocks-strong-dollar-up.html | New Financial Channels.; CANADIAN STOCKS STRONG, DOLLAR UP | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/miles-j-devine.html | MILES J. DEVINE. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/honor-society-initiates-dr-brown-among-those-inducted-by-kappa.html | HONOR SOCIETY INITIATES.; Dr. Brown Among Those Inducted by Kappa Delta Pi at N.Y.U. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/foreign-notes.html | FOREIGN NOTES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/cabin-noise-now-hushed-acoustic-studies-make-transports-as-quiet-as.html | CABIN NOISE NOW HUSHED; Acoustic Studies Make Transports as Quiet as Pullman Cars | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/coolidge-service-held-widow-son-and-trumbulls-attend-memorial-at.html | COOLIDGE SERVICE HELD.; Widow, Son and Trumbulls Attend Memorial at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/january-auto-output-up-american-plants-produced-22761-more-cars.html | JANUARY AUTO OUTPUT UP.; American Plants Produced 22,761 More Cars Than In December. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dern-here-on-april-3-for-salvation-army-war-secretary-will-speak-at.html | DERN HERE ON APRIL 3 FOR SALVATION ARMY; War Secretary Will Speak at Opening of United Appeal for $1,110,000 for Relief. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/all-as-one.html | ALL AS ONE. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/steuben-society-backs-president.html | Steuben Society Backs President. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/poly-prep-takes-swimming-title-triumphs-for-sixth-time-in-seven.html | POLY PREP TAKES SWIMMING TITLE; Triumphs for Sixth Time in Seven Years at Private School Championships. ROGERS EQUALS A RECORD Ties 50-Yard Back Stroke Time -- St. Francis Prep Is Runner-Up for Team Honors. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/indiana-matmen-score-capture-big-ten-titles-at-individual.html | INDIANA MATMEN SCORE.; Capture Five Big Ten Titles at Individual Championships. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/queen-esther-chosen-crowned-for-beauty-before-20000-at-ball-in-the.html | QUEEN ESTHER CHOSEN.; Crowned for Beauty Before 20,000 at Ball in the Garden. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/policeman-shot-in-leg-wound-laid-to-stray-bullet-or-cartridge-on.html | POLICEMAN SHOT IN LEG.; Wound Laid to Stray Bullet or Cartridge on Trolley Track. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/palm-beach-everglades-club-ball-on-st-patricks-eve.html | PALM BEACH; Everglades Club Ball on St. Patrick's Eve | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/technocracy-seen-no-worry-to-farm-new-mexico-college-insists.html | TECHNOCRACY SEEN NO WORRY TO FARM; New Mexico College Insists Changes in Agriculture Will Be Only Gradual. OLD PRINCIPLES REMAIN But a Better Living Standard and More Time for Leisure Are Important, Is View. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/sanders-names-aide-john-callan-olaughlin-will-help-to-reorganize.html | SANDERS NAMES AIDE.; John Callan O'Laughlin Will Help to Reorganize Committee. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/speedy-aid-by-us-desired-in-geneva-solution-of-many-problems-is.html | SPEEDY AID BY US DESIRED IN GENEVA; Solution of Many Problems Is Seen as Held Up by Our Absorption at Home. ARMS ISSUES GROW ACUTE New Spirit of Militarism Rises Side by Side With Struggle to Promote Peace. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dr-cora-h-coolidge-critically-ill.html | Dr. Cora H. Coolidge Critically Ill. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/senators-triumph-43-defeat-atlanta-with-run-in-ninth-in-exhibition.html | SENATORS TRIUMPH, 4-3.; Defeat Atlanta With Run in Ninth in Exhibition. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/no-gold-search-here-of-ship-passengers-customs-men-warn-travelers.html | NO GOLD SEARCH HERE OF SHIP PASSENGERS; Customs Men Warn Travelers, but No Other Precaution Is Taken on Secret Export. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/will-end-corporation-final-liquidating-dividend-of-556-for.html | WILL END CORPORATION.; Final Liquidating Dividend of $5.56 for Municipal Service. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/van-alen-court-tennis-victor.html | Van Alen Court Tennis Victor. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/wire-flood-taxes-telegraph-lines-western-union-and-postal-pile.html | WIRE FLOOD TAXES TELEGRAPH LINES; Western Union and Postal Pile Emergency Traffic on Top of Normal Volume. MONEY ORDERS EXPEDITED Federal Reserve Releases Cash to Aid Companies in Transmitting Relief Funds. PHONE CALLS FROM ABROAD Messages From Europe, Britain and Africa Are Relayed Here for Persons in Earthquake Area. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/france-stirs-to-a-cry-for-a-new-deal-her-people-complain-of.html | FRANCE STIRS TO A CRY FOR A NEW DEAL; Her People Complain of Favoritism and Say There Is Too Much Government FRANCE IS AROUSED BY A CALL FOR A NEW DEAL Her Restive People Complain That There Is Too Much Government And That the State Interferes With the Liberty of the Citizen | True | By P.j. Philip | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/golf-at-southern-pines.html | GOLF AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/anthems-origin-traced-to-lulli.html | Anthem's Origin Traced to Lulli | True | LEON BOSSUE DIT LYONNAIS. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/funeral-for-mrs-carter-r-leidy.html | Funeral for Mrs. Carter R. Leidy. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/holds-fiance-owns-engagement-ring-court-finds-it-a-hallowed-symbol.html | HOLDS FIANCE OWNS ENGAGEMENT RING; Court Finds It a 'Hallowed Symbol' to Be Returned if Betrothal Is Broken. ORDERS A CASE TO TRIAL Rules if Fraud Can Be Shown by Girl the Man Cannot Reclaim Token -- Lower Bench Reversed. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/house-roll-call-on-economy-bill.html | House Roll Call on Economy Bill. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/what-of-the-american-system-an-inquiry-into-the-social-and.html | WHAT OF THE 'AMERICAN SYSTEM'?; An Inquiry Into the Social and Political Creed From Which Our Democracy Was Slowly Evolved, The Doubts Which Now Attend Us, and a Prophecy That the Old Faith Will Carry Us Through WHAT OF THE "AMERICAN SYSTEM"? | True | By James Truslow Adams | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-textile-designs-aid-the-decorator-inspired-by-fabrics-of-the.html | NEW TEXTILE DESIGNS AID THE DECORATOR; Inspired by Fabrics of the Past, They Suggest a Period or Imply a Mood MODERN DESIGNS IN TEXTILES They Suggest a Period or Imply a Mood | True | By Walter Rendell, Storey | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/proposes-new-pay-cut-white-plains-mayor-urges-a-second-slash-to.html | PROPOSES NEW PAY CUT.; White Plains Mayor Urges a Second Slash to Save $275,000. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/statesmen-as-makers-of-music.html | STATESMEN AS MAKERS OF MUSIC | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/protests-use-of-name-for-fund.html | Protests Use of Name for Fund. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/moravian-five-picks-wright.html | Moravian Five Picks Wright. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/to-restrict-florida-state-banks.html | To Restrict Florida State Banks. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-journalist-at-large-lee-tracys-admirable-acting-in-clear-all.html | A JOURNALIST AT LARGE; Lee Tracy's Admirable Acting in "Clear All Wires" -- A Prehistoric Ape | True | By Mordaunt Hall. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/spring-styles-fete-to-assist-infirmary-mrs-ca-van-rensselaer-and.html | SPRING STYLES FETE TO ASSIST INFIRMARY; Mrs. C.A. Van Rensselaer and Mrs. E.L. Bernays Arranging Exhibit at Plaza March 21. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plan-boat-race-dinner-fourth-oxfordcambridge-event-to-be-held-march.html | PLAN BOAT RACE DINNER.; Fourth Oxford-Cambridge Event to Be Held March 31. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/special-service-on-dollar-liner-president-lincoln-in-port-outfitted.html | SPECIAL SERVICE ON DOLLAR LINER; President Lincoln In Port Outfitted for New Type of Accommodations. ALTERED ON WEST COAST Changes Described by Company as Half Way Between First Class and Tourist. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mark-hambourg-iii-in-london.html | Mark Hambourg III In London. | True | Wireless to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/split-on-veterans-cut-democratic-leaders-in-house-make-roosevelt.html | SPLIT ON VETERANS' CUT; Democratic Leaders in House Make 'Roosevelt Support' the Issue. CAUCUS HALVES SAVINGS But Rainey Prevents It Binding Party -- Republicans Aid McDuffie in Floor Victory. SENATE ACTION TOMORROW Harrison Puts Bill Through the Committee Unchanged -- Lobby Groups Fight It to End. HOUSE PASSES BILL FOR BIG ECONOMIES | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/william-t-ames-new-jersey-banker-and-civic-worker-dies-at-64-years.html | WILLIAM T. AMES.; New Jersey Banker and Civic Worker Dies at 64 Years. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/burns-home-first-in-halfmile-race-clips-onefifth-second-off-the.html | BURNS HOME FIRST IN HALF-MILE RACE; Clips One-fifth Second Off the Metropolitan Scholastic Record in Brooklyn. STEPS ROUTE IN 1:58 3-5 Taylor Hurls the Shot to a New Mark of 55 Feet 2 1/4 Inches in St. John's Meet. NEW UTRECHT TEAM WINS Captures Trophy With Total of 39 Points -- Loughlin Quartet Shows Way in Relay. | True | By Kingsley Childs. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hedge-sales-drop-liverpool-cotton-profittaking-also-figures-in.html | HEDGE SALES DROP LIVERPOOL COTTON; Profit-Taking Also Figures in Price Reaction of 11 to 12 Points. SPOTS HOLD UP IN SOUTH Consuming, Producing and Exchange Circles Show Confidence in Industry's Outlook. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/pressmens-union-hails-roosevelt.html | Pressmen's Union Hails Roosevelt. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/fruit-and-flower-paintings.html | Fruit and Flower Paintings. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/school-title-skating-march-25.html | School Title Skating March 25. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/yales-swimmers-defeat-princeton-vanquish-tigers-48-to-23-as.html | YALE'S SWIMMERS DEFEAT PRINCETON; Vanquish Tigers, 48 to 23, as Livingston Wins Twice -- Long Sets Pool Mark. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/berlin-prices-down-slightly.html | Berlin Prices Down Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/woodin-defines-reopening-steps-issues-statement-to-bank.html | WOODIN DEFINES REOPENING STEPS; Issues Statement to Bank Superintendents of States on Roosevelt's Program. PROCEDURE OVER 3 DAYS States Asked to Act on Non-Member Banks in Reserve Cities for Opening Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/upstate-blizzard-spent-marooned-children-go-home-as-plows-cut.html | UP-STATE BLIZZARD SPENT.; Marooned Children Go Home as Plows Cut 20-Foot Drifts. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/roosevelt-not-to-press-beer-pending-relief-legislation.html | Roosevelt Not to Press Beer, Pending Relief Legislation | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/hitlers-plans-for-germany-are-still-cloaked-in-doubt-the-nazi.html | HITLER'S PLANS FOR GERMANY ARE STILL CLOAKED IN DOUBT; The Nazi Program, Mixing Conservatism and Radicalism, Has Often Been Changed and Remains in the Formative Stage | True | By Emil Lengyel. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/washington-apprehensive.html | Washington Apprehensive. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/william-gerst.html | WILLIAM GERST. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/annual-regatta-ball-on-saturday-night-will-be-climax-of-a-busy-week.html | Annual Regatta Ball on Saturday Night Will Be Climax of a Busy Week of Costume Events | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/urges-care-on-new-orders.html | Urges Care on New Orders. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/honored-at-lafayette-eight-seniors-and-two-juniors-elected-to-phi.html | HONORED AT LAFAYETTE.; Eight Seniors and Two Juniors Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/arthur-hollick-scientist-dead-paleobotanist-at-new-york-botanical.html | ARTHUR HOLLICK, SCIENTIST, DEAD; Paleobotanist at New York Botanical Garden and Former Civic Leader. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/central-realty-body-nine-civic-organizations-pool-interests-for.html | CENTRAL REALTY BODY.; Nine Civic Organizations Pool Interests for Improvement. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/stood-by-the-mike-as-studios-shook-radio-men-in-heart-of-stricken.html | STOOD BY THE 'MIKE AS STUDIOS SHOOK; Radio Men in Heart of Stricken Area Described Scenes Around Them. REPORTER ON AIR 9 HOURS Engineers Strung Wires Through Wreckage and Repaired Damage as Walls Fell In. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/perkiomen-five-in-two-games.html | Perkiomen Five in Two Games. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/advisers-honored-by-school-editors-six-faculty-supervisors-get.html | ADVISERS HONORED BY SCHOOL EDITORS; Six Faculty Supervisors Get Awards at Convention Here for Aid to Journalism. COLUMBIA PAPER EDITED Student Group Issues Spectator -- Prizes Given for Best News Stories and Editorials. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dodgers-conquer-athletics-6-to-4-lucas-hero-of-opening-game-fanning.html | DODGERS CONQUER ATHLETICS, 6 TO 4; Lucas Hero of Opening Game, Fanning Foxx With 3 on Bases in 7th Inning. JUDGE STARS IN THE FIELD Hits by Reis, Sukeforth and Frederick Give Brooklyn an Early Lead. DODGERS CONQUER ATHLETICS, 6 TO 4 | True | By Roscoe McGowen.SPECIAL To the New York Times.by Roscoe McGowen. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/montclair-wins-final-game.html | Montclair Wins Final Game. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/baby-on-floor-killed-by-shock.html | Baby on Floor Killed by Shock. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/araki-the-man-of-the-hour-in-japan-the-minister-of-war-who-has-set.html | ARAKI: THE MAN OF THE HOUR IN JAPAN; The Minister of War, Who Has Set an Example of Positive Action, Expounds His View of the Nation's Mission ARAKI: MAN OF THE HOUR IN JAPAN The Minister of War Sets Forth His View of His Country's Role in the World | True | By Hugh By As | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/arms-and-the-woman-fashion-bids-women-look-to-their-gloves.html | ARMS AND THE WOMAN"; Fashion Bids Women Look to Their Gloves -- Shoulders Attract New Interest | True | By Virgivia Pope. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/frank-dunzelman.html | FRANK DUNZELMAN. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/scene-of-quake-50000-years-ago.html | Scene of Quake 50,000 Years Ago. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/democrats-lose-connecticut-jobs-fight-between-old-and-new-guard.html | DEMOCRATS LOSE CONNECTICUT JOBS; Fight Between Old and New Guard Groups Weakens Party in Both Houses RESORT TO PERSONALITIES Republicans Gain Most of Minor Court Patronage With Help of Disgruntled Opponents. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plan-furniture-chain-independents-organize-a-voluntary-group-to.html | PLAN FURNITURE CHAIN.; Independents Organize a Voluntary Group to Meet Problems. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/card-party-for-republicans.html | Card Party for Republicans. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/some-chicago-lines-gain-electrical-supplies-move-faster-retail.html | SOME CHICAGO LINES GAIN.; Electrical Supplies Move Faster -- Retail Trade Off Sharply. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/postal-deposits-rise-branches-here-receive-653394-in-day-pay-out.html | POSTAL DEPOSITS RISE.; Branches Here Receive $653,394 in Day, Pay Out Only $158,025. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/dinner-dance-at-georgia-beach.html | DINNER DANCE AT GEORGIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/new-doublerow-engine-develops-800-horsepower.html | NEW DOUBLE-ROW ENGINE DEVELOPS 800 HORSEPOWER | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/eliason-wins-archery-tourney.html | Eliason Wins Archery Tourney. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/a-formula-for-farley.html | A FORMULA FOR FARLEY. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/foreign-envoys-permitted-to-get-cash-for-necessaries.html | Foreign Envoys Permitted To Get Cash for Necessaries | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/would-safeguard-primaries.html | Would Safeguard Primaries. | True | Spicial Correspondence, THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/inmidsouth-polo-stars-gather-for-matches-at-aiken.html | INMID-SOUTH; Polo Stars Gather for Matches at Aiken | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/plan-export-bank-as-help-to-trade-manufacturers-group-offering.html | PLAN EXPORT BANK AS HELP TO TRADE; Manufacturers' Group Offering Proposal for Formation of Edge Act Institution. ASK MEMBERS' APPROVAL Clearing House Body Is Favorable to Project -- Minimum Capital of $2,000,000 Is Required. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/great-banking-crises-that-the-nation-has-weathered-all-of-the.html | GREAT BANKING CRISES THAT THE NATION HAS WEATHERED; All of the Expedients Proposed in the Past Week Have Been Tried During Previous Emergencies and Have Bridged the Difficulties | True | By Alexander Dana Noyes. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/honors-fumasonibiondi-pope-gives-cardinalelect-a-titular-church-in.html | HONORS FUMASONI-BIONDI; Pope Gives Cardinal-Elect a Titular Church in Rome. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/relief-is-speeded-by-federal-forces-army-navy-and-public-health.html | RELIEF IS SPEEDED BY FEDERAL FORCES; Army, Navy and Public Health Service Give Assistance in California Disaster. RED CROSS RUSHES HELP Sends Experts From Capital By Airplane -- Garments Carried by Express. RELIEF IS SPEEDED BY FEDERAL FORCES | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/navy-gymnasts-win-down-temple-3222-for-fourth-victory-in-league.html | NAVY GYMNASTS WIN.; Down Temple, 32-22, for Fourth Victory in League. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/in-a-german-town-the-singers-by-leonard-frank-translated-from-the.html | In a German Town; THE SINGERS. By Leonard frank. Translated from the German by Cyrus Brooks. 288 pp. New York: Henry Holt & Co. $2. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/jersey-slayer-gets-life-term.html | Jersey Slayer Gets Life Term. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/mixup-still-unsolved-another-move-to-clear-status-of-jersey-city.html | MIX-UP STILL UNSOLVED.; Another Move to Clear Status of Jersey City Club Fails. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/trained-5415-deaf-new-york-school-reports-this-number-since.html | TRAINED 5,415 DEAF.; New York School Reports This Number Since Founding in 1818. | True | | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-12 | 1933-03-12 | https://www.nytimes.com/1933/03/12/archives/gold-mines-show-gains-in-canada-premiers-gross-profit-m-1932-up-to.html | GOLD MINES SHOW GAINS IN CANADA; Premier's Gross Profit in 1932 Up to $1,095,951 -- Howey's Net Rises to $142,528. DOME REPORTS INCREASE Production Value in February Was $16,680 Greater Than in January. | True | Special to THE NEW YORK TIMES. | C1B 184057,C1B 184058,C1B 184059,C1B 184060,C1B 184061,C1B 184062,C1B 184063 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/kentucky.html | KENTUCKY. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mrs-olive-p-dulles-wed.html | Mrs. Olive P. Dulles Wed. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/french-applaud-roosevelt.html | French Applaud Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/opening-of-stock-exchange-awaits-more-bank-facilities.html | Opening of Stock Exchange Awaits More Bank Facilities | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/albany-will-speed-state-bank-action-legislature-will-sit-this.html | ALBANY WILL SPEED STATE BANK ACTION; Legislature Will Sit This Afternoon for Message From Gov. Lehman. BUDGET NEXT ON SCHEDULE Conferences of Leaders of Both Parties Expected Tomorrow for Economy Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/macdonald-still-hopeful.html | MacDonald Still Hopeful. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/star-figure-skaters-to-seek-us-titles-entries-and-program-listed.html | STAR FIGURE SKATERS TO SEEK U.S. TITLES; Entries and Program Listed for Event at New Haven Fri- day and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mooney-groups-unite-on-protest.html | Mooney Groups Unite on Protest. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/italian-market-steady.html | Italian Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tribute-to-szechenyi-georgetown-sets-up-scholarship-for-a-hungarian.html | TRIBUTE TO SZECHENYI.; Georgetown Sets Up Scholarship for a Hungarian Student. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dodgers-routed-by-athletics-132-grove-earnshaw-and-walberg-hold.html | DODGERS ROUTED BY ATHLETICS, 13-2; Grove, Earnshaw and Walberg Hold Carey's Men to Six Hits Before 4,000. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/brotherhood-in-christ-father-jarrett-of-oxford-england-stresses.html | BROTHERHOOD IN CHRIST.; Father Jarrett of Oxford, England, Stresses Dignity of Man. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/nationwide-protest-on-hitler-demanded-leaders-of-jewish-congress-to.html | NATION-WIDE PROTEST ON HITLER DEMANDED; Leaders of Jewish Congress to Act on Plans for Meetings and Parades in Cities. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/city-budget-reform.html | CITY BUDGET REFORM. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/use-gold-dust-for-money-alaska-prospectors-increased-gold-and.html | USE GOLD DUST FOR MONEY; Alaska Prospectors Increased Gold and Silver Output in 1932. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/clarence-h-wanzer.html | CLARENCE H. WANZER. | True | Special to THE NE*T YORK TIMES. j | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/california.html | CALIFORNIA. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/boettcher-in-hospital.html | Boettcher in Hospital. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/prices-in-france-hold-unchanged-general-average-for-last-month-same.html | PRICES IN FRANCE HOLD UNCHANGED; General Average for Last Month Same as in January and December. 7 3/8 % BELOW YEAR AGO British Board of Trade Places England's February Average 1 3/8 % Below January. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/steel-outlook-brighter-consumer-interest-strengthens-prices-says.html | STEEL OUTLOOK BRIGHTER.; Consumer Interest Strengthens Prices. Says Trade Journal. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/national-leader-issues-appeal.html | National Leader Issues Appeal. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/doctor-to-establish-mission-in-nicaragua-tells-of-plan-to-link.html | DOCTOR TO ESTABLISH MISSION IN NICARAGUA; Tells of Plan to Link Medical Work With Spiritual at Moravians' Station. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/browns.html | BROWNS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/panel-drawn-for-trial-in-shooting.html | Panel Drawn for Trial in Shooting. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/st-louis-banks-get-authority.html | St. Louis Banks Get Authority. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/jones-and-diegel-lose-beaten-by-mac-smith-and-von-elm-in-charity.html | JONES AND DIEGEL LOSE.; Beaten by Mac Smith and Von Elm in Charity Match Before 3,500. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/add-strike-threat-to-farm-demands-holiday-delegates-of-16-states.html | ADD STRIKE THREAT TO FARM DEMANDS; Holiday Delegates of 16 States Give Congress Till May 3 to Enact Their Program. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hoover-pays-visit-to-mrs-t-roosevelt-inspects-trophies-of-the-late.html | HOOVER PAYS VISIT TO MRS. T. ROOSEVELT; Inspects Trophies of the Late President at Oyster Bay -- Strolls in Streets Here. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/legion-chief-puts-work-first.html | Legion Chief Puts Work First. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/argentina-ready-to-remit-on-loan-but-uncertainty-on-dollars.html | ARGENTINA READY TO REMIT ON LOAN; But Uncertainty on Dollar's Position Delays Decision on Payment Due Today. GRAIN SHIPMENTS LARGER Prices React After Rise, When Traders Learn Closing Here Will Not Be Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/finds-rich-ruins-of-mayan-capital-mexican-archaeologist-views.html | FINDS RICH RUINS OF MAYAN CAPITAL; Mexican Archaeologist Views 12-Century-Old Metropolis, Perhaps Empire's Biggest. SEES 15 PYRAMIDS IN CITY Stone Carvings in Calakmul, Place First Discovered by Carnegie Experts, Called Exquisite. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cornell-athletes-set-142-insignia-martinezzorrilla-is-awarded.html | CORNELL ATHLETES SET 142 INSIGNIA; Martinez-Zorrilla Is Awarded Varsity Letters in Football, Fencing and Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/turning-to-the-poets.html | Turning to the Poets. | True | WILLIAM F. FLYNN. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/columbia-lists-rowing-schedule-varsity-junior-varsity-and-freshmen.html | COLUMBIA LISTS ROWING SCHEDULE; Varsity, Junior Varsity and Freshmen to Compete in Three Regattas. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/financial-berlin-keeps-composure-calm-after-news-of-hitlers-victory.html | FINANCIAL BERLIN KEEPS COMPOSURE; Calm After News of Hitler's Victory -- Stock Market Rises Excitedly. NOT HURT BY CRISIS HERE Fact Is Emphasized That Germany's 'Dollar Bonds' Are Explicitly Payable In Gold. | True | By Robert Crozier Long wireless To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/nazis-triumphant-in-prussian-polls-gain-undisputed-leadership-in.html | NAZIS TRIUMPHANT IN PRUSSIAN POLLS; Gain Undisputed Leadership in Municipal Elections as Many Leftists Fail to Vote. RED BERLIN' IS CAPTURED Hitlerites Obtain Majority There With Nationalists -- 8% Fewer Ballot Than for Reichstag. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/75-are-nominated-for-the-preakness-ladysman-heads-field-named-for.html | 75 ARE NOMINATED FOR THE PREAKNESS; Ladysman Heads Field Named for $25,000 Added Pimlico Test to Be Run May 13. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/minnesota.html | MINNESOTA. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wylie-stresses-spiritual-budget-balancing-of-it-is-more-impor-tant.html | WYLIE STRESSES SPIRITUAL BUDGET; Balancing of It Is More Important Than Material Advan- tage, He Declares. BELIEF IN GOD DIFFICULT Man's Mind Too Small to Conceive of Creator as in Contact With Humanity, Pastor Says. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/waldorf-to-mark-40th-anniversary-oscar-to-be-guest-of-honor-at.html | WALDORF TO MARK 40TH ANNIVERSARY; Oscar to Be Guest of Honor at Dinner of Old Employes at New Hotel Tonight. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bank-rushes-out-notices-irving-trust-acts-minute-after-getting.html | BANK RUSHES OUT NOTICES; Irving Trust Acts Minute After Getting License. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/private-contracts-rise-heavy-construction-total-for-the-week-is.html | PRIVATE CONTRACTS RISE.; Heavy Construction Total for the Week Is $18,078,000. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/new-banking-regulations.html | New Banking Regulations | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dance-will-aid-camps-debutantes-planning-event-to-be-held-at-essex.html | DANCE WILL AID CAMPS.; Debutantes Planning Event to Be Held at Essex House. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/a-new-hampshire-industry.html | A NEW HAMPSHIRE INDUSTRY | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/iowa.html | IOWA. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/reopening-license-a-laconic-printed-form-with-name-of-bank-filled.html | Reopening License a Laconic Printed Form, With Name of Bank Filled In on Typewriter | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/-nazi-raids-causing-financial-uneasiness-resentment-also-spreads-re.html | ' NAZI' RAIDS CAUSING FINANCIAL UNEASINESS; Resentment Also Spreads Regarding the Hitler Government's Ultra-Protectionist Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/transvaal-output-lower-reduction-in-january-ascribed-to-larger.html | TRANSVAAL OUTPUT LOWER; Reduction In January Ascribed to Larger Milling of Low-Grade Ore. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/phillies.html | PHILLIES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/peru-admits-revolt-has-flared-in-army-government-says-it-is-moving.html | PERU ADMITS REVOLT HAS FLARED IN ARMY; Government Says It Is Moving to Punish Army Rebels at Cajamarca. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wonhamcoombe-win-final.html | Wonham-Coombe Win Final. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/virginia.html | VIRGINIA. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/says-trade-boom-now-is-probable-prof-sh-slichter-of-harvard-sees.html | SAYS TRADE BOOM NOW IS PROBABLE; Prof. S.H. Slichter of Harvard Sees Possibility of a New Speculative Wave. FOR CUT IN LABOR HOURS Economist Holds Little Hope of Barring Depressions Without Altering Basic Methods. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/massachusetts.html | MASSACHUSETTS. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/baltimore-to-hear-opera.html | BALTIMORE TO HEAR OPERA | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/choice-of-a-title.html | Choice of a Title. | True | RENATO CRISI. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/pepys-book-to-be-shown-works-and-letters-of-eveiyn-also-will-be.html | PEPYS BOOK TO BE SHOWN.; Works and Letters of Eveiyn Also Will Be Displayed in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/stimets-claussen-win-each-takes-2700meter-race-at-skatesailing.html | STIMETS, CLAUSSEN WIN.; Each Takes 2,700-Meter Race at Skate-Sailing Regatta. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cancer-society-rents-new-offices.html | Cancer Society Rents New Offices. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/soviet-police-seize-4-britons-in-raids-arrest-metropolitanvickers.html | SOVIET POLICE SEIZE 4 BRITONS IN RAIDS; Arrest Metropolitan-Vickers Attaches and Four Russian Employes of Company. PAPERS TAKEN BY OGPU Mattresses Ripped as Homes, as Well as Moscow Office, Are Searched by Agents. EMBASSY ASKS REASON Foreign Office Promises an Inquiry Today -- London Manager of Concern Sees "Mistake." | True | By Walter Duranty.special Cable To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/money-is-firm-at-paris-subscription-to-new-government-loan-set-for.html | MONEY IS FIRM AT PARIS.; Subscription to New Government Loan Set for This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/alvah-e-worden.html | ALVAH E. WORDEN. | True | i Special to TH* NEW YORK TUCKS. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/title-to-schwalb-in-test-at-traps-beats-walsh-in-shootoff-for.html | TITLE TO SCHWALB IN TEST AT TRAPS; Beats Walsh in Shoot-Off for High-Over-All Cup in North Shore Event at Roslyn. LIDO CLUB TEAM VICTOR Wantling Breaks 99 Targets to Capture Scratch Prize at New York A.C. -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/nancy-carroll-cary-grant-and-john-halliday-in-a-pictorial-story.html | Nancy Carroll, Cary Grant and John Halliday in a Pictorial Story Written by Ten Authors. | True | By Mordaunt Hall. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/4-saved-as-fishing-boat-capsizes.html | 4 Saved as Fishing Boat Capsizes. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/would-clear-slums-by-group-ownership-architect-reports-eightblock.html | WOULD CLEAR SLUMS BY GROUP OWNERSHIP; Architect Reports Eight-Block Plan to Win Backing of the R.F.C. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/petroleum-institute-urges-oil-industry-to-aid-government-in.html | Petroleum Institute Urges Oil Industry To Aid Government in Conservation Work | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/poles-charge-nazi-plot-link-plans-for-danzig-harbor-attack-and.html | POLES CHARGE NAZI PLOT.; Link Plans for Danzig Harbor Attack and Rhineland Incident. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/pirates.html | PIRATES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/red-sox.html | RED SOX. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dick-ferris.html | DICK FERRIS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/missouri-and-kansas.html | MISSOURI AND KANSAS. | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/steel-men-expect-25-output-rate-pittsburgh-trade-sanguine-sees-much.html | STEEL MEN EXPECT 25% OUTPUT RATE; Pittsburgh Trade, Sanguine, Sees Much Larger Increase After 2 or 3 Months. RISE POSSIBLE THIS WEEK No Advance in Prices of Finished Products Generally Likely to Follow Inflation. STEEL MEN EXPECT 25% OUTPUT RATE | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/abducted-child-returned-indiana-prosecutor-to-take-no-action-since.html | ABDUCTED CHILD RETURNED; Indiana Prosecutor to Take No Ac- tion Since 4-Year-Old Girl Is Safe. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/marley-lauds-ort-work-tells-at-rodeph-sholom-of-its-ser-vice-to.html | MARLEY LAUDS ORT WORK.; Tells at Rodeph Sholom of Its Ser- vice to European Jews. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ecuador-to-increase-control-special-cable-to-the-new-york-times.html | Ecuador to Increase Control.; Special Cable to THE NEW YORK TIMES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/creed-attacks-held-shallow-by-manning-bishop-tells-confirmation.html | CREED ATTACKS HELD SHALLOW BY MANNING; Bishop Tells Confirmation Class Sacraments Should Be Linked to Grace in Living. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/women-held-in-red-row-two-seized-in-protest-at-yw-ha-await-court.html | WOMEN HELD IN RED ROW.; Two Seized In Protest at Y.W. H.A. Await Court Hearing. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/big-bear-account-in-dollars-may-prevent-fall-in-rate.html | Big Bear Account in Dollars May Prevent Fall in Rate | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/security-of-friendship-jh-hynd-warns-of-overstress-ing-personal.html | SECURITY OF FRIENDSHIP.; J.H. Hynd Warns of Overstress- ing Personal Affections. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/extends-utility-bond-deposit.html | Extends Utility Bond Deposit. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bindermarchese-box-tonight.html | Binder-Marchese Box Tonight. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/situation-in-westchester.html | Situation in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/debt-cut-1233333-by-national-steel-reduction-in-1932-makes-total.html | DEBT CUT $1,233,333 BY NATIONAL STEEL; Reduction in 1932 Makes Total $41,799,999, Pamphlet Report Shows. PROFIT FOR EVERY MONTH Weir Says Result Indicates Concern's Position in Trade -- Change in Stock Planned. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/exsoldiers-hail-roosevelts-bill-bodies-in-greenwich-lake-george-and.html | EX-SOLDIERS HAIL ROOSEVELT'S BILL; Bodies in Greenwich, Lake George and Philadelphia Call for Retrenchment. PLEA BY NATIONAL CHIEF Williams Reminds Senate of Economy 'Mandate' -- Legion Asked to Concur in Move. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/goodwinhakes-upset-lose-to-newtonwallace-in-miami-fourball-golf.html | GOODWIN-HAKES UPSET.; Lose to Newton-Wallace in Miami Four-Ball Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mission-work-upheld-bishop-campbell-tells-of-wiping-out-witch.html | MISSION WORK UPHELD.; Bishop Campbell Tells of Wiping Out Witch Terror in Africa. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/3-high-soviet-aides-pay-death-penalty-fm-konar-and-mm-wolf-of.html | 3 HIGH SOVIET AIDES PAY DEATH PENALTY; F.M. Konar and M.M. Wolf of Agricultural Commissariat Among 35 Executed. TRACTOR OFFICIAL IN GROUP M.E. Kovarsky Also Dies for Sabo- tage -- Penalties Cited as Lesson to Backward Regions. | True | By Walter Duranty.wireless To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/keynes-advocates-loans-for-works-economist-urges-spending-on.html | KEYNES ADVOCATES LOANS FOR WORKS; Economist Urges Spending on 'Internationally Concerted' Development Schemes. AID TO BUDGETS IS SEEN Savings in Unemployment Doles and Increases in Revenue Would Result, It Is Argued. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/changing-our-tax-system-levies-should-be-made-on-the-annual-value.html | CHANGING OUR TAX SYSTEM; Levies Should Be Made on the Annual Value of Land. | True | EDWIN J. JONES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/miss-eleanor-dick-engaged.html | Miss Eleanor Dick Engaged. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/lionel-hein-to-seek-foreign-films.html | Lionel Hein to Seek Foreign Films. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/priestley-and-oxygen.html | PRIESTLEY AND OXYGEN. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/the-government-and-the-bank-crisis-what-the-present-situation.html | The Government and the Bank Crisis -- What the Present Situation Probably Foreshadows. | True | By Alexander D. Noyes. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/woman-killed-in-comack-li.html | Woman Killed In Comack, L.I. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ywca-arranges-new-sunday-series-choral-and-drama-programs-will-be.html | Y.W.C.A. ARRANGES NEW SUNDAY SERIES; Choral and Drama Programs Will Be Given in Afternoon at Central Branch. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/shoots-wife-and-self-roslyn-heights-carpenter-said-to-have-opposed.html | SHOOTS WIFE AND SELF.; Roslyn Heights Carpenter Said to Have Opposed Separation. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/heming-leads-field-at-rye.html | Heming Leads Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-j-m-herrington.html | DR. J. M. HERRINGTON. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/pennsylvania.html | PENNSYLVANIA. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tuite-tops-larchmont-gunners.html | Tuite Tops Larchmont Gunners. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-goldstein-demands-congress-act-now-on-5point-program-to-aid-the.html | Dr. Goldstein Demands Congress Act Now On 5-Point Program to Aid the Unemployed | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/fire-destroys-home-in-unlondale.html | Fire Destroys Home In Unlondale. | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/st-nicks-six-triumphs-turns-back-philadelphia-comets-82-in-match-at.html | ST. NICKS SIX TRIUMPHS.; Turns Back Philadelphia Comets, 8-2, in Match at Coliseum. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/see-underlying-position-strong.html | See Underlying Position Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/driver-dies-car-runs-wild-brooklyn-crowds-endangered-as-sedan.html | DRIVER DIES, CAR RUNS WILD; Brooklyn Crowds Endangered as Sedan Speeds Half a Mile. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/new-york-state-lineup.html | New York State Line-up. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/named-in-divorce-suit-lothar-mendes-film-director-and-lady.html | NAMED IN DIVORCE SUIT.; Lothar Mendes, Film Director, and Lady Inverclyde Co-Defendants. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/miss-blossom-cancels-dinner.html | Miss Blossom Cancels Dinner. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/near-normal-here-today-52-members-of-reserve-and-all-state-banks-in.html | NEAR NORMAL HERE TODAY; 52 Members of Reserve and All State Banks in This City to Open. SAVINGS GROUP INCLUDED They Waive 60-Day Clause, but Are Ordered to Limit Withdrawals at Present. NEW CURRENCY IS AMPLE Federal Reserve to Function as Usual Except for Rules Safeguarding Gold. BANKING IN CITY TO BE NEAR NORMAL | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/miss-sadie-a-ireland.html | MISS SADIE A. IRELAND. | True | 1 Special to THE HEW Ionic TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bankers-work-on-sabbath-in-deserted-wall-street-area.html | Bankers Work on Sabbath In Deserted Wall Street Area | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/reviews-nazi-rise-in-talk-over-radio-ft-birchall-new-york-times.html | REVIEWS NAZI RISE IN TALK OVER RADIO; F.T. Birchall, New York Times Correspondent, Heard Here in Address From Berlin. COUNSELS AGAINST ALARM He Says World May Dismiss Fear Hitlerites Wish to Slay Foes or Plunge Germany Into War. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/crusaders-in-drive-for-economy-bill-group-organized-to-combat.html | CRUSADERS IN DRIVE FOR ECONOMY BILL; Group Organized to Combat Prohibition Opens Campaign for Passage by Senate. SENDS PLEA TO MEMBERS Message Also Goes to President Telling Him All Patriots Support Measure. SELFISH' GROUPS SCORED Headquarters of Organization Here Wires 104 Battallon Leaders to Aid Fight. | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mobilizes-to-balk-a-coup-in-austria-socialist-schutzbund-prepares.html | MOBILIZES TO BALK A COUP IN AUSTRIA; Socialist Schutzbund Prepares for Hitlerite or Hapsburg Ef- fort as Rumors Abound. 12,000 TROOPS IN VIENNA Government Organ Urges Nation to Back Dollfuss to Avert a Fate Like Bavaria's. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hippodrome-to-give-benefit.html | Hippodrome to Give Benefit. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/takes-plea-to-capital-californian-en-route-by-plane-to-see.html | TAKES PLEA TO CAPITAL.; Californian En Route by Plane to See Roosevelt on Quake Relief. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/39-boxers-in-college-tourney.html | 39 Boxers in College Tourney. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/louisiana.html | LOUISIANA. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/lets-private-banks-reopen-today-too-state-banking-department-en.html | LETS PRIVATE BANKS REOPEN TODAY, TOO; State Banking Department En- ables Them to Resume Under New Ruling. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/utah-gold-payment-bill-signed.html | Utah Gold Payment Bill Signed. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/voice-culture-and-the-gold-rush.html | Voice Culture and the Gold Rush. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/confer-with-roosevelt-rosenman-and-conboy-discuss-patronage-with.html | CONFER WITH ROOSEVELT.; Rosenman and Conboy Discuss Patronage With President. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/walsh-for-economy-bill-senator-pledges-vote-in-support-of-the.html | WALSH FOR ECONOMY BILL.; Senator Pledges Vote in Support of the Administration. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/holiday-curtails-livestock-deals-average-prices-in-all-lines-are.html | HOLIDAY CURTAILS LIVE-STOCK DEALS; Average Prices in All Lines Are Generally Higher for Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hawk-a-quiet-pupil-at-hunter-classes-rescued-bird-a-flourishing-pet.html | HAWK A QUIET PUPIL AT HUNTER CLASSES; Rescued Bird a Flourishing Pet, Now That Girls Have Found Proper Diet. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/west-side-men-to-meet-whalen-and-anton-trunk-will-speak-at-annual.html | WEST SIDE MEN TO MEET.; Whalen and Anton Trunk Will Speak at Annual Dinner. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/plans-more-french-cuts-premier-daladier-promises-there-will-be-no.html | PLANS MORE FRENCH CUTS.; Premier Daladier Promises There Will Be No New Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/new-hampshire.html | NEW HAMPSHIRE. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/banks-over-nation-set-for-reopening-fifteen-in-chicago-receive.html | BANKS OVER NATION SET FOR REOPENING; Fifteen in Chicago Receive Permission to Resume Today -- 46 in Philadelphia. STATES WORK ON PLANS Connecticut, Virginia, Kentucky and South Carolina Extend Their Holidays. | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/quake-zone-begins-tasks-of-recovery-central-agency-created-use-of.html | QUAKE ZONE BEGINS TASKS OF RECOVERY; Central Agency Created -- Use of R.F.C. Funds Sought for California Relief. TREMORS STILL GO ON Long Beach Under Rehabilitation Dictator -- Check-Up Cuts Death List to 110. QUAKE ZONE BEGINS TASKS OF RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/georgia.html | GEORGIA. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ritchie-wires-president-reiterates-plea-for-equal-treat-ment-of.html | RITCHIE WIRES PRESIDENT; Reiterates Plea for Equal Treat- ment of Non-Member State Banks. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/uuuuuuuuu-1-mrs-james-g-maclay-i.html | uuuuuuuuu 1 MRS. JAMES G. MACLAY. I | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/connecticut.html | CONNECTICUT. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/paraguay-tells-of-foes-losses.html | Paraguay Tells of Foe's Losses. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/advance-in-cotton-foreseen-in-south-trading-abroad-viewed-as-sign.html | ADVANCE IN COTTON FORESEEN IN SOUTH; Trading Abroad Viewed as Sign of Resumption in Amer- ica at Higher Levels. SPOT SALES AT UPTURNS Week's Exports Fair, Reaching Total About Equal to That at Same Time in 1932. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/not-dictatorship-but-law.html | NOT DICTATORSHIP BUT LAW. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/chang-returns-to-private-life.html | Chang Returns to Private Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/amateur-finals-tonight-in-garden-20000-expected-to-see-con-cluding.html | AMATEUR FINALS TONIGHT IN GARDEN; 20,000 Expected to See Con- cluding Bouts in Golden Gloves Tournament. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/516-students-win-princeton-honors-undergraduates-listed-in-first.html | 516 STUDENTS WIN PRINCETON HONORS; Undergraduates Listed in First and Second Groups on Basis of Scholarship. SENIORS LEAD WITH 183 F.T. Billings Jr. of Pittsburgh, Rhodes Scholar and Recipient of Pyne Prize, Is Named. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/london-press-sees-dangers.html | London Press Sees Dangers. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/250000-watch-soccer-nine-games-open-buenos-aires-season-62500-bet.html | 250,000 WATCH SOCCER.; Nine Games Open Buenos Aires Season -- $62,500 Bet on Racing. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/weeks-violent-rise-in-stocks-at-berlin-gains-of-10-to-25-points-are.html | WEEK'S VIOLENT RISE IN STOCKS AT BERLIN; Gains of 10 to 25 Points Are Numerous -- Volume of Trad- ing 30% Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/upholds-writ-on-doherty-kansas-supreme-court-bars-cities-service.html | UPHOLDS WRIT ON DOHERTY; Kansas Supreme Court Bars Cities Service Stock Sale Without Permit. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/morris-victor-in-run.html | MORRIS VICTOR IN RUN. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/treesitting-raccoon-sheds-coat-too-soon-central-parks-star-marathon.html | TREE-SITTING RACCOON SHEDS COAT TOO SOON; Central Park's Star Marathon Performer Sneezes and Comes Down From Perch. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/landed-at-walfish-bay.html | Landed at Walfish Bay. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/relief-tasks-centralized-federal-state-and-local-officials-meet-in.html | RELIEF TASKS CENTRALIZED.; Federal, State and Local Officials Meet in Long Beach. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/leaps-off-ferryboat-saved.html | Leaps Off Ferryboat, Saved. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/reds.html | REDS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/orioles-score-in-hockey.html | Orioles Score in Hockey. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mcall-asks-public-not-to-be-alarmed-senator-says-new-york-banks-are.html | M'CALL ASKS PUBLIC NOT TO BE ALARMED; Senator Says New York Banks Are Safe -- Dunnigan Urges His Guarantee Plan. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/chizzolin-winner-in-bike-race.html | Chizzolin Winner In Bike Race. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/port-authority-tenants-many-industries-moving-in-eighth-avenue.html | PORT AUTHORITY TENANTS.; Many Industries Moving In Eighth Avenue Terminal. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/aids-study-of-banking-professor-at-jersey-college-for-women-gives.html | AIDS STUDY OF BANKING.; Professor at Jersey College for Women Gives List of Books. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cheap-men-cheap-money-dr-keigwin-declares-debasing-of-humanity-must.html | CHEAP MEN, CHEAP MONEY; Dr. Keigwin Declares Debasing of Humanity Must Cease. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/yehudi-menuhin-gives-vivid-presentation-of-elgars-second-violin.html | Yehudi Menuhin Gives Vivid Presentation of Elgar's Second Violin Concerto -- Other Concerts. | True | By Olin Downes. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/economy-victory-looms-measure-up-in-senate-today-with-passage.html | ECONOMY VICTORY LOOMS; Measure Up in Senate Today, With Passage Predicted This Week. VETERANS FIGHTING CUTS 8 or 10 Democrats Champion Cause, but Republicans Will Offset Defections. EMPLOYMENT PLANS NEXT Roosevelt Also May Submit Emergency Farm Relief Bill Before Congress Recesses. ECONOMY BILL DUE TO PASS IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/treasury-amplifies-data-on-new-issues-subscription-books-on-march.html | TREASURY AMPLIFIES DATA ON NEW ISSUES; Subscription Books on March 15 Certificates of $800,000,000 Open This Morning. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/savings-banks-to-reopen-state-orders-temporary-limit-of-25-a-week.html | SAVINGS BANKS TO REOPEN.; State Orders Temporary Limit of $25 a Week on Withdrawals. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/supports-sales-tax-long-island-realty-board-urges-it-in-telegram-to.html | SUPPORTS SALES TAX.; Long Island Realty Board Urges It in Telegram to Gov. Lehman. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/drawings-by-french-and-american-painters-ex-hibited-at-the.html | Drawings by French and American Painters Ex- hibited at the Reinhardt Galleries | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/south-carolina.html | SOUTH CAROLINA. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/religion-viewed-as-way-of-living-dr-charles-l-goodel-holds-it-is.html | RELIGION VIEWED AS WAY OF LIVING; Dr. Charles L. Goodel Holds It Is Not a Thing to Be Argued, but to Be Experienced. POINTS OUT ITS BENEFITS ' If You Were to Take God Out of New York, You Could Not Give Away Corner Lots,' He Says. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/braves.html | BRAVES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/delayed-german-film-given.html | Delayed German Film Given. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/movie-plants-shut-over-union-wage-for-the-first-time-in-their.html | MOVIE PLANTS SHUT OVER UNION WAGE; For the First Time in Their History, Hollywood Stages Will Be Silent Today. INDUSTRY FACES CRISIS Sunday Sessions of Executives and Workers Make No Headway on Salary Compromises. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/-semidictatorship-urged-in-spain-to-combat-reds.html | ' Semi-Dictatorship' Urged In Spain to Combat Reds | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bellmore-block-burns-firemen-battle-75000-blaze-in-i-row-of-shops.html | BELLMORE BLOCK BURNS.; Firemen Battle $75.000 Blaze in I Row of Shops for Five Hour*. | True | Special to THE Nrw TORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/advance-expected-in-wheat-prices-speculative-buying-predicted-when.html | ADVANCE EXPECTED IN WHEAT PRICES; Speculative Buying Predicted When Chicago Trading Re- opens, Possibly Wednesday. 5-CENT CASH GAIN IN WEEK Nominal Quotations in Southwest Up -- World Supplies Cut -- Coarse Grain Movement Light. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/extends-deadline-for-gold-return-reserve-board-postpones-till.html | EXTENDS DEADLINE FOR GOLD RETURN; Reserve Board Postpones Till Friday Its Call for Names of Metal Holders. LARGE SUM REDEPOSITED $108,000,000 Put Back in Banks Here in Rush to Comply With Emergency Law. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/emerick-valentine.html | EMERICK VALENTINE. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/clevelands-birthplace.html | CLEVELAND'S BIRTHPLACE. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bolivia-takes-fort-in-new-chaco-drive-paraguay-however-says-foe.html | BOLIVIA TAKES FORT IN NEW CHACO DRIVE; Paraguay, However, Says Foe Lost 2,000 Men in North in Futile Attack. FIGHTING ON WHOLE FRONT Battle Line Extends From To- ledo South to Nanawa as Rainy Season Floods Abate. GAS IS USED BY BOLIVIANS Gold Embargo Here Ties Up Credit of Belligerents, Particularly of Colombia in Clash With Peru. | True | By John W. White.special Cable To the New York Times. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/blast-wrecks-room-of-milwaukee-church-lives-of-eight-nuns.html | BLAST WRECKS ROOM OF MILWAUKEE CHURCH; Lives of Eight Nuns Endangered in Explosion -- Dynamite Is Believed the Cause. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/a-rockefeller-of-8-goes-off-with-pal-police-interrupt-3-am-start.html | A ROCKEFELLER OF 8 GOES OFF WITH PAL; Police Interrupt 3 A.M. Start "West" From Greenwich, but Save Lads From Spanking. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/memorial-service-in-opera.html | Memorial Service in Opera. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hoarding-termed-disloyalty-to-god-dr-sargent-says-it-interferes.html | HOARDING TERMED DISLOYALTY TO GOD; Dr. Sargent Says It Interferes With Consecrated Duties of Citizens in Crisis. HE URGES SELF-ANALYSIS ' The Character of Jesus Was Not a Divine Gift, but a Human Achievement', He Declares. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/home-relief-cost-4013131-in-month-february-total-sets-record-in-the.html | HOME RELIEF COST $4,013,131 IN MONTH; February Total Sets Record in the City, Rising $1,500,000 Over Previous Peak. R.F.C. PROVIDED $1,000,000 103,250 Families Got Average of $40 Each -- 59,585 Apply in Two Months. BURDEN STILL GROWING 2,463 New Pleas a Day Received After Banks' Closing -- Exhaustion of Savings Indicated. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/the-presidents-speech-text-of-the-presidents-address-on-the-radio.html | The President's Speech; Text of the President's Address On the Radio | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/uuuuuuu-i-mrs-clarence-p-lovell-i.html | uuuuuuu I MRS. CLARENCE P. LOVELL. I | True | Special to IBS NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/states-auditing-scored-merchants-say-better-method-would-show.html | STATE'S AUDITING SCORED.; Merchants Say Better Method Would Show Smaller Deficit. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/brooklyn-pedestrian-killed.html | Brooklyn Pedestrian Killed. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/einstein-to-sail-on-saturday.html | Einstein to Sail on Saturday. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/turn-of-war-tide-is-seen.html | Turn of War Tide Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/urges-audiences-choose-simonson-wants-them-to-have-voice-in-play.html | URGES AUDIENCES CHOOSE; Simonson Wants Them to Have Voice in Play Selection. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hackensack-man-72-dies.html | Hackensack Man, 72, Dies. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/finds-world-news-choice-of-women-panhellenic-survey-shows-college.html | FINDS WORLD NEWS CHOICE OF WOMEN.; Panhellenic Survey Shows College Readers Prefer International Events. DOMESTIC POLITICS NEXT Articles on Crime and Gossip Items Among Types Least Liked, Questionnaire Reveals. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/texas.html | TEXAS. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/thrift-shop-sale-today-benefit-at-everybodys-will-aid-nurseries-and.html | THRIFT SHOP SALE TODAY.; Benefit at Everybody's Will Aid Nurseries and Clinics. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/scottsboro-trio-tell-of-train-ride-saw-no-white-girls-and-fought-no.html | SCOTTSBORO TRIO TELL OF TRAIN RIDE; Saw No White Girls and Fought No White Boys, Say Wright, Patterson and Williams. WELL TREATED IN PRISON But Eight at Kilby Penitentiary Are Kept in Death Cells to Avoid Riot, Warden Asserts. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/babylon-skeet-test-to-dominy.html | Babylon Skeet Test to Dominy. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/florida.html | FLORIDA. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/commodity-average-omitted-for-week-closing-of-our-markets-made.html | COMMODITY AVERAGE OMITTED FOR WEEK; Closing of Our Markets Made Compilation Impossible -- British and Italian Index Lower. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/offerings-increase-in-chicago-churches-despite-banking-holiday.html | OFFERINGS INCREASE IN CHICAGO CHURCHES; Despite Banking Holiday, Bills Flow Into Collection Plates, Puzzling Pastors. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/german-income-down-42-58-.html | German Income Down 42 5/8 %. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/uniondale-girl-12-dies-of-burns.html | Uniondale Girl, 12, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/storm-delays-bremen-liner-expected-about-10-hours-late-today-due-to.html | STORM DELAYS BREMEN.; Liner Expected About 10 Hours Late Today, Due to Hurricane. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mcooey-disavows-slap-at-roosevelt-repudiates-action-of-kings.html | M'COOEY DISAVOWS SLAP AT ROOSEVELT; Repudiates Action of Kings Delegation in Not Backing Federal Economy Bill. HE WIRES THE PRESIDENT Curry Plans No Similar Step -- Says He Did Not Know How Tammany Men Would Vote. M'COOEY DISAVOWS SLAP AT ROOSEVELT | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/miss-julia-traver-news-writer-dies-began-career-as-publisher-of-oko.html | MISS JULIA TRAVER, NEWS WRITER, DIES; Began Career as Publisher of OKo Paper at 18uDaughter of Editor and Publisher. | True | Special to THE NEW YOBK Tarsa. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/emergency-currency-is-approved-in-paris-french-financiers-believe.html | EMERGENCY CURRENCY IS APPROVED IN PARIS; French Financiers Believe That American Expedient Will Meet the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/title-to-tulsa-five-diamond-oilers-victors-in-aau-tourney-at-kansas.html | TITLE TO TULSA FIVE.; Diamond Oilers Victors in A.A.U. Tourney at Kansas City. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ends-life-by-hanging-in-broadway-office-suicide-of-am-turell-head.html | ENDS LIFE BY HANGING IN BROADWAY OFFICE; Suicide of A.M. Turell, Head of Fabrics Concern, Revealed by Unanswered Phone. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/sales-in-new-jersey-small-flats-and-dwellings-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Go to New Owners. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wife-of-president-walks-to-church-accompanied-only-by-secretary-she.html | WIFE OF PRESIDENT WALKS TO CHURCH; Accompanied Only by Secretary, She Attends the Morning Ser- vice at St. Thomas's. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/subway-track-closed-8th-av-line-reroutes-local-riders-while.html | SUBWAY TRACK CLOSED.; 8th Av. Line Reroutes Local Riders While Switches Are Put In. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/manhattan-club-scores-metropolitan-chess-leaders-beat.html | MANHATTAN CLUB SCORES; Metropolitan Chess Leaders Beat Internationals, 5 1/2-1 1/2. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/plans-suit-in-slaying-of-slavin.html | Plans Suit in Slaying of Slavin. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/madoo-to-press-his-indemnity-bill-californian-says-it-is-vital-to.html | M'ADOO TO PRESS HIS INDEMNITY BILL; Californian Says It Is Vital to Afford Bank Depositors the Security Measure Provides. NOT FEDERAL GUARANTEE He Points Out That Institutions Would Set Up Funds for the Liquidation of Claims. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/british-prices-down-in-past-fortnight-food-and-textile-average-goes.html | BRITISH PRICES DOWN IN PAST FORTNIGHT; Food and Textile Average Goes Lower, Metals Rise -- German Average Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/big-audience-hails-miss-delzas-dances-assisted-by-group-of-15-she.html | BIG AUDIENCE HAILS MISS DELZA'S DANCES; Assisted by Group of 15, She Makes Concert Debut at the Guild Theatre. | True | By John Martin. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/gold-embargo-hampers-wars.html | Gold Embargo Hampers Wars. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/job-pension-plans-found-defective-industrial-relations-group.html | JOB PENSION PLANS FOUND DEFECTIVE; Industrial Relations Group Reports Radical Reforms Alone Can Save Movement. HOLDS FINANCING FAULTY Most of 500 Programs Studied Said to Be Legally Insecure -- Many Hard Hit by Slump. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/yale-fives-climb-marked-campaign-last-in-league-in-1932-elis-staged.html | YALE FIVE'S CLIMB MARKED CAMPAIGN; Last in League in 1932, Elis Staged Upset by Capturing First Title Since 1923. RIVALRY IN EAST CLOSE C.C.N.Y., St. John's, Duquesne and Syracuse Among Teams With Enviable Records. | True | Special to THE NEW YORKS TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/toronto-pair-victors-mrs-samuel-and-brother-keep-canadian.html | TORONTO PAIR VICTORS.; Mrs. Samuel and Brother Keep Canadian Figure-skating Titles. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/andrew-l-smith-war-veteran-dies-i-_____-i-lawyer-onetime-educator.html | ANDREW L SMITH, WAR VETERAN, DIES i _____; I Lawyer, One-Time Educator and American Legion Leader, Sac- 1 cambs to Heart Attack at 46. | True | Special to THE NrW Ttoex. TIMES- 1 | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/erskine-named-coach-appointed-football-mentor-by-loyola-of-new.html | ERSKINE NAMED COACH.; Appointed Football Mentor by Loyola of New Orleans. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-medley-bridges.html | DR. MEDLEY BRIDGES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mrs-fd-roosevelt-to-visit-hostel-here-presidents-wife-to-inspect.html | MRS. F.D. ROOSEVELT TO VISIT HOSTEL HERE; President's Wife to Inspect Salvation Army Home for Jobless Girls Wednesday. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/capt-william-w1pperman.html | CAPT. WILLIAM WIPPERMAN. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/london-times-optimistic.html | London Times Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/boldness-of-expedients-approved-europe-applauds-action-in-crisis.html | Boldness of Expedients Approved.; EUROPE APPLAUDS ACTION IN CRISIS | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/indians.html | INDIANS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bank-order-rescinded-jersey-official-alters-plan-to-per-mit.html | BANK ORDER RESCINDED.; Jersey Official Alters Plan to Per- mit Reopening Today. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tie-in-meadow-golf-trimble-and-schwidetsky-card-net-62s-to-share.html | TIE IN MEADOW GOLF.; Trimble and Schwidetsky Card Net 62s to Share Honors. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/sound-banks-classified-reserve-board-flooded-by-applications-to.html | SOUND BANKS CLASSIFIED; Reserve Board Flooded by Applications to Enter System. R.F.C. ALSO WILL RESUME President Declares That Ample Currency Will Be Provided for Needs of All. STATE BANKS WILL GET AID His Address Emphasizes This Point After Governors Lehman and Ritchie Protest. HOARDING BARRED AS BANKS REOPEN | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mr-rogers-views-the-quake-from-a-philosophic-angle.html | Mr. Rogers Views the Quake From a Philosophic Angle | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bomb-blast-alarms-east-side-residents-108th-street-garage-not-badly.html | BOMB BLAST ALARMS EAST SIDE RESIDENTS; 108th Street Garage Not Badly Damaged by the Explosive Hurled From Auto. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/i-benjamin-s-seligman.html | I BENJAMIN S. SELIGMAN. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/fred-j-boynton-_____-i-retired-chief-traveling-auditor-of-new.html | FRED J. BOYNTON. _____ i; Retired Chief Traveling Auditor of New England T. and T. Co. | True | Special to THS Nsw YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/to-hold-coaching-school-manhattan-to-conduct-football-course-meehan.html | TO HOLD COACHING SCHOOL; Manhattan to Conduct Football Course -- Meehan in Charge. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/resident-offices-report-on-trade-temporary-lull-in-the-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Temporary Lull in the Apparel Markets to End With Call for Pre-Easter Goods. BUYERS DUE THIS WEEK Dress and Coat Ensembles in Lead at Fashion Showings -- Producers Cutting Only Against Orders. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/car-loadings-index-declines-sharply-again-but-actual-shipments.html | Car Loadings Index Declines Sharply Again, But Actual Shipments Showed an Increase | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/a-legion-post-sends-protest.html | A Legion Post Sends Protest. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/revue-to-be-given-by-society-women-arranged-for-by-mrs-fair.html | REVUE TO BE GIVEN BY SOCIETY WOMEN; Arranged For by Mrs. Fair Vanderbilt in Behalf of the Stage Relief Fund. MRS. CARLISLE TO ASSIST Debutantes to Take Part in Enter- tainment at the Metropolitan Opera House. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bomb-wounds-4-in-havana-wracks-shoe-store-opposition-leaders-go.html | BOMB WOUNDS 4 IN HAVANA'; Wracks Shoe Store -- Opposition Leaders Go Into Hiding. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/badminton-honors-to-baker.html | Badminton Honors to Baker. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/french-bank-gains-gold-first-increase-since-november-had-lost.html | FRENCH BANK GAINS GOLD.; First Increase Since November -- Had Lost $91,800,000. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/to-teach-1500-jobless-86-instructors-hired-by-state-for-four.html | TO TEACH 1,500 JOBLESS.; 86 Instructors Hired by State for Four College Centres. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/reports-mexican-claims-paper-say-damages-will-be-sought-for-our.html | REPORTS MEXICAN CLAIMS.; Paper Say, Damages Will Be Sought for Our Occupation. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/elliott-roosevelt-goes-to-el-paso.html | Elliott Roosevelt Goes to El Paso. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/smith-reported-down-near-cape-young-african-flier-had-beat-record.html | SMITH REPORTED DOWN NEAR CAPE; Young African Flier Had Beat Record of Amy Johnson From London to Alexander Bay. ONLY 75 MILES FROM COAL He Had Six-Hour Advantage at Walfish Bay Despite Fog and Muddy Take-Off. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/plane-wreckage-sighted-fate-of-pilot-and-wireless-man-in-argentine.html | PLANE WRECKAGE SIGHTED; Fate of Pilot and Wireless Man in Argentine Crash Not Known. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/samuel-f-robinson-.html | SAMUEL F. ROBINSON. ] | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hitlerism-is-denounced-dr-jb-wise-says-it-must-be-obliterated-by.html | HITLERISM IS DENOUNCED.; Dr. J.B. Wise Says It Must Be Obliterated by Germany. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/columbia-phi-beta-kappa-to-meet.html | Columbia Phi Beta Kappa to Meet. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/christianity-foreseen-in-india.html | Christianity Foreseen In India. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/swimming-honors-won-by-thompson-navy-captain-takes-individual.html | SWIMMING HONORS WON BY THOMPSON; Navy Captain Takes Individual Scoring Laurels in I.S.A. With 49 Points. TWO TIE FOR RUNNER-UP Walter Spence and Ashley Finish With 46 -- Meyer, With 53, Water Polo Leader. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-frank-a-chapman.html | DR. FRANK A. CHAPMAN. | True | Special to TH1/2 Nsw YORK Tntes. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/i-milton-percival.html | I MILTON PERCIVAL. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/caban-race-value-quaadrupled-richest-stake-of-the-winter.html | Caban Race Value Quaadrupled, Richest Stake of the Winter | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/newsboy-aids-banker-lends-him-fare-from-connecticut-to-new-york-in.html | NEWSBOY AIDS BANKER.; Lends Him Fare From Connecticut to New York in Small Coins. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/sanders-names-olaughlin-aide.html | Sanders Names O'Laughlin Aide. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/stresses-churchgoing-rev-ow-lang-cites-require-ment-for-bank-of.html | STRESSES CHURCH-GOING.; Rev. O.W. Lang Cites Require- ment for Bank of England Help. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/drcomcooime-edpcatobdead-president-of-pennsylvania-col-lege-for.html | DR.COMCOOIME, EDPCATOB,DEAD; President of Pennsylvania Col- lege for Women Succumbs to Long Illness. SISTER OF U. S. SENATOR Served as National Chairman of Bureau of Occupations Dur- ing the World War. | True | Special to THE Nsw TORZ Turns. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/sea-gulls-subdue-bronx-sextet-31-flash-powerful-offense-and-triumph.html | SEA GULLS SUBDUE BRONX SEXTET, 3-1; Flash Powerful Offense and Triumph in U.S. Amateur Hockey Play at Garden. GET GOAL IN EACH PERIOD Housley, Foster and Ritchie Regis- ter -- Trimarco Counts fop the Losers -- 10,000 Attend. | True | By Arthur J. Daley. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/long-gives-version-of-row-with-glass-had-no-intention-of-striking.html | LONG GIVES VERSION OF ROW WITH GLASS; Had No Intention of Striking Virginian, and Did Not Mind Being Called 'Scoundrel.' RESENTS OMISSION IN BILL Louisianan Knows 'Who Took Out' Aid for State Banks but 'Won't Tell' -- Glass Silent on Affair. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/rail-deaths-cut-down-one-passenger-was-killed-in-11-months-traffic.html | RAIL DEATHS CUT DOWN.; One Passenger Was Killed in 11 Months' Traffic Last Year. i | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/accept-plan-to-link-two-detroit-banks-boards-of-first-national-and.html | ACCEPT PLAN TO LINK TWO DETROIT BANKS; Boards of First National and Guardian National Agree to Fed- eral Bid for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/small-fire-in-ellis-island-hospital.html | Small Fire in Ellis Island Hospital. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/evening-classes-drop-cut-in-city-college-enrolment-laid-to-want.html | EVENING CLASSES DROP.; Cut in City College Enrolment Laid to Want Among Students. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/federation-dance-will-be-gala-event-many-subscribe-for-benefit-of.html | FEDERATION DANCE WILL BE GALA EVENT; Many Subscribe for Benefit of the Junior Group of Jewish Philanthropic Societies. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/nyu-teams-to-drill-outdoors.html | N.Y.U. Teams to Drill Outdoors. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/banks-opening-today.html | Banks Opening Today | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dancing-teachers-meet-mr-and-mrs-hoyer-demonstrate-for-new-york.html | DANCING TEACHERS MEET.; Mr. and Mrs. Hoyer Demonstrate for New York Society. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/rumrunner-sinks-off-mobile.html | Rum-Runner Sinks Off Mobile. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/senators.html | SENATORS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/brahmss-works-sung-college-chorus-and-harold-samuel-aid-manhattan.html | BRAHMS'S WORKS SUNG.; College Chorus and Harold Samuel Aid Manhattan Symphony. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/results-standing-schedule-in-national-hockey-league-last-nights.html | Results, Standing, Schedule In National Hockey League; Last Night's Results. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/would-push-building-steel-construction-institute-head-sees-need-for.html | WOULD PUSH BUILDING.; Steel Construction Institute Head Sees Need for Financing. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/st-francis-prep-triumphs-18-to-16-beats-brooklyn-prep-in-final-of.html | ST. FRANCIS PREP TRIUMPHS, 18 TO 16; Beats Brooklyn Prep in Final of Catholic Schools Basket-ball Tourney. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/utility-earns-12629777-southwestern-bell-telephones-income-off-in.html | UTILITY EARNS $12,629,777.; Southwestern Bell Telephone's Income Off in 1932. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/says-laws-are-only-a-guide.html | Says Laws Are Only a Guide. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/u-of-p-sprinter-gets-award.html | U. of P. Sprinter Gets Award. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/jacobson-wins-ping-pong-title.html | Jacobson Wins Ping Pong Title. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cross-hits-activity-of-state-politicians-governor-makes-specific.html | CROSS HITS ACTIVITY OF STATE POLITICIANS; Governor Makes Specific Attack in Waterbury Address on Their Liquor License Plans. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/highway-delay-is-laid-to-berry-harvey-says-refusal-to-allow-60000.html | HIGHWAY DELAY IS LAID TO BERRY; Harvey Says Refusal to Allow $60,000 Preliminary Cost Is Holding Up Queens System. SEES JOBLESS SUFFERERS Declares He Could Put 50,000 to Work -- Also Fears Loss of Aid From the State. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/fleet-postpones-pacific-war-drill-admiral-leigh-keeps-1600-of-his.html | FLEET POSTPONES PACIFIC WAR DRILL; Admiral Leigh Keeps 1,600 of His Men on Duty in Earth-quake Zone. SECOND DEATH IN PATROL Gunner's Mate Shot Accidentally -- Sailors, Helping 3 Cities, Encounter No Disorder. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/need-for-social-justice-father-corbett-declares-wealth-must-be.html | NEED FOR SOCIAL JUSTICE.; Father Corbett Declares Wealth Must Be Redistributed. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bills-on-liquor-speeded-by-states-many-now-have-referenda-pending.html | BILLS ON LIQUOR SPEEDED BY STATES; Many Now Have Referenda Pending to Annul Their Prohibition Laws. BEER BILLS AWAIT ACTION Machinery Is Generally Being Set Up for Conventions on Repeal of 18th Amendment. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/londons-markets-were-held-steady-unsettled-at-first-by-weeks.html | LONDON'S MARKETS WERE HELD STEADY; Unsettled at First by Week's Developments, but Recovered Confidence Later. COLD EXCHANGES WEAKER Belief Exists That the Dollar Rate Will Eventually Be Main-tained at Parity. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/a-historymaking-film-president-roosevelt-seen-at-translux-signing.html | A HISTORY-MAKING FILM.; President Roosevelt Seen at Trans-Lux Signing Banking Bill. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tigers.html | TIGERS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/greenleaf-to-play-all-comers.html | Greenleaf to Play All Comers. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/rainey-here-tells-of-inflation-curb-says-up-to-11000000000-in-new.html | RAINEY HERE TELLS OF INFLATION CURB; Says Up to $11,000,000,000 in New Cash Will Be Issued as Nation Needs It. VIEWS IT AS DEBT RELIEF Strict Control to Be Exercised -- Speaker Declares Senate Will Adopt Economy Bill. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/europe-applauds-action-in-crisis-measures-adopted-for-ameri-can.html | EUROPE APPLAUDS ACTION IN CRISIS; Measures Adopted for Ameri- can Emergency Currency Con-sidered as Well-Contrived. GROUND FOR HOPEFULNESS Our International Position Is Recognized as Far Stronger Than England's in 1931. DOLLAR RATE MAY HOLD Belief Is General In Preservation of the Gold Standard by the United States. | True | By Fernand Maroni.wireless To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/terrys-home-run-in-9th-beats-cubs-long-smash-comes-with-two-men-on.html | TERRY'S HOME RUN IN 9TH BEATS CUBS; Long Smash Comes With Two Men on Base and Gives Giants 10-to-7 Victory. BABE HERMAN HITS HARD Contributes Two Circuit Clouts and Single to Drive in Five Tallies at Los Angeles. | True | By John Dresbinger.special To the New York Times. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/oimoen-skiing-victor-jumps-143-and-132-feet-in-devils-lake-nd.html | OIMOEN SKIING VICTOR.; Jumps 143 and 132 Feet in Devils Lake (N.D.) Tourney. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/giants-reserves-win-rout-seattle-123-in-game-ended-in-seventh-by.html | GIANTS' RESERVES WIN.; Rout Seattle, 12-3, in Game Ended in Seventh by Rain. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/jewel-tea-sales-decline.html | Jewel Tea Sales Decline. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/resume-tennis-today-national-play-will-go-ahead-at-seventh-regiment.html | RESUME TENNIS TODAY.; National Play Will Go Ahead at Seventh Regiment Armory. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tibbett-makes-plea-for-gifts-for-opera-urges-audience-at-concert-to.html | TIBBETT MAKES PLEA FOR GIFTS FOR OPERA; Urges Audience at Concert to Donate to Guaranty Fund -- More Money Received. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/memphis-bank-to-drop-affiliates.html | Memphis Bank to Drop Affiliates. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/farm-group-maps-dictator-measure-leaders-in-capital-confident.html | FARM GROUP MAPS 'DICTATOR' MEASURE; Leaders in Capital, Confident Roosevelt Will Accept Plan, Begin Legislation Draft. EARLY MESSAGE EXPECTED Packers, Millers and Cotton Men Arrive to Combat Any Move Toward Price-Fixing. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/business-hesitant-in-the-chicago-area-apathy-expected-to-prevail.html | BUSINESS HESITANT IN THE CHICAGO AREA; Apathy Expected to Prevail Until There Is a General Reopening of Banks. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/bank-of-englands-gold-up-l43000000-effort-to-lift-london-money-rate.html | Bank of England's Gold Up L43,000,000; Effort to Lift London Money Rate Defeated; Wireless to THE NEW YORK TIMES. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hitler-denounced-in-purim-sermons-rabbis-here-deplore-rise-of.html | HITLER DENOUNCED IN PURIM SERMONS; Rabbis Here Deplore Rise of "Persecution" of Jews in Germany and Poland. SEE TREND TO BARBARISM Downfall of Various "Hamuns" in History Cited -- Food Is Distributed to City's Needy. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/embassy-makes-inquiries.html | Embassy Makes Inquiries. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mist-shades-lead-summer-colors.html | Mist Shades Lead Summer Colors. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mdonald-studies-mussolinis-view-british-premier-decides-to-stay-in.html | M'DONALD STUDIES MUSSOLINI'S VIEW; British Premier Decides to Stay in Geneva a Week in Hope of Saving Arms Parley. DANZIG ISSUE UP TODAY London Newspapers Gloomy Over the Outlook for Peace Amid European Strife. EMBARGO MEETING NEAR League Secretariat Doubts Much Longer Delay for United States Reply to Bid to Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/allan-clark-wins-six-dinghy-races-takes-all-of-frostbite-yc.html | ALLAN CLARK WINS SIX DINGHY RACES; Takes All of Frostbite Y.C. Contests on Manhasset Bay, Sailing the Feather. NAHLI TWICE RUNNER-UP Willis's New Class B Boat Third In 3 Other Brushes -- Skip- pers Have Briak Work. | True | By James Robbins.special To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/seek-fund-for-summer-camp.html | Seek Fund for Summer Camp. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/open-livestock-market-kansas-city-exchange-will-re-sume-normal.html | OPEN LIVESTOCK MARKET.; Kansas City Exchange Will Re- sume Normal Trading Today. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/john-j-churchill.html | JOHN J. CHURCHILL. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/counterattack-irks-japanese.html | Counter-Attack Irks Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/nine-boat-races-taken-by-shields-finishes-second-four-other-times.html | NINE BOAT RACES TAKEN BY SHIELDS; Finishes Second Four Other Times in Class B Events of New Rochelle Y.C. CLASS A HONORS DIVIDED Kavanagh and Inslee Each Win Four Contests in Sailing Dinghy Regatta. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wire-traffic-west-is-becoming-lighter-messages-and-calls-to-earth.html | WIRE TRAFFIC WEST IS BECOMING LIGHTER; Messages and Calls to Earth- quake Section Are Being Sent With Normal Promptness. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-micheu-d-brochu.html | DR. MICHEU D. BROCHU. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/our-probable-action-in-exchange-market-financial-paris-holds.html | OUR PROBABLE ACTION IN EXCHANGE MARKET; Financial Paris Holds Release of Gold on Export May Be Desirable. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/winter-wheat-damaged-widespread-deterioration-follows-freezing-and.html | WINTER WHEAT DAMAGED.; Widespread Deterioration Follows Freezing and Thawing. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/wp-larkin-weds-helen-chambers-ceremony-in-the-lady-chapel-of-st.html | W.P. LARKIN WEDS HELEN CHAMBERS; Ceremony in the Lady Chapel of St. Patrick's Performed by Mgr. M.J. Lavelle. RECEPTION AT WALDORF Bridegroom, Vice President of P.F. Collier Co., Is Member of the Higher Education Board. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/quake-survivors-arrive-by-plane.html | Quake Survivors Arrive by Plane. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/higher-standards-urged-dean-brown-finds-them-in-upper-rooms-of.html | HIGHER STANDARDS URGED; Dean Brown Finds Them in 'Upper Rooms' of Spirituality. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/uniform-truck-laws-urged.html | Uniform Truck Laws Urged. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/inquiry-condemns-columbia-journal-board-censures-spectator-for-its.html | INQUIRY CONDEMNS COLUMBIA JOURNAL; Board Censures Spectator for Its Sensational Policy and "Editorial Invective." WANTS STANDING ALTERED Staff Under Fire for Failure to Stick to Facts in Presentation of the News. FINER "COURTESY" URGED Ackerman Proposal to Combine All University Publications Into One Is Rejected. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/detroit-tops-canadiens-wins-31-to-take-sole-posses-sion-of-first.html | DETROIT TOPS CANADIENS; Wins, 3-1, to Take Sole Posses- sion of First Place. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/roosevelt-backed-by-clergy-in-crisis-presidents-leadership-during.html | ROOSEVELT BACKED BY CLERGY IN CRISIS; President's Leadership During First Difficult Week Is Ac- claimed in Pulpits. NEED FOR FAITH STRESSED Recovery of 'Confidence in God' is Put First by Dean Gates and Other Preachers. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dwelling-in-brooklyn-sold.html | Dwelling In Brooklyn Sold. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/on-hoboken-police-force-43-years.html | On Hoboken Police Force 43 Years. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/auto-kills-boy-7-on-way-to-church-lakehurst-navy-officers-son.html | AUTO KILLS BOY, 7, ON WAY TO CHURCH; Lakehurst Navy Officer's Son Thrown to Pavement When Car Is Hit by Another. PEDESTRIAN DIES, 2 HURT Occupants of Autos Uninjured In Brooklyn Crash -- Man of 72 Is Killed In Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/rangers-vanqu1sh-americans-8-to-2-pile-up-count-in-last-period-and.html | RANGERS VANQU1SH AMERICANS, 8 TO 2; Pile Up Count in Last Period and Register Fifth Triumph of Intracity Series. BILL COOK GETS 4 G0ALS Also Makes Pair of Assists -- Heller, Johnson, Brennan and Boucher Tally. 3 POINTS MADE IN MINUTE Scoring Burst by Blue Shirts Comes at Start of Last Session in Garden Contest. | True | By Joseph C. Nichols. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/gunmen-invade-home-rob-dealer-of-800-force-daughter-of-bellmore.html | GUNMEN INVADE HOME, ROB DEALER OF $800; Force Daughter of Bellmore Merchant to Reveal Hiding Place of Shop's Receipts. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mrs-edward-j-tilliyian.html | MRS. EDWARD J. TILLIYIAN. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ohio.html | OHIO. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/tower-church-to-reopen-manhattan-congregational-will-resume.html | TOWER CHURCH TO REOPEN; Manhattan Congregational Will Resume Services Sunday. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/port-group-to-be-at-martin-rites.html | Port Group to Be at Martin Rites. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/lesson-to-backward-areas.html | Lesson to "Backward" Areas. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/legion-asked-to-back-president.html | Legion Asked to Back President. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/says-milwaukees-buying-plan-would-save-millions-here.html | Says Milwaukee's Buying Plan Would Save Millions Here | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/sees-money-craze-ended-bishop-creighton-holds-future-will-have.html | SEES MONEY CRAZE ENDED.; Bishop Creighton Holds Future Will Have Sounder Values. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/trade-with-us-studied-chileans-expect-to-negotiate-com-mercial.html | TRADE WITH US STUDIED.; Chileans Expect to Negotiate Commercial Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/clips-outboard-record-tennes-sets-world-mark-in-tri-umphing-at.html | CLIPS OUTBOARD RECORD.; Tennes Sets World Mark In Tri- umphing at Florida Meet. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/germams-at-memorial-loyalty-to-fatherlands-ideals-urged-by-consul.html | GERMAMS AT MEMORIAL.; Loyalty to Fatherland's Ideals Urged by Consul at Service. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/french-stmther-hooyer-aide-dies-administrative-assistant-to-former.html | FRENCH STMTHER, HOOYER AIDE, DIES; Administrative Assistant to Former President Succumbs to Pneumonia at Capital. NOTED WRITER AND EDITOR Began Newspaper Career at 19, Long With World's Work, Ended as Research Expert at 49. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/william-mitchell-y-m-h-a-aide-dead-victim-of-injuries-in-taxicab.html | WILLIAM MITCHELL, y. M. H. A. AIDE, DEAD; Victim of Injuries in Taxicab AccidentuDirector of Sum- mer Camps. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/adam-mann.html | ADAM MANN. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/long-beach-rule-puts-health-first-civic-dictatorship-acts-to-insure.html | LONG BEACH RULE PUTS HEALTH FIRST; Civic Dictatorship Acts to Insure Pure Water -- Food Given Free to All. SCHOOL SYSTEM HALTED All Its Buildings Damaged -- New Earth Tremors Disregarded In Rehabilitation Activities. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hindenburg-drops-flag-of-republic-nazis-carry-cities-president.html | HINDENBURG DROPS FLAG OF REPUBLIC; NAZIS CARRY CITIES; President Orders Black-White-Red of Empire and Swastika Banner Flown Side by Side. FASCISTS WIN IN PRUSSIA Capture Majorities Alone or With Allies in Local Polls, Sweeping 'Red Berlin.' HITLER CURBS FOLLOWERS Commands Them to Cease Petty Persecutions -- All Germany Marches on Memorial Day. HINDENBURG DROPS FLAG OF REPUBLIC | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/granite-stater-urges-economy.html | Granite Stater Urges Economy. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/trheinrichsdies-yonkers-official-deputy-city-treasurer-had-been-in.html | T.R.HEINRICHSDIES; YONKERS OFFICIAL; Deputy City Treasurer Had Been in Realty and Insurance Business 42 Years. | True | Special to THE NEW TOBK TIMES. j | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/japanese-repel-attack-by-chinese-indications-grow-that-reason-will.html | JAPANESE REPEL ATTACK BY CHINESE; Indications Grow That Reason Will Be Found by Tokyo Troops to Cross Great Wall. CHANG PLANS TO TRAVEL Former Northern War Lord, in Shanghai, Resumes Private Life -- His American Pilot Jobless. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mrs-hm-tilford-hostess-in-south-entertains-with-a-dinner-at.html | MRS. H.M. TILFORD HOSTESS IN SOUTH; Entertains With a Dinner at Everglades Club for Palm Beach House Party. MRS. QUIGLEY GIVES A TEA Mr. and Mrs. John North Willys Have Guests -- Housewarming Held by Byron Chandlers. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/27-donate-10967-to-columbia.html | 27 Donate $10,967 to Columbia. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/puerto-rican-birth-control-urged-by-woman-legislator.html | Puerto Rican Birth Control Urged by Woman Legislator | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/insurance-loans-halted-indiana-moratorium-also-covers-cash.html | INSURANCE LOANS HALTED; Indiana Moratorium Also Covers Cash Surrender of Policies. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/docket-cleaned-up-by-supreme-court-goal-of-years-reached-as-body-is.html | DOCKET CLEANED UP BY SUPREME COURT; Goal of Years Reached as Body Is Ready to Hear Arguments at Counsel's Pleasure. 25 OPINIONS DUE TODAY Justices Will Then Take Up Nine Cases, With Cummings Aiding as Attorney General. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/elective-governor-asked-puerto-rican-senate-also-con-gratulates.html | ELECTIVE GOVERNOR ASKED; Puerto Rican Senate Also Con- gratulates Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cardinals.html | CARDINALS. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/murder-confession-debunked-in-boston-jj-wilcox-is-not-new-rochelle.html | MURDER CONFESSION DEBUNKED IN BOSTON; J.J. Wilcox Is Not New Rochelle Slayer, but Is Wanted on Bad-Check Charge. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/princeton-phi-beta-kappa-to-dine.html | Princeton Phi Beta Kappa to Dine. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/200000-fire-at-somersworth-nh.html | $200,000 Fire at Somersworth, N.H. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/stix-prevails-at-soccer-gains-us-western-final-by-beat-ing.html | STIX PREVAILS AT SOCCER.; Gains U.S. Western Final by Beat- ing Andersons at St. Louis, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/daviss-condition-fair-senators-recovery-from-appendi-citis-retarded.html | DAVIS'S CONDITION FAIR.; Senator's Recovery From Appendi- citis Retarded by Diabetic Condition | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/lebrun-dedicates-lyons-textile-fair-french-president-sees-obstacle.html | LEBRUN DEDICATES LYONS TEXTILE FAIR; French President Sees Obstacle to Economic Recovery in 'Events Beyond Our Borders.' | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/catholic-alumnae-fete-international-groups-film-bureau-to-be-host.html | CATHOLIC ALUMNAE FETE.; International, Group's Film Bureau to Be Host at Casino April 1. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/new-ship-record-cots-foreign-data-latest-volume-merged-with-great.html | NEW SHIP RECORD COTS FOREIGN DATA; Latest Volume, Merged With Great Lakes Register, Takes In Entire American Field. LISTS CANADIAN VESSELS But Includes Only the Most Important From Abroad That Come Here Regularly. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/delegates-of-japan-to-league-to-arrive-sauerwein-french-journalist.html | DELEGATES OF JAPAN TO LEAGUE TO ARRIVE; Sauerwein, French Journalist, and Howard Sutherland Also Due on Bremen Today. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mchugh-elected-captain-goalie-chosen-as-captain-of-hockey-team-at.html | McHUGH ELECTED CAPTAIN.; Goalie Chosen as Captain of Hockey Team at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/citys-new-baby-bonds-go-on-sale-today-wide-demand-among-taxpayers.html | City's New 'Baby Bonds' Go on Sale Today; Wide Demand Among Taxpayers Predicted | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/veterans-backing-president-on-cuts-groups-and-individuals-in.html | VETERANS BACKING PRESIDENT ON CUTS; Groups and Individuals in Growing Numbers Stress the Patriotic Duty Involved. CURB ON LOBBYISTS URGED C.M. Kinsolving Says Their Tactics Are Opposed by Many Ex-Service Men's Units. G.B. COMPTON APPEALS Need for Sacrifice Held Greater Than in 1917 -- Country's Good Name Seen at Stake. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/montana.html | MONTANA. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/young-broker-dies-of-gas-in-garage-james-rowan-is-monoxide-victim.html | YOUNG BROKER DIES OF GAS IN GARAGE; James Rowan Is Monoxide Victim on Father-in-Law's Long Island Estate. CASE VIEWED AS ACCIDENT Returning From Dance With His Wife, He Was Trapped Putting Away Car, Family Believes. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/next-year-crucial-for-philharmonic-directors-decide-to-continue-in.html | NEXT YEAR CRUCIAL FOR PHILHARMONIC; Directors Decide to Continue in 1933-34 and Extend the Season to 30 Weeks. SUNDAY PRICES TO BE CUT Economies and Amount of Public Support Will Determine the Policy After 1934. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/harvard-club-scores-50-turns-back-princeton-club-in-class-b-squash.html | HARVARD CLUB SCORES, 5-0; Turns Back Princeton Club In Class B Squash Racquets Match. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/holds-reforms-forced-london-believes-nothing-but-crisis-would-have.html | HOLDS REFORMS FORCED.; London Believes Nothing But Crisis Would Have Brought Them. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/kam-urges-plan-to-require-bridge-clubs-to-prove-worth-before.html | Kam Urges Plan to Require Bridge 'Dubs' To Prove Worth Before Entering Title Play | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/11779-given-to-needy-actors.html | $11,779 Given to Needy Actors. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/albert-utter.html | ALBERT UTTER. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ruppert-confers-with-ruth-today-yankee-owner-arrives-at-st.html | RUPPERT CONFERS WITH RUTH TODAY; Yankee Owner Arrives at St. Petersburg to Discuss Salary Question. | True | By James P. Dawson.special To the New York Times. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-c-h-forbes-of-ahboto-dies-was-acting-headmaster-of-phillips.html | DR. C. H. FORBES OF AHBOTO DIES; Was Acting Headmaster of Phillips Academy Since November, 1931. i uuuuuu__i NOTED CLASSICAL SCHOLAR . Also Editor of Works in His Field uWoocfcarving, in Which He | Was Expert, His Hobby. _____i | True | Special to THE Nrw YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/proclaims-arbor-and-bird-days.html | Proclaims Arbor and Bird Days. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/lewis-opera-official-honored.html | Lewis, Opera Official, Honored. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/dr-romig-ill-unable-to-preach.html | Dr. Romig, Ill, Unable to Preach. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/building-decline-seen-nearing-end-bank-holiday-has-cleared-the.html | BUILDING DECLINE SEEN NEARING END; Bank Holiday Has Cleared the Atmosphere for Builders, Says C.L. Eidlitz. CALLS IT TURNING POINT Credit Association Manager Looks for Beneficial Reaction to Roosevelt's Message In Crisis. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/theatre-leaders-still-hope-for-cut-league-to-meet-agiin-today-to.html | THEATRE LEADERS STILL HOPE FOR CUT; League to Meet Again today to Carry On Fight for Union Concessions. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/howell-funeral-plans-body-on-way-to-omaha-where-service-will-be.html | HOWELL FUNERAL PLANS.; Body on Way to Omaha, Where Service Will Be Held. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/poles-in-germany-ask-warsaws-aid-jews-and-nonjews-reported-fleeing.html | POLES IN GERMANY ASK WARSAW'S AID; Jews and Non-Jews Reported Fleeing Across Borders to Escape From Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/haverford-picks-randall-exbrown-star-to-coach-football-basketball.html | HAVERFORD PICKS RANDALL; Ex-Brown Star to Coach Football, Basketball and Baseball. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/priest-finds-pope-gaining-in-power-father-sheen-asserts-he-fills.html | PRIEST FINDS POPE GAINING IN POWER; Father Sheen Asserts He Fills Need for Authority That Comes From God. SEES RECOGNITION RISING Cites Publication of Encyclicals In Newspapers -- Mgr. Lavelle Urges Public Confidence. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/steel-of-canada-earns-30c-a-share-217425-net-profit-in-1932.html | STEEL OF CANADA EARNS 30C A SHARE; $217,425 Net Profit in 1932 Compares With $598,550, or 83 Cents, in 1931. DEFICIT AFTER DIVIDENDS Amounts to $1,042,315 -- McMaster Tells of Cut in Expenses as Sales Decline. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/hunter-college-an-appeal-for-care-and-impartial-ity-in-choosing-its.html | HUNTER COLLEGE.; An Appeal for Care and Impartial-ity in Choosing Its New President | True | HENRY W. TAFT. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/germany-still-looks-for-trade-recovery-some-business-indications.html | GERMANY STILL LOOKS FOR TRADE RECOVERY; Some Business Indications Not Unfavorable -- Good Results at Leipzig Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/selfseeking-denounced.html | Self-seeking" Denounced. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/americans-triumph-in-us-soccer-32-defeat-philadelphia-to-reach.html | AMERICANS TRIUMPH IN U.S. SOCCER, 3-2; Defeat Philadelphia to Reach Eastern Cup Final Before 2,000 at Starlight Park. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/delaware.html | DELAWARE. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/mrs-charles-e-hibbard.html | MRS. CHARLES E. HIBBARD. | True | Special to THE NEW YORK TIMES. j | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/50000-added-race-won-by-larranaga-clips-35-of-a-second-off-havana.html | $50,000 ADDED RACE WON BY LARRANAGA; Clips 3-5 of a Second Off Havana Record in Grand National Handicap. WINNER'S SHARE $39,150 Victor, 3-1, in Oral Odds, Runs Mile and a Quarter in 2:03 to Overcome Kincsen. WHITE CLOVER II IS THIRD Leads Gold Step, With Pari-Mu- tuel, 8-5 Favorite, Fifth in the Closing-Day Feature. | True | Special Cable to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/ny-evening-high-takes-track-title-annexes-metropolitan-laurels-with.html | N.Y. EVENING HIGH TAKES TRACK TITLE; Annexes Metropolitan Laurels With 41 Points as Brisco Wins Both Sprints. BAY RIDGE TEAM SECOND Complies 23 1/2 Tallies, Followed by Brooklyn With 13 -- Panero First at 3,000 Meters. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/service-held-for-fell-relatives-and-friends-attend-me-morial-in.html | SERVICE HELD FOR FELL.; Relatives and Friends Attend Me- morial in Philadelphia Church. | True | Special to THE NEW XOBK TIMES. i | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/royalty-in-movies-at-embassy.html | Royalty in Movies at Embassy. | True | | C1B 184004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/cash-added-in-1932-by-westinghouse-report-shows-21939246-on-dec-31.html | CASH ADDED IN 1932 BY WESTINGHOUSE; Report Shows $21,939,246 on Dec. 31, Against $20,585,564 a Year Before. SURPLUS DOWN $17,003,527 Net Loss Up to $8,903,540, Compared With $3,655,659 in 1931. PREPARING FOR REVIVAL Company Says Its Engineers Have Concentrated on Improving Production Lines. CASH ADDED IN 1932 BY WESTINGHOUSE | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/pope-to-reprimand-boris-and-joanna-plans-to-recall-at-consistory-to.html | POPE TO REPRIMAND BORIS AND JOANNA; Plans to Recall at Consistory Today Promises of Catholic Baptism for Bulgarian Heir. SIX TO BECOME CARDINALS Naming of Prelates to Open Holy Doors and Confirming of Papal Appointees Also Planned. | True | | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/repeal-conventions-congress-it-is-held-has-nothing-to-do-with-them.html | REPEAL CONVENTIONS.; Congress, It Is Held, Has Nothing to Do With Them. | True | DAVID H. MORTON. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/european-bankers-praise-roosevelt-members-of-world-bank-board-find.html | EUROPEAN BANKERS PRAISE ROOSEVELT; Members of World Bank Board Find the President's Program "Very Encouraging." PARIS SEES FIRM DOLLAR London Times Optimistic Over Result of Reorganization Here -- Ecuador Tightens Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/stocks-at-london-little-changed.html | Stocks at London Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/republicans-push-city-charter-plan-moffats-proposal-for-local-poll.html | REPUBLICANS PUSH CITY CHARTER PLAN; Moffat's Proposal for Local Poll on Creating Commission Put First at Albany. GENERAL HEARING IS SET This Is Held to Show Party Unity on Legislative Action, With High Hope for State-Wide Bill. | True | Special to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-13 | 1933-03-13 | https://www.nytimes.com/1933/03/13/archives/manager-in-london-sees-mistake.html | Manager in London Sees Mistake. | True | Wireless to THE NEW YORK TIMES. | C1B 184004 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-seaman-l-pettit-an-organizer-of-nassau-hospital-now-at-mineola.html | MRS. SEAMAN L. PETTIT.; An Organizer of Nassau Hospital, Now at Mineola, She Was 90. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/canadian-pacific-passes-two-dividends-net-earnings-in-1932-off-to.html | Canadian Pacific Passes Two Dividends; Net Earnings in 1932 Off to $20,089,985 | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/20-planes-stir-nanking-fears-as-americans-evacuate-field.html | 20 Planes Stir Nanking Fears As Americans Evacuate Field | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/lady-edme-owen-freed-wins-pardon-before-end-of-term-for-shooting.html | LADY EDME OWEN FREED.; Wins Pardon Before End of Term for Shooting Woman in Paris. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/porter-trusts-must-pay-tax.html | Porter Trusts Must Pay Tax. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bears-rush-to-buy-dollars-in-europe-stampede-of-speculators-in.html | BEARS RUSH TO BUY DOLLARS IN EUROPE; Stampede of Speculators In London Causes Advances and Closing Is at 3.39. NO OFFICIAL RATE IN PARIS But the Unofficial Quotations Hover Between 25.50 and 25.55. PARITY IN SWITZERLAND 20% Premium Is Given In Montreal -- Confidence Is Shown Everywhere in Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/president-insists-on-economy-move-he-tells-robinson-that-budget.html | PRESIDENT INSISTS ON ECONOMY MOVE; He Tells Robinson That Budget Must Be Balanced Despite Senate Opposition. SENATOR SURE OF VOTES He Also Counts on Support to Put the Beer Measure Through With Speed. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mcadoo-offers-belief-bill.html | McAdoo Offers Belief Bill. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/six-in-ambulance-injured-in-crash-gunman-and-victim-among-them.html | SIX IN AMBULANCE INJURED IN CRASH; Gunman and Victim Among Them -- Collision With Taxi Outside St. Vincent's. POLICEMAN ALSO IS HURT Shooting in West Side Poolroom Preceded Accident -- Cordial Shop Owner Slain. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/britain-studies-question.html | Britain Studies Question. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/20-rutgers-men-report-open-baseball-drive-with-indoor-drill-4.html | 20 RUTGERS MEN REPORT.; Open Baseball Drive With Indoor Drill -- 4 Lettermen in Squad. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-pratt-scores-tammany-tactics-denounces-blocs-opposition-to.html | MRS. PRATT SCORES TAMMANY TACTICS; Denounces Bloc's Opposition to Economy Bill and Urges Support of Roosevelt. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/wounded-by-detective-man-suspected-of-stealing-auto-is-shot-in.html | WOUNDED BY DETECTIVE.; Man Suspected of Stealing Auto Is Shot in Struggle. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/robbed-of-1800-savings-woman-70-beaten-by-thugs-for-money-concealed.html | ROBBED OF $1,800 SAVINGS.; Woman, 70, Beaten by Thugs for Money Concealed in Dress. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/idle-house-members-talk-for-record-rainey-permits-three-hours.html | Idle House Members Talk for Record; Rainey Permits Three Hours' Oratory | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/lutherans-facing-shortage-in-funds-missions-secretary-warns-that.html | LUTHERANS FACING SHORTAGE IN FUNDS; Missions' Secretary Warns That the Workers May Get Salary Cuts. INCOME NOW IS UNCERTAIN Rev. F.F. Fry Urges Budget Balanced as of Jan. 1 -- Walter Frey Named President. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/veterans-claims-denied-supreme-court-holds-they-have-no-priority-in.html | VETERANS' CLAIMS DENIED.; Supreme Court Holds They Have No Priority in Closed Banks. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/realty-board-urges-mortgage-rate-cut-westchester-group-also-favors.html | REALTY BOARD URGES MORTGAGE RATE CUT; Westchester Group Also Favors Moratorium on Principal Due Within Three Years. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/amateurs-in-interstate-bouts.html | Amateurs in Interstate Bouts. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/decries-japans-drive-baroness-ishimoto-criticizes-its-policy-in.html | DECRIES JAPAN'S DRIVE.; Baroness Ishimoto Criticizes Its Policy in Manchuria. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/chinese-diplomat-hurt-cc-wang-former-vice-foreign-minister-in-auto.html | CHINESE DIPLOMAT HURT.; C.C. Wang, Former Vice Foreign Minister, in Auto Crash Here. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/assemble-rare-paintings-chicago-exposition-officials-borrow-titians.html | ASSEMBLE RARE PAINTINGS.; Chicago Exposition Officials Borrow Titians and Whistlers. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/banking-normal-again.html | BANKING NORMAL AGAIN. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/a-mystery-story.html | A Mystery Story. | True | A.D.S. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cardinals.html | CARDINALS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dead-now-listed-at-116.html | Dead Now Listed at 116. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/i-miss-jennie-wicklund.html | I MISS JENNIE WICKLUND. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/a-years-tariff-changes.html | A YEAR'S TARIFF CHANGES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/city-club-backs-bill-for-mayors-budget-letter-asks-qbrien-to-press.html | CITY CLUB BACKS BILL FOR MAYOR'S BUDGET; Letter Asks O'Brien to Press for Prompt Action on McKee Economy Measure. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/18-games-for-penn-nine-clash-with-athletics-marks-list-four.html | 18 GAMES FOR PENN NINE.; Clash With Athletics Marks List -- Four Contests for Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | BERNARD M. BARUCH. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/luce-funeral-today-jurists-and-tammany-leaders-to-be-bearers-for.html | LUCE FUNERAL TODAY.; Jurists and Tammany Leaders to Be Bearers for Ex-Justice. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/daughter-to-mrs-jv-bouvier-3d.html | Daughter to Mrs. J.V. Bouvier 3d | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/princeton-honors-hockey-players-major-letters-are-awarded-to-16.html | PRINCETON HONORS HOCKEY PLAYERS; Major Letters Are Awarded to 16 Members of Tiger Varsity Squad. 16 FRESHMEN REWARDED Yearlings Were Unbeaten During 1933 Campaign -- Varsity Won 15 Games and Lost 4. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/los-angeles-exchanges-to-reopen.html | Los Angeles Exchanges to Reopen. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-jersey-nonmember-banks.html | NEW JERSEY NON-MEMBER BANKS. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/yen-quoted-at-21-cents.html | Yen Quoted at 21 Cents. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/the-lives-of-a-british-golf-champion.html | The Lives of a British Golf Champion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/deposits-9-to-1-on-coast.html | Deposits 9 to 1 on Coast. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/golden-miller-still-choice-in-grand-national-callover.html | Golden Miller Still Choice In Grand National Call-Over | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pool-to-sell-coal-validated-in-court-decision-written-by-hughes.html | POOL TO SELL COAL VALIDATED IN COURT; Decision Written by Hughes Upsets Lower Tribunal on Appalachian Case. NO MONOPOLY IS FOUND Industry Merely Making 'Fair Endeavor' to Recover From 'Deplorable' Plight. UNDER FUTURE SCRUTINY Agency to Be Watched by Court -- McReynolds Is Only Dissenter From Majority Ruling. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hood-stops-reynolds-wins-by-knockout-in-england-mccorkindale-neusel.html | HOOD STOPS REYNOLDS.; Wins by Knockout In England -- McCorkindale, Neusel Draw. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/false-arrest-charged-but-fh-haggerson-denies-he-had-servants.html | FALSE ARREST CHARGED.; But F.H. Haggerson Denies He Had Servants Questioned in Theft. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/2-churches-destroyed-lutheran-body-here-is-told-of-heavy-damage-to.html | 2 CHURCHES DESTROYED.; Lutheran Body Here Is Told of Heavy Damage to Others In Quake. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sylvester-i-ward.html | SYLVESTER I. WARD. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/browns.html | BROWNS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/deposits-heavy-at-philadelphia.html | Deposits Heavy at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/daladier-reassures-france.html | Daladier Reassures France. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/tax-deductions-limited-only-direct-levies-may-be-put-on-income.html | TAX DEDUCTIONS LIMITED.; Only Direct Levies May Be Put on Income Returns. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/look-stone-dead-winsted-hoaxer1-head-of-evening-citizen-made.html | LOOK STONE DEAD; WINSTED 'HOAXER1; Head of Evening Citizen Made Connecticut Town Famous by His Freak Stories. INVENTED WHISTLING CAT Told of Cow Giving (ce Cream on Cold Day In Another YamuCorrespondent for Many Paper*. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ruth-and-ruppert-clash-on-salary-babe-says-60000-or-ill-quit-owner.html | RUTH AND RUPPERT CLASH ON SALARY; Babe Says, "$60,000 or I'll Quit"; Owner Replies, "Not a Cent Over $50,000." STATES CLUB LOST MONEY Yankee Head Dispels Belief 1932 Was Profitable -- Calls His Offer "Gigantic." STAR NOT TO PLAY TODAY To Remain Out of Game With the Braves -- Fletchers Win Intra-Camp Contest by 11-6. | True | By James P. Dawson.special To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/long-beach-bars-outsiders.html | Long Beach Bars Outsiders. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/wooden-dollars-vanish-souvenir-hunters-corner-emer-gency-currency.html | WOODEN DOLLARS VANISH; Souvenir Hunters Corner Emer- gency 'Currency' in Pottsville, Pa. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/2000-tobacco-shops-close-in-barcelona-gang-protest.html | 2,000 Tobacco Shops Close In Barcelona Gang Protest | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stabbed-to-death-in-row-printer-killed-in-home-of-brotherinlaw-in.html | STABBED TO DEATH IN ROW; Printer Killed in Home of Brother-In-Law in Wife's Presence. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/shifts-are-made-in-columbia-crew-fowler-goes-to-no-3-in-varsity.html | SHIFTS ARE MADE IN COLUMBIA CREW; Fowler Goes to No. 3 in Varsity Eight, Higgins Replacing Him at No. 2. LIONS TRACK DATES SET Five Meets Scheduled for the Spring -- Wright Named to Lead Swimming Team. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/will-rogers-claps-hands-for-the-presidents-speech.html | Will Rogers Claps Hands For the President's Speech | True | WILL ROGERS. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/reports-curb-on-quacks-jersey-prosecutors-aide-says-fraud-penalties.html | REPORTS CURB ON QUACKS; Jersey Prosecutor's Aide Says Fraud Penalties Were $17,115. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/connecticut.html | CONNECTICUT. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-ira-s-holden-i.html | MRS. IRA S. HOLDEN. i | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/denies-writ-in-gasoline-war.html | Denies Writ in Gasoline War. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/austria-seizes-24-in-raids-on-reds-list-of-officials-to-be-rendered.html | AUSTRIA SEIZES 24 IN RAIDS ON REDS; List of Officials to 'Be Rendered Harmless' Is Found at Hallein. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stricken-man-dies-after-fall.html | Stricken Man Dies After Fall. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/betty-peck-bride-of-r-wthomas-ceremony-takes-place-in-the-large.html | BETTY PECK BRIDE OF R. W.THOMAS; Ceremony Takes Place in the Large Ballroom of the Plaza Hotel. i BRIDE HAS 7 ATTENDANTS I She Is a Descendant of Philip Livingston, One of the Signers of the Declaration. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/failures-drop-again-in-commercial-lines-defaults-show-little.html | FAILURES DROP AGAIN IN COMMERCIAL LINES; Defaults Show Little Reflection of Disturbing Factors, Says Dun & Bradstreet's. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/oryan-asks-fight-on-veteran-lobby-public-enemies-threaten-nations.html | O'RYAN ASKS FIGHT ON VETERAN LOBBY; " Public Enemies" Threaten Nation's Welfare, He Says in Economy League Address. END OF 'RACKET' SOUGHT Several Spokesmen for Ex-Soldiers Support the President's Economy Program. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/exhibit-today-marks-einsteins-birthday-columbia-to-display-his.html | EXHIBIT TODAY MARKS EINSTEIN'S BIRTHDAY.; Columbia to Display His Works and Those of Noted Scientists of the Past. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pope-cites-dangers-facing-the-world-in-consistory-talk-he-condemns.html | POPE CITES DANGERS FACING THE WORLD IN CONSISTORY TALK; He Condemns Extreme Nationalism and Deplores War Against God in Many Lands. ASKS PRAYER FOR PARLEYS He Bids All Join in Petitions for Concord at Economic, Debt and Arms Conferences. HAS HIGH HOPES FOR YEAR Criticizes King Boris of Bulgaria -- Eight Cardinals Are Created by the Pontiff. POPE SEES DANGER FROM NATIONALISM | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bush-of-new-accounts-at-dallas.html | Bush of New Accounts at Dallas. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/upstate-savings-banks.html | UP-STATE SAVINGS BANKS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/eight-seeded-stars-gain-in-us-tennis-mangin-defending-champion.html | EIGHT SEEDED STARS GAIN IN U.S. TENNIS; Mangin, Defending Champion, Beats Greer, 7-5, 6-3, in Second Round. LOTT AND WOOD ADVANCE Shields, McCauliff, Bell and Hall Also Win in Indoor Title Play. SUTTER DEFEATS BRUNEAU None of Favorites Loses a Set at Seventh Regiment Armory -- Doubles Start Today. | True | By Allison Danzig. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dry-activity-declines-federal-arrest-cases-dropped-397-in-february.html | DRY ACTIVITY DECLINES.; Federal Arrest Cases Dropped 397 In February From January. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/japanese-strike-ends-american-officials-of-steel-concern-win-in-pay.html | JAPANESE STRIKE ENDS.; American Officials of Steel Concern Win In Pay Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/newsprint-price-due-for-cut-here-several-of-major-canadian.html | NEWSPRINT PRICE DUE FOR CUT HERE; Several of Major Canadian Producers Are Said to Have Assured Action in East. TO MEET MID-WEST SLASH Reports of Drop to $38 a Ton There Are Held in Montreal to Be Correct. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/no-little-season-at-white-house-mrs-roosevelt-dispenses-with.html | NO 'LITTLE SEASON' AT WHITE HOUSE; Mrs. Roosevelt Dispenses With Large-Scale Entertaining This Spring. BECAUSE OF DEPRESSION Two Exeptions Will Be Easter Egg-Rolling Event and Garden Party for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/san-antonio-mayor-dead-cm-chambers-succumbs-to-heart-attack-at-51.html | SAN ANTONIO MAYOR DEAD.; C.M. Chambers Succumbs to Heart Attack at 51. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/retired-hilly-aide-honored.html | Retired Hilly Aide Honored. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/san-francisco.html | SAN FRANCISCO. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/brutal-mr-shaw-his-treatment-of-helen-keller-unintentional-but.html | BRUTAL MR. SHAW.; His Treatment of Helen Keller Unintentional but Typical. | True | PATRICIA MINNIGERODE. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ask-labor-reform-in-cloak-industry-inside-manufacturers-agree-to.html | ASK LABOR REFORM IN CLOAK INDUSTRY; Inside' Manufacturers Agree to Confer With Union, but Demand New Approach. FIND PROGRAM 'FLOUTED' Del Monte and Klein Say Lehman Proposals Were Ignored in 'Chaotic' Situation. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/twelve-in-eighth-district.html | Twelve in Eighth District. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/white-sox.html | WHITE SOX. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/kiphuth-makes-address-urges-400-schoolboys-to-point-for-1936.html | KIPHUTH MAKES ADDRESS.; Urges 400 Schoolboys to Point for 1936 Olympic Swim Tests. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/realty-reorganization-effected.html | Realty Reorganization Effected. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/gain-by-transamerica-year-under-gianninis-control-shows-34c-a-share.html | GAIN BY TRANSAMERICA.; Year Under Giannini's Control Shows 34c a Share, Against 8c. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/soft-coal-output-declines.html | Soft Coal Output Declines. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dominion-stores-elects-officers.html | Dominion Stores Elects Officers. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/russian-preserves-transfusion-blood-new-york-doctor-reveals-work-of.html | RUSSIAN PRESERVES TRANSFUSION BLOOD; New York Doctor Reveals Work of Dr. Balakhofsky in Delaying Coagulation With Chemicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/coffee-and-sugar-board-elects-2.html | Coffee and Sugar Board Elects 2. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/phillies.html | PHILLIES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/poland-prepares-for-emergency.html | Poland Prepares for Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/39-gold-in-canada-backs-notes-of-dominion-and-banks.html | 39% Gold in Canada Backs Notes of Dominion and Banks | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/paris-to-protest-rhineland-arming-france-to-charge-violations-of.html | PARIS TO PROTEST RHINELAND ARMING; France to Charge Violations of Treaties by Increase of Police Under Nazis on Frontier. BRITAIN DELAYS ACTION French Press Urges London Not to "Repeat Mistake of 1914," but to Join Move. DANZIG ISSUE IS PUT OFF League Council to Consider the Free City's Protest Today -- Poland Prepares for "Emergency." | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sale-aids-college-girls-alumnae-clubs-open-drive-for-scholarship.html | SALE AIDS COLLEGE GIRLS.; Alumnae Clubs Open Drive for Scholarship and Relief Funds. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/nieves-wins-bout-in-coliseum-ring-conquers-binder-in-feature-walsh.html | NIEVES WINS BOUT IN COLISEUM RING; Conquers Binder in Feature -- Walsh Beats DeStephano at Jamaica Arena. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/paris-finance-minister-to-go-to-london-on-parley-agenda.html | Paris Finance Minister to Go To London on Parley Agenda | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/rush-of-deposits-in-savings-banks-crowds-putting-back-money-jam.html | RUSH OF DEPOSITS IN SAVINGS BANKS; Crowds Putting Back Money Jam City's Institutions -- Withdrawals Are Small. CURBS FURTHER RELAXED Few Take Advantage of Right to Draw $25 -- Limit Waived in Cases of Need. ANXIOUS QUERIES ABATE New Note of Confidence Is Noted by Officials as Hoarders Reopen Their Accounts. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/philadelphia-gold-rush-at-peak.html | Philadelphia Gold Rush at Peak. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-ccny-sport-plan-athletic-association-moves-to-increase-revenue.html | NEW C.C.N.Y. SPORT PLAN.; Athletic Association Moves to Increase Revenue in Spring. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-borough-proposed-jersey-house-group-holds-a-hearing-on.html | NEW BOROUGH PROPOSED.; Jersey House Group Holds a Hearing on Preakness Bill. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dollar-is-strong-as-trading-reopens-sharp-advance-in-terms-of.html | DOLLAR IS STRONG AS TRADING REOPENS; Sharp Advance in Terms of Foreign Currencies Puts Shorts Into a Panic. F.I. KENT RULES DEALINGS Exchange Limited to Trade and Personal Needs -- Day's Gold Influx $27,000,000. DOLLAR IS STRONG; TRADING RESUMED | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/called-on-mayoralty-chicago-city-council-to-hold-special-meeting-to.html | CALLED ON MAYORALTY.; Chicago City Council to Hold Special Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/harvard-signs-fesler-named-to-coach-basketball-and-will-assist-in.html | HARVARD SIGNS FESLER.; Named to Coach Basketball and Will Assist in Football. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/daughter-to-the-wells-newells.html | Daughter to the Wells Newells. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-japanese-protest-rumored.html | New Japanese Protest Rumored. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mile-track-duel-to-be-broadcast-venzkecunningham-race-tomorrow.html | MILE TRACK DUEL TO BE BROADCAST; Venzke-Cunningham Race Tomorrow Night Will Be on Nation-Wide Hook-Up. SPRINT BATTLE ON CARD Metcalfe, Toppino and Wykof Will Run In K. of C. Games in the Garden. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/chicagoans-take-winnipeg-profits.html | Chicagoans Take Winnipeg Profits | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stocks-fairly-firm-on-london-exchange-paris-inactive-berlin-list.html | Stocks Fairly Firm on London Exchange; Paris Inactive; Berlin List Advances | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/itrother-funeral-in-garden-city-o-services-for-hoover-aide-to-be-he.html | iTROTHER FUNERAL IN GARDEN CITY o; Services for Hoover Aide to Be Held in Cathedral Tomorrow Afternoon. _____ HE EX-PRESIDENT MOURNS Mr. Hoover Calls Late Adminis-trative Assistant One of Most Beloved of Men. uuuuuuuuu. i | True | I I I o special to THB NEW Toss Tans. i | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/government-in-business-prospective-moves-perturb-investors-in.html | GOVERNMENT IN BUSINESS.; Prospective Moves Perturb Investors in Electric Companies. | True | PHELPS BASSETT. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/gavegan-names-aide-justice-selects-clarence-w-roberts-as-law.html | GAVEGAN NAMES AIDE.; Justice Selects Clarence W. Roberts as Law Secretary. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/byrd-denies-1500-speaking-fee.html | Byrd Denies $1,500 Speaking Fee. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/alfred-l-norris-retired-broker-dies-long-member-of-new-york-stock.html | ALFRED L. NORRIS, RETIRED BROKER, DIES; Long Member of New York Stock Exchange -- Charter Member of Crescent Athletic Club. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/princeton-lists-dates-nine-varsity-and-seven-freshman-matches.html | PRINCETON LISTS DATES.; Nine Varsity and Seven Freshman Matches Carded in Tennis. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/louderback-trial-set-senate-will-call-up-impeachment-case-april-11.html | LOUDERBACK TRIAL SET.; Senate Will Call Up Impeachment Case April 11. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/lake-drainage-hearing-set.html | Lake Drainage Hearing Set. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-lewis-s-thompson-jr-sues.html | Mrs. Lewis S. Thompson Jr. Sues. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/steele-throws-de-vito-scores-in-2740-before-2000-in-feature-at.html | STEELE THROWS DE VITO.; Scores in 27:40 Before 2,000 in Feature at Broadway Arena. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/25-football-men-answer-nyu-call-squad-expected-to-be-doubled-today.html | 25 FOOTBALL MEN ANSWER N.Y.U. CALL; Squad Expected to Be Doubled Today -- Manhattan Players Begin Work. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/500-americans-in-paris-use-city-pawnshops-to-get-cash.html | 500 Americans in Paris Use City Pawnshops to Get Cash | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/5000000-asked-for-quake-relief-mcadoo-requests-senate-to-authorize.html | $5,000,000 ASKED FOR QUAKE RELIEF; McAdoo Requests Senate to Authorize Roosevelt to Ex- pend Sum in California. CITIES WILL SEEK MORE Sees Need for $75,000,000 of R.F.C. Funds as Rehabilita- tion Work Progresses. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ushers-announced-for-harvard-ball-annual-event-of-dunster-house.html | USHERS ANNOUNCED FOR HARVARD BALL; Annual Event of Dunster House Will Take Place on Friday Evening. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dorothy-randolph-engaged-to-wed-member-of-upperville-va-family-to.html | DOROTHY RANDOLPH ENGAGED TO WED; Member of Upperville (Va.) Family to Be Bride of L. R. \ Bowden Jr. of New York. ATTENDED SPENCE SCHOOL Introduced to Baltimore Society in Season of 1930uWedding to Take place in June. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/fiftysix-more-to-open.html | Fifty-six More to Open. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pingpong-title-to-jacobson.html | Ping-Pong Title to Jacobson. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/roosevelt-heard-at-sea-by-radio-rb-fosdick-back-on-bremen-says.html | ROOSEVELT HEARD AT SEA BY RADIO; R.B. Fosdick, Back on Bremen, Says Speech Sunday Stirred Pride of Americans Aboard. JAPANESE ADMIRAL HERE Delegate to Arms Conference Thinks "Too Many Cooks" Spoiled Geneva Proceedings. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/to-discuss-manchurian-problem.html | To Discuss Manchurian Problem. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/braves.html | BRAVES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/london-is-aroused.html | London Is Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bill-cook-widens-lead-in-scoring-ranger-veteran-has-total-of-47-for.html | BILL COOK WIDENS LEAD IN SCORING; Ranger Veteran Has Total of 47 for 8-Point Margin in Race for League Honors. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/everest-plane-wrecked-machine-is-caught-in-sandstorm-at-allahabad.html | EVEREST PLANE WRECKED.; Machine is Caught in Sandstorm at Allahabad. | True | Copyright, 1933, by Nana, Inc. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/fights-midtown-tunnel-jersey-senator-introducing-bill-says-site-is.html | FIGHTS MIDTOWN TUNNEL.; Jersey Senator Introducing Bill Says Site Is Too Far Downtown. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hungary-seizes-communists.html | Hungary Seizes Communists. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/seats-on-several-exchanges-sold-at-advanced-prices.html | Seats on Several Exchanges Sold at Advanced Prices | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-henry-g-anderson.html | MRS. HENRY G. ANDERSON. | True | i Special to THB Nnw YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/beer-for-revenue.html | BEER FOR REVENUE. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/payment-by-argentina-government-sends-140625-to-meet-bank-loan-here.html | PAYMENT BY ARGENTINA.; Government Sends $140,625 to Meet Bank Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/prices-are-steady-in-food-markets-conditions-nearing-normal-chain.html | PRICES ARE STEADY IN FOOD MARKETS; Conditions Nearing Normal -- Chain Stores Report a Continued Pick-Up. FRUITS ARE PLENTIFUL Copper Quotations Advance -- Rubber Association Starts Trading Again. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dodgers-conquer-athletics-6-to-4-taylors-home-run-in-sixth-with.html | DODGERS CONQUER ATHLETICS, 6 TO 4; Taylor's Home Run in Sixth With Flowers On, Climaxes Four-Run Spurt. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/the-mortgage-situation-assemblyman-breitbarts-bills-come-in-for.html | THE MORTGAGE SITUATION.; Assemblyman Breitbart's Bills Come In for Criticism. | True | THOMAS McMORROW. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/coll-gangster-seized-last-of-band-to-be-at-large-is-accused-of.html | COLL GANGSTER SEIZED.; Last of Band to Be at Large Is Accused of Narcotics Murder. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sb-gras-forecasts-wave-of-progress-straus-professor-at-harvard.html | S.B. GRAS FORECASTS WAVE OF PROGRESS; Straus Professor at Harvard Declares Inflation Will Begin Business Return. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/henry-n-schuyler.html | .HENRY N. SCHUYLER. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/kansas-city.html | KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/carl-healinger-killed-glass-maker-who-aided-turkish-industry-dies.html | CARL HEALINGER KILLED.; Glass Maker Who Aided Turkish Industry Dies in Car. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/president-upholds-banking-inquiry-he-tells-fletcher-he-favors.html | PRESIDENT UPHOLDS BANKING INQUIRY; He Tells Fletcher He Favors Continuance of Study to Reveal Practices. PECORA WILL BE RETAINED Roosevelt Orders Cummings to Keep in Close Touch With the Investigation. PRESIDENT BACKS BANKING INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mme-dessoff-and-her-singers-introduce-to-new-york-vecchis.html | Mme. Dessoff and Her Singers Introduce to New York Vecchi's "L'Amfiparnasso." | True | By Olin Downes.h.t. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/uuuuu-elizabeth-wilde-wed-to-naval-man-becomes-bride-of-lieutenant.html | uuuuu < ELIZABETH WILDE WED TO NAVAL MAN; Becomes Bride of Lieutenant Edward W. Rawlins at South Orange, N. J. IN A CHURCH CEREMONY Bride Has Two Attendantsu Louis Rawlins Is Best Man for His Brother. | True | Special to THE NEW YORK TIMES. I | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/schoolboy-skating-stars-in-title-races-on-saturday.html | Schoolboy Skating Stars In Title Races on Saturday | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/fuhs-in-germany-since-1924.html | Fuhs in Germany Since 1924. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/moise-mercier.html | MOISE MERCIER. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/illinois-central-orders-vacations.html | Illinois Central Orders 'Vacations.' | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cash-payments-swamp-income-tax-offices-open-until-7-tonight.html | Cash Payments Swamp Income Tax Offices; Open Until 7 Tonight, Midnight Tomorrow | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dr-moa-robinson.html | DR. MOA ROBINSON. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/curtis-to-practice-law-exvice-president-will-be-admitted-to.html | CURTIS TO PRACTICE LAW.; Ex-Vice President Will Be Admitted to Washington Bar. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/peru-says-revolt-is-now-segregated-rising-of-police-regiment-at.html | PERU SAYS REVOLT IS NOW SEGREGATED; Rising of Police Regiment at Cajamarca Was Part of a Wide "Radical" Plot. REBELS STILL UNTAKEN Chile Hears Movement Has Not Been Quelied -- Ex-President is Named as Its Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/auto-crash-kills-singer-rf-ostrom-once-of-brooklyn-is-victim-near.html | AUTO CRASH KILLS SINGER.; R.F. Ostrom, Once of Brooklyn, Is Victim Near Middletown. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/akron-and-macon.html | AKRON AND MACON. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/repeal-by-nov-30-is-broadways-aim-drive-to-end-dry-law-on.html | REPEAL BY NOV. 30 IS BROADWAY'S AIM; Drive to End Dry Law on Thanksgiving Planned by Local Association. WOULD BAR DRUNKENNESS Dr. Harriss Warns of Return of Saloon Conditions -- President's Economy Drive Supported. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ancient-churches-are-found-in-nubia-fourteen-of-these-palace-and-2.html | ANCIENT CHURCHES ARE FOUND IN NUBIA; Fourteen of These, Palace and 2 Monasteries Date From 7th to 12th Centuries. DECORATION IS UNUSUAL Egyptian Department Must Stop Work in Nubian Area as Dam Is Being Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/calls-dormitory-unsafe-building-inspector-says-hall-at-harvard-must.html | CALLS DORMITORY UNSAFE; Building Inspector Says Hall at Harvard Must Be Renovated. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/nine-banks-here-unlicensed-as-yet-harriman-national-put-under-a.html | NINE BANKS HERE UNLICENSED AS YET; Harriman National Put Under a Conservator -- Others Open on Holiday Basis. SIX IN QUEENS AFFECTED Permits Held Up for Mercantile In Manhattan and Lafayette in Brooklyn. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/john-l-miller.html | JOHN L. MILLER. | True | I Special to THB New YORK TIMBM. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/chicago-bams-me-opened-inreseryecehtbe5.html | CHICAGO.; BAMS ME OPENED INRESERYECEHTBE5 | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mining-stocks-firm.html | Mining Stocks Firm. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/richmond.html | RICHMOND. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/japanese-drive-was-impeded-by-3-americans-retirement.html | Japanese Drive Was Impeded By 3 Americans' Retirement | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ban-on-freeman-upheld-circuit-court-here-refuses-to-restore-paper.html | BAN ON FREEMAN UPHELD.; Circuit Court Here Refuses to Restore Paper to the Mails. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/compton-quits-grigsbygrunow.html | Compton Quits Grigsby-Grunow. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/england-has-springlike-days-sunniest-since-last-summer.html | England Has Spring-Like Days, Sunniest Since Last Summer | True | By the Canadian Press. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stops-news-broadcast-federal-judge-rules-against-radio-and-for.html | STOPS NEWS BROADCAST.; Federal Judge Rules Against Radio and for Associated Press. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/us-golfers-take-match-in-bermuda-canada-second-and-home-team-third.html | U.S. GOLFERS TAKE MATCH IN BERMUDA; Canada Second and Home Team Third in Test on Belmont Manor Course. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/the-narcotic-conventions.html | The Narcotic Conventions. | True | ROSE MATLIN. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/special-train-to-albany-legislators-charter-it-to-be-on-time-for.html | SPECIAL TRAIN TO ALBANY.; Legislators Charter It to Be on Time for Earlier Session. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/a-c-banister-dies-shoe-manufacturer-retired-head-of-easiness.html | A. C. BANISTER DIES; SHOE MANUFACTURER; Retired Head of Easiness Founded by His Family in Jersey Eighty-eight Years Ago. | True | Special to THB NKW TORS TDJBS. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/diplomatic-appointments.html | DIPLOMATIC APPOINTMENTS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dividend-omitted-by-trust-company-manufacturers-acts-to-conserve.html | DIVIDEND OMITTED BY TRUST COMPANY; Manufacturers Acts to Conserve Earnings and Build Up Its Reserve Fund. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/72-out-at-city-college-track-squad-holds-first-practice-at-lewisohn.html | 72 OUT AT CITY COLLEGE.; Track Squad Holds First Practice at Lewisohn Stadium. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/city-tax-advance-passed-by-senate-vote-of-36-to-4-approves-april-1.html | CITY TAX ADVANCE PASSED BY SENATE; Vote of 36 to 4 Approves April 1 and Oct. 1 Collections, Proposed by Mandelbaum. 8 OTHER CITY BILLS VOTED Include Magistrates' Courts and Teachers' Loan Measures and Constitutional Amendments. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/unofficial-gains-in-paris.html | Unofficial Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/municipal-bonds-at-standstill.html | Municipal Bonds at Standstill. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/drop-in-dry-raids-here-federal-agents-make-only-11-in-day-formerly.html | DROP IN DRY RAIDS HERE.; Federal Agents Make Only 11 in Day -- Formerly Averaged 60. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/says-reich-was-patient-lloyd-george-asserts-others-broke-treaty-of.html | SAYS REICH WAS PATIENT.; Lloyd George Asserts Others Broke Treaty of Versailles. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/japanese-bombs-injure-many.html | Japanese Bombs Injure Many. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/will-give-exhibitions-squash-racquets-and-tennis-stars-to-play-at.html | WILL GIVE EXHIBITIONS.; Squash Racquets and Tennis Stars to Play at Army, Navy Club. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/james-hall-wins-appeal-wifes-nonsupport-action-dismissed-actor.html | JAMES HALL WINS APPEAL.; Wife's Non-Support Action Dismissed -- Actor Collapses. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/decry-scrapping-of-the-elderly-writers-in-book-say-it-is-bad.html | DECRY 'SCRAPPING' OF THE ELDERLY; Writers, in Book, Say It Is 'Bad Business' to Deprive Old Persons of Jobs. WARN OF BURDEN ON YOUTH Efforts to Keep Individuals of All Ages Self-Supporting Needed, They Declare. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/judge-avory-recovers-in-london.html | Judge Avory Recovers in London. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/tailor-slain-wife-beaten-in-newark-girl-11-finds-body-on-return.html | TAILOR SLAIN, WIFE BEATEN, IN NEWARK; Girl, 11, Finds Body on Return From School -- Woman Says Assailant Wore a Mask. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/big-deposits-in-kansas-city.html | Big Deposits in Kansas City. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stocks-quiet-firm-for-day-in-canada-montreal-reports-small-gains-in.html | STOCKS QUIET, FIRM FOR DAY IN CANADA; Montreal Reports Small Gains in Utilities, With Interlisted Issues Down Slightly. TORONTO TRADERS WAIT Hold Off for Developments Here -- Turnover Fair on Mining Exchange, Few Prices Off. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/702-employes-ask-return-of-bush-he-tells-terminal-stockholders-of.html | 702 EMPLOYES ASK RETURN OF BUSH; He Tells Terminal Stockholders of Appeal, as 31 Executives Join in Demand. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/greene-triumphs-in-amateur-boxing-ends-2year-reign-of-siclari-in.html | GREENE TRIUMPHS IN AMATEUR BOXING; Ends 2-Year Reign of Siclari in Golden Gloves 112- Pound Open Class. RUTHERFURD IS BEATEN Princeton Graduate Drops Decision to Dudas in Heavyweight Final. KATZ TURNS BACK CAMPS State 118-Pound Champion Takes Unpopular Decision -- Farley and Dempsey Among Spectators. | True | By Joseph C. Nichols. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/icc-agents-indict-rail-storage-plan-examiners-charge-waste-by-lines.html | I.C.C. AGENTS INDICT RAIL STORAGE PLAN; Examiners Charge Waste by Lines in Below Cost Service Here to Big Shippers. AS A LURE FOR BUSINESS Allege Discrimination Against Small Shippers, Who Must Pay Private Warehouse Rate. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sees-cut-in-bronx-play-recreational-supervisor-speaks-at-yonkers.html | SEES CUT IN BRONX PLAY.; Recreational Supervisor Speaks at Yonkers Conference. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/parity-rules-in-switzerland.html | Parity Rules in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/kills-florida-tax-upon-chain-stores-supreme-court-holds-increase.html | KILLS FLORIDA TAX UPON CHAIN STORES; Supreme Court Holds Increase According to County Stores, Was Discriminatory. BRANDEIS UPHOLDS STATE In Dissenting, He Declares That Corporation Laws Have Created a Business Frankenstein. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/union-selects-two-captains.html | Union Selects Two Captains. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/circulation-drops-10000000-in-day-reserve-banks-receipts-are.html | CIRCULATION DROPS $10,000,000 IN DAY; Reserve Bank's Receipts Are $28,000,000 and Disbursements $18,000,000. BILL RATE RISES 1/4 OF 1% Dealers Meet Higher Buying Charge of Bank, but Turnover of Acceptances is Small. CALL LOANS ARE TIGHTER " Outside" Quotations Up to 5% -- No Busines in Time Funds and Commercial Paper. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/another-temblor-routs-giants-abed-shock-at-5-am-causes-terry-to.html | ANOTHER TEMBLOR ROUTS GIANTS, ABED; Shock at 5 A.M. Causes Terry to Phone Stoneham Here Regarding Quick Departure. CLUB TO STAY DAY OR TWO Owner Advises Delay After a Talk With Veeck of the Cubs -- Training Is Disrupted. | True | By John Drebinger.special To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/retail-trade-near-normal-volume-of-sales-shows-gain-with-reopening.html | RETAIL TRADE NEAR NORMAL.; Volume of Sales Shows Gain With Reopening of Banks. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/straus-hailed-in-paris-as-friend.html | Straus Hailed in Paris as Friend. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/helen-hayes-arrives-california-also-brings-thalberg-and-norma.html | HELEN HAYES ARRIVES.; California Also Brings Thalberg and Norma Shearer. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-l-whartonbickley.html | MRS. L. WHARTON-BICKLEY. | True | Special to THB NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/exchanges-here-not-to-open-today-restoration-of-normal-bank.html | EXCHANGES HERE NOT TO OPEN TODAY; Restoration of Normal Bank Facilities in Other Cities Awaited by Officials. RULES IN CRISIS RELAXED Stock Exchange Prepares Way for Resumption -- No Pressure From the Capital, It Is Said. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/robeson-wins-plaudits-hailed-in-london-in-oneills-all-gods-chillun.html | ROBESON WINS PLAUDITS.; Hailed in London in O'Neill's "All God's Chillun." | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/betting-bill-is-favored.html | Betting Bill Is Favored. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/deposits-heavy-in-reserve-cities-withdrawals-are-slight-as-the.html | DEPOSITS HEAVY IN RESERVE CITIES; Withdrawals Are Slight as the Banks Reopen and Money Comes Out of Hiding. BUSINESS IS STIMULATED Newspaper Advertising Mounts Sharply -- Receiving Tellers Are Swamped in Philadelphia. Resume Calmly in Boston. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/auglst-eirich-sr.html | AUGl*ST EIRICH SR, | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/araki-doubts-invasion.html | Araki Doubts Invasion. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-w-hopkins-florida-hostess-has-a-luncheon-bridge-in-palm-beach.html | MRS. W. HOPKINS FLORIDA HOSTESS; Has a Luncheon Bridge in Palm Beach -- Mr. and Mrs. Willard Smith Entertain. C.D. SMITHERS HONORED Mr. and Mrs. Herbert H. Dean Give a Birthday Dinner for Him -- Q.A. Gillmores Hosts. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/recognition-of-russia-it-is-held-desirable-from-various-angles.html | RECOGNITION OF RUSSIA.; It Is Held Desirable From Various Angles. | True | KIRK A. LANDON. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hoarder-delivers-his-gold-to-chicago-bank-in-a-camera.html | Hoarder Delivers His Gold To Chicago Bank in a Camera | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/minimum-wage-bills.html | Minimum Wage Bills. | True | JOSEPHINE CASEY. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/popularity-of-citys-issue-of-baby-bonds-indicated-by-186860-sales.html | Popularity of City's Issue of Baby Bonds Indicated by $186,860 Sales the First Day | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/delaware-liquor-bill-signed.html | Delaware Liquor Bill Signed. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/harry-scott-newlands.html | HARRY SCOTT NEWLANDS. | True | Special cable to TOT r.lew XOBK vans. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/albany-democrats-back-2-sales-tax-dunnigan-and-steingut-reveal-new.html | ALBANY DEMOCRATS BACK 2% SALES TAX; Dunnigan and Steingut Reveal New Budget Program After Consulting Lehman. SWEEPING CUTS PLANNED Widest Economies Yet Proposed Are Included -- Leaders Hopeful for Revenue From Beer. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/three-nominated-as-ambassadors-roosevelt-sends-names-of-bingham.html | THREE NOMINATED AS AMBASSADORS; Roosevelt Sends Names of Bingham, Straus and Daniels to Senate for Confirmation. ROBINSON PLANS QUESTION Indiana Member Says Kentuckian, in London Speech, Appeared as an "Apologetic American." | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/miss-oi-minasian-left-50000-gifts-charities-will-share-them-and.html | MISS O.I. MINASIAN LEFT $50,000 GIFTS; Charities Will Share Them and Three Also Will Divide 75% of the Residue. HER BROTHER GETS $30,000 And Life Interest in Rest of Principal -- Mrs. M.N. Normann's Estate Put at $300,000. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-york-hospital-adds-30-beds.html | New York Hospital Adds 30 Beds. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/minneapolis.html | MINNEAPOLIS. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/thomas-burton.html | THOMAS BURTON. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/continental-banks-liquidity.html | Continental Bank's Liquidity. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/puerto-rico-university-celebrates.html | Puerto Rico University Celebrates. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bankers-assure-refunding-by-city-27000000-corporate-stock.html | BANKERS ASSURE REFUNDING BY CITY; $27,000,000 Corporate Stock Maturities Tomorrow to Be Taken Care Of. LOAN FROM LARGE GROUP 12 or 15 Clearing House Institutions to Participate -- Interest on Notes to Be 6%. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/gerrys-advanced-in-polo-handicaps-elbridge-goes-to-7-and-robert-to.html | GERRYS ADVANCED IN POLO HANDICAPS; Elbridge Goes to 7 and Robert to 5, Giving Aknusti Trio a 20-Goal Rating. GUEST STILL HEADS LIST Optimists' Ace Remains at 10 Goals -- Sackman Dropped to 6 and Smith to 7. | True | By Robert F. Kelley. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/philanthropic-party-a-night-in-copenhagen-to-aid-charity.html | PHILANTHROPIC PARTY.; "A Night in Copenhagen" to Aid Charity Organization Society. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/postal-savings-rising-858798-deposits-here-saturday-far-exceed.html | POSTAL SAVINGS RISING.; $858,798 Deposits Here Saturday Far Exceed Withdrawals. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/300000000000-suit-fails-arkansas-court-rules-out-action-against.html | $300,000,000,000 SUIT FAILS; Arkansas Court Rules Out Action Against Treasury and Reserve. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/westchester-gets-gold-hoarders-fearing-prosecution-ask-acts-be.html | WESTCHESTER GETS GOLD.; Hoarders, Fearing Prosecution, Ask Acts Be Reported. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/3-seized-in-red-plea-for-demand-on-banks-held-for-endangering-peace.html | 3 SEIZED IN RED PLEA FOR DEMAND ON BANKS; Held for Endangering Peace by Scattering Handbills Urging Request for Funds. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bank-regulations-added-by-woodin-no-22-is-amended-to-open-all-the.html | BANK REGULATIONS ADDED BY WOODIN; No. 22 Is Amended to Open All the Federal Credit Agencies as of Monday. USE OF GOLD IS GOVERNED Provision Is Made for Obtaining Metal for Trade, Art and Professional Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/rfc-aids-two-states-michigan-gets-413398-for-relief-and-oregon.html | R.F.C. AIDS TWO STATES.; Michigan Gets $413,398 for Relief and Oregon $101,000. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/tammany-fails-to-convince-farley-chairman-cool-to-apologies-for.html | TAMMANY FAILS TO CONVINCE FARLEY; Chairman Cool to Apologies for Failure to Support the Economy Bill in House. PATRONAGE IS AT STAKE Organization's Share Hinges on Its Attitude in Congress to Roosevelt Program. CURRY EXPLAINS STAND McCooey Rebukes Members From Brooklyn -- Mrs. O'Day to Be Acting Committeeman. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/washington-to-aid-league-in-far-east-accepts-its-invitation-but-is.html | WASHINGTON TO AID LEAGUE IN FAR EAST; Accepts Its Invitation, but Is Believed to Maintain Right to Independent Action. ARMS PROBLEM TAKEN UP Davis Will Hasten to Geneva After Consulting Hull on Conference's Obstacles. WASHINGTON TO AID LEAGUE ON ORIENT | True | Special to THE NEW YORK TIMES | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/john-p-dexhe1mer-former-registrar-of-essex-county-new-jersey-was-71.html | JOHN P. DEXHE1MER.; Former Registrar of Essex County, New Jersey, Was 71 Yearu Old. | True | Special to THE NSW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/governor-warns-delaware-senators.html | Governor Warns Delaware Senators | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/killed-in-arsenal-blast-edgewood-md-chemical-plant-employe-dies.html | KILLED IN ARSENAL BLAST.; Edgewood (Md.) Chemical Plant Employe Dies, Others Hurt. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/george-e-draper-lawyer-dies-at-51-was-nominee-for-president-of-the.html | GEORGE E. DRAPER, LAWYER, DIES AT 51; Was Nominee for President of the Richmond County Bar Association. ON CITY'S LEGAL STAFF FOP Ten Years He Had Handled Municipal Trial Work on Staten Island. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/economy-test-vote-won-effort-of-senate-foes-to-refer-bill-is-beaten.html | ECONOMY TEST VOTE WON; Effort of Senate Foes to Refer Bill Is Beaten 60 to 20. DEMOCRATS CAUCUS TODAY Leaders Feel Assured of Victory, but Will Seek to Bind Majority. TWENTY REPUBLICANS AID 40 Democrats Vote For, 11 Against Measure After a Tempestuous Debate. ECONOMY BILL WINS IN A SENATE TEST | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/field-quits-bank-post-resigns-as-a-result-of-federal-indictment-in.html | FIELD QUITS BANK POST.; Resigns as a Result of Federal Indictment in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-french-loan-finds-big-demand-oversubscription-is-likely-bonds.html | NEW FRENCH LOAN FINDS BIG DEMAND; Oversubscription Is Likely -- Bonds Sell at 98 1/2 and Bear 4 1/2% Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/woman-lawyer-freed-eve-radtke-who-was-disbarred-gets-suspended-term.html | WOMAN LAWYER FREED.; Eve Radtke, Who Was Disbarred, Gets Suspended Term in Theft. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mill-to-make-new-currency-paper.html | Mill to Make New Currency Paper | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/elaborate-gates-designed-for-zoo-huge-portals-in-bronx-to-mark-high.html | ELABORATE GATES DESIGNED FOR ZOO; Huge Portals in Bronx to Mark High Point in American Sculpture. WORK OF PAUL MANSHIP Central Arch to Bear Carvings of Beasts and Birds -- Plans Will Be Shown Here Soon. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/billiard-results.html | Billiard Results. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/3000-cameras-stolen-42d-st-photo-goods-dealer-robbed-third-time.html | $3,000 CAMERAS STOLEN.; 42d St. Photo Goods Dealer Robbed Third Time Since Jan. 23. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/frisco-studies-new-law-missouri-pacific-also-delays-action-under.html | FRISCO STUDIES NEW LAW.; Missouri Pacific Also Delays Action Under Bankruptcy Act. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/erickson-succeeds-walsh-as-senator-montanas-democratic-governor.html | ERICKSON SUCCEEDS WALSH AS SENATOR; Montana's Democratic Governor Steps Out and Lieut. Gov. Cooney Becomes Executive. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/banks-reopen-here-and-in-other-centres-security-and-commodity.html | Banks Reopen Here and in Other Centres -- Security and Commodity Exchanges Stay Shut. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/will-welcome-einstein-jersey-legislature-expects-the-scientist-to.html | WILL WELCOME EINSTEIN.; Jersey Legislature Expects the Scientist to Visit It Monday. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/league-to-resume-work-on-far-east-our-cooperation-expected-to.html | LEAGUE TO RESUME WORK ON FAR EAST; Our Cooperation Expected to Revive the Question of an Embargo Against Japan. ISOLATION PLAN DEBATED Some Circles Talk of Progressive Severance of Relations After a Warning to Japan. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/accord-on-beer-bill-is-reached-at-albany-dunnigan-and-steingut-also.html | ACCORD ON BEER BILL IS REACHED AT ALBANY; Dunnigan and Steingut Also Hope for Action This Week on Repeal Convention Measure. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/richardson-woods-have-daughter.html | Richardson Woods Have Daughter | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/jobless-aid-bill-near-completion-wagner-and-miss-perkins-confer-on.html | JOBLESS AID BILL NEAR COMPLETION; Wagner and Miss Perkins Confer on Measure to Employ More Than 200,000. $500,000,000 IS COST SET Virtual Military Organization of Beneficiaries in Camps Is Said to Be Planned. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sues-gulf-oil-officials-da-olson-as-attorneyinfact-acts-in-capital.html | SUES GULF OIL OFFICIALS; D.A. Olson as 'Attorney-in-Fact' Acts in Capital on Income Taxes. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/monroe-five-tops-clinton-by-2217-clinches-title-in-the-upper.html | MONROE FIVE TOPS CLINTON BY 22-17; Clinches Title in the Upper Manhattan-Bronx Division of P.S.A.L. Tourney. WASHINGTON HIGH WINS Triumphs Over Roosevelt by 35-15 -- Evander Childs, Seward Park and Textile Also Score. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/seven-resume-at-cleveland.html | Seven Resume at Cleveland. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/signs-home-loan-bill-lehman-approves-measure-to-permit-associations.html | SIGNS HOME LOAN BILL; Lehman Approves Measure to Permit Associations to Join System. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stocks-rise-on-berlin-boerse.html | Stocks Rise on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/slaughter-outpoints-conrad.html | Slaughter Outpoints Conrad. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/-tommaso-montefiore.html | [ TOMMASO MONTEFIORE. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/fisk-rubber-had-loss-of-136363-figures-for-last-year-are-exclusive.html | FISK RUBBER HAD LOSS OF $136,363; Figures for Last Year Are Exclusive of the Costs of Receivership. SALES CUT TO $11,566,329 Statements Issued for Various Periods by Industrial and Other Organizations. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/michigan-farmers-held-seven-charged-with-syndicalism-in-blocking.html | MICHIGAN FARMERS HELD.; Seven Charged With Syndicalism in Blocking Foreclosure Sale. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dallas.html | DALLAS. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/presbytery-cuts-convention-costs-council-here-asks-that-its.html | PRESBYTERY CUTS CONVENTION COSTS; Council Here Asks That Its Delegation Be Reduced to Lessen Travel Expenses. $25,000 SAVED BY SHIFT Selecting of Columbus Instead of Fort Worth for Assembly to Ease Rail Fare Burden. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/thomas-u-wentworth.html | THOMAS U. WENTWORTH. | True | Special to THE NEW YORK TIMES. I | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dates-set-at-dartmouth-revised-program-announced-for-four-varsity.html | DATES SET AT DARTMOUTH.; Revised Program Announced for Four Varsity Teams. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-ocean-line-starts-in-summer-the-philadelphia-passenger-and.html | NEW OCEAN LINE STARTS IN SUMMER; The Philadelphia Passenger and Cargo Service to Run Bi-Monthly to England. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/to-pay-3400-workers-in-cash.html | To Pay 3,400 Workers In Cash. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/jersey-woman-ends-life-by-shot.html | Jersey Woman Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/157008-is-earned-by-nickel-concern-recovery-in-last-quarter-of-1932.html | $157,008 IS EARNED BY NICKEL CONCERN; Recovery in Last Quarter of 1932 Shown by International Company of Canada. $135,344 LOSS FOR YEAR Contrasts With $4,752,135 Income in 1931 -- Increase In Cash and Securities Reporter. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/chicago-gold-flow-rises-federal-reserve-bank-reports-deposits.html | CHICAGO GOLD FLOW RISES; Federal Reserve Bank Reports Deposits Heavier Than Saturday. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/farm-leaders-give-plan-to-morgenthau-draft-bill-conferring-power-on.html | FARM LEADERS GIVE PLAN TO MORGENTHAU; Draft Bill Conferring Power on Roosevelt and Wallace and Await President's Word. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/richmond-banks-open.html | Richmond Banks Open. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/dr-foulkes-to-be-absent-newark-pastor-refuses-to-run-for-high-post.html | DR. FOULKES TO BE ABSENT.; Newark Pastor Refuses to Run for High Post at Assembly. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/stars-as-opera-extras-will-join-social-debutantes-in-manon-scene.html | STARS AS OPERA 'EXTRAS.'; Will Join Social Debutantes In "Manon" Scene Friday Night. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/senator-davis-better-physicians-said-to-be-in-control-of-coma.html | SENATOR DAVIS BETTER.; Physicians Said to Be in Control of Coma Threatening Him. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/philadelphia.html | PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/charles-fleming.html | CHARLES FLEMING. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/donnacona-paper-company.html | Donnacona Paper Company. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/optimism-shown-at-minneapolis.html | Optimism Shown at Minneapolis. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/for-wise-use-of-leisure-dr-finley-says-time-wasted-could-make-many.html | FOR WISE USE OF LEISURE.; Dr. Finley Says Time Wasted Could Make Many Artists. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/32-beer-bill-drafted-house-committee-democrats-frame-tentative.html | 3.2 BEER BILL DRAFTED; House Committee Democrats Frame Tentative Measure in Five Hours. PASSAGE TODAY FORECAST Senate Pilots Pledge Swift Steps to Approve Program by Friday at Latest. WINE PROVISION LEFT OUT Lea Offers Separate Measure for This -- Beer Plan Protects Dry States. BEER BILL DRAFTED FOR QUICK PASSAGE | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/named-to-state-tax-body-mark-graves-is-appointed-by-lehman-to-head.html | NAMED TO STATE TAX BODY; Mark Graves Is Appointed by Lehman to Head Commission. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/emergency-rates-extended-by-ice-freight-surcharges-except-on.html | EMERGENCY RATES EXTENDED BY I.C.C.; Freight Surcharges, Except on Nonferrous Ores, Are Permitted Until Sept. 30. POOLING ABOLITION DENIED Commission Refuses to Allow Carriers to Keep Revenues From Special Tariffs. VIGOROUS DISSENT IN BODY Eastman, McManamy, Porter and Tate Oppose the Decision of the Majority. EMERGENCY RATES EXTENDED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/text-of-the-allocution-delivered-by-pope-pius-at-secret-consistory.html | Text of the Allocution Delivered by Pope Pius at Secret Consistory | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/800000000-treasury-issue-subscribed-completing-the-financing-for.html | $800,000,000 Treasury Issue Subscribed, Completing the Financing for March 15 | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/japan-loses-many-in-fight-at-wall-largest-casualties-of-jehol.html | JAPAN LOSES MANY IN FIGHT AT WALL; Largest Casualties of Jehol Conflict Suffered as Foes Renew Sifeng Pass Attack. NEUTRAL ZONE DEMANDED Japanese Commander Warns of Grave Action Unless China Recalls Troops to South. BOMBS DO HEAVY DAMAGE But 3,000 Chinese Keep Position Near Kupei Pass and Harass the Japanese Forces. | True | By Hallett Abend.wireless To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/automobile-index-drops-sharply-in-week-bank-reopenings-expected-to.html | Automobile Index Drops Sharply in Week; Bank Reopenings Expected to Spur Output | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/rocknes-son-out-for-eleven.html | Rockne's Son Out for Eleven. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/democrats-debts-now-put-at-751290-national-committees-disbursements.html | DEMOCRATS' DEBTS NOW PUT AT $751,290; National Committee's Disbursements in January and February Were $229,006. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/deposits-rise-at-chicago.html | Deposits Rise at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/steinke-pins-henry-in-1230.html | Steinke Pins Henry in 12:30. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bridge-party-to-aid-a-health-centre-onteora-committee-will.html | BRIDGE PARTY TO AID A HEALTH CENTRE; Onteora Committee Will Entertain Tomorrow at the St. Regis Hotel. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/roosevelt-salad-for-senators.html | Roosevelt Salad' for Senators. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ossining-to-hold-election-today.html | Ossining to Hold Election Today. | True | Special to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/longterm-bonds-of-government-up-fractional-rise-reported-by.html | LONG-TERM BONDS OF GOVERNMENT UP; Fractional Rise Reported by Over-the-Counter Traders in First Quotations. TWO LIBERTY ISSUES OFF Failure of First and Fourth to Gain Laid to Refunding Plans -- Some Trading Allowed. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/state-workers-for-sales-levy.html | State Workers for Sales Levy. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/vote-1934-cotton-holiday-georgia-senators-action-effective-only-if.html | VOTE 1934 COTTON HOLIDAY; Georgia Senators' Action Effective Only if Other States Follow Lead. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/commuters-bruises-studied-by-railroad-jersey-central-finds-roselle.html | COMMUTERS' BRUISES STUDIED BY RAILROAD; Jersey Central Finds Roselle Leads in Number That Try to Hop Moving Trains. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/americans-sell-in-liverpool.html | Americans Sell in Liverpool. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/called-thirdrate-quake-california-disaster-is-described-on-radio-by.html | CALLED 'THIRD-RATE' QUAKE.; California Disaster Is Described on Radio by Prof. J.P. Buwalda. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/present-canadian-budget-march-21.html | Present Canadian Budget March 21 | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hj-haarmeyer-civic-worker-dies-queens-leader-63-succumbs-in-sleep.html | H.J. HAARMEYER, CIVIC WORKER, DIES; Queens Leader, 63, Succumbs in Sleep to Apoplexy -- Long a Newspaper Man. AIDED FIGHT ON CONNOLLY Helped Elect Harvey as Borough President -- Often Appeared Before Board of Estimate. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/gift-for-mrs-roosevelt-drawing-of-president-by-jobless-man-to-be.html | GIFT FOR MRS. ROOSEVELT.; Drawing of President by Jobless Man to Be Presented Tomorrow. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bank-openings-today-new-york-state.html | Bank Openings Today; NEW YORK STATE. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/quits-trenton-inquiry-special-investigator-acts-over-mayors.html | QUITS TRENTON INQUIRY.; Special Investigator Acts Over Mayor's Criticism in Police Case. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/william-w-norman-baltimore-publisher-was-widely-known-in-club.html | WILLIAM W. NORMAN.; Baltimore Publisher Was Widely Known in Club Circles. | True | Special to THE NEW TOHK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-william-hoover-jr.html | MRS. WILLIAM HOOVER JR. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/arcovalley-held-as-foe-of-hitler-count-who-killed-premier-in-1919-a.html | ARCO-VALLEY HELD AS FOE OF HITLER; Count Who Killed Premier in 1919 Accused of Plotting to Slay Chancellor in Munich. ASSASSIN A BAVARIAN HERO Leader of Putsch 10 Years Ago Returns as Chief of Nation to Lay Wreath Where Men Died. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/italian-naval-cadets-visit-bermuda.html | Italian Naval Cadets Visit Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/map-defense-plan-in-scott-sboro-case-leibowitz-of-new-york-confers.html | MAP DEFENSE PLAN IN SCOTT SBORO CASE; Leibowitz of New York Confers With Aides in Alabama on a 3-Point Program. TO PRESS VENUE CHANGE Counsel Will Argue Today for Shift to Birmingham and Then Meet With Attorney General. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/toronto-market-quiet.html | Toronto Market Quiet. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/oklahoma-oil-field-is-ordered-reopened-gov-murray-lifts.html | OKLAHOMA OIL FIELD IS ORDERED REOPENED; Gov. Murray Lifts Restrictions After State House Passes Proration Measure. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mcnaboe-traffic-case-put-off.html | McNaboe Traffic Case Put Off. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/review-1-no-title-fruit-and-flower-paintings-by-artists-of-last-two.html | Review 1 -- No Title; Fruit and Flower Paintings by Artists of Last Two Centuries on View at Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/will-welcome-daniels-mexico-hears-of-his-appointment-as-our-envoy.html | WILL WELCOME DANIELS.; Mexico Hears of His Appointment as Our Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/business-active-at-st-louis.html | Business Active at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/take-over-detroit-banks-conservators-are-in-charge-of-first.html | TAKE OVER DETROIT BANKS; Conservators Are in Charge of First National, Guardian National. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/yugoslavia-seizes-minorities-chiefs-fortythree-are-arrested-for.html | YUGOSLAVIA SEIZES MINORITIES CHIEFS; Forty-three Are Arrested for Demanding Constitution -- Belgrade Students Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ships-are-watched-for-hoarded-gold-customs-officials-form-new-squad.html | SHIPS ARE WATCHED FOR HOARDED GOLD; Customs Officials Form New Squad to Query Travelers Leaving the Country. LISTS CLOSELY CHECKED Federal Agencies Cooperate as in Wartime to Lessen Chance of Smuggling Contraband. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/agreement-reached-on-film-pay-cut-hollywood-studios-will-reopen.html | AGREEMENT REACHED ON FILM PAY CUT; Hollywood Studios Will Reopen Today -- High Salaried Players to Bear Brunt. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/zangara-is-placed-in-the-death-house-machine-guns-guard-cermaks.html | ZANGARA IS PLACED IN THE DEATH HOUSE; Machine Guns Guard Cermak's Assassin as He Is Taken to Prison Farm at Raiford. EXECUTION DATE NOT SET Governor Signs Warrant, Making It Next Week, but Superintendent Will Name Actual Day. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mcnamara-is-injured-forced-out-of-chicago-grind-with-brain.html | McNAMARA IS INJURED.; Forced Out of Chicago Grind With Brain Concussion. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/u-carterubomar.html | u CarteruBomar. | True | Special to THE NEW YOKE TIMES. I | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/kills-woman-and-self-perkasie-pa-mill-foreman-was-father-of-7-act.html | KILLS WOMAN AND SELF.; Perkasie (Pa.) Mill Foreman Was Father of 7 -- Act Laid to Jealousy. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pastorate-here-for-dr-em-wylie-park-av-presbyterian-church-to-act.html | PASTORATE HERE FOR DR. E.M. WYLIE; Park Av. Presbyterian Church to Act Next Week on Call for Successor to Dr. Fitch. LONG AT MONTCLAIR, N.J. Clergyman, Known as Eloquent Preacher, Recently Returned From Visit to India. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/admiral-phelps-retiring-commandant-here-will-end-forty-years.html | ADMIRAL PHELPS RETIRING.; Commandant Here Will End Forty Years' Service June 1. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/england-gets-371-runs-compiles-tally-for-8-wickets-as-leyland.html | ENGLAND GETS 371 RUNS.; Compiles Tally for 8 Wickets as Leyland Scores 152 Not Out. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/200-more-families-in-need-adopted-mrs-belmonts-committee-reports.html | 200 MORE FAMILIES IN NEED 'ADOPTED'; Mrs. Belmont's Committee Reports Growth in Number Since January. AID GIVEN ANONYMOUSLY Women Get Opportunity to Provide for Wants of Those in Their Own Neighborhoods. FOOD AND CLOTHING AMPLE Frank Kidde Says There Will Be No Shortage -- To Give Out 67,000 "Comfortables." | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-daniel-h-farr.html | MRS. DANIEL H. FARR. | True | I Special to THE NEW Tons TIMES. ' | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/howard-r-bayne-attorney-is-dead-former-state-senator-81-was-once.html | HOWARD R. BAYNE, ATTORNEY, IS DEAD; Former State Senator, 81, Was Once Member of Probation Commission of State. WAS NATIVE OF VIRGINIA Came to This City in 1882 and Had Long Been Active in Staten Island Affairs. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/theatre-shutdown-is-held-imminent-moskowitz-warns-two-unions-most.html | THEATRE SHUTDOWN IS HELD IMMINENT; Moskowitz Warns Two Unions Most of Plays Must Close Unless Receipts Gain. HE PUTS ONUS ON THEM Managers Call Stagehands' Offer Inadequate -- New Protest to Musicians. MOVIE CUT IS REPORTED Gillmore Says Actors Will Aid a 'Sick' Show if Other Groups Do, but Will Not 'Hold the Bag.' | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/violence-in-reich-subsides-on-order-nazis-cease-their-attacks-on.html | VIOLENCE IN REICH SUBSIDES ON ORDER; Nazis Cease Their Attacks on Stores After Hitler Broadcasts His Ban. CITY OFFICIALS QUITTING Those Defeated Sunday Drop Duties at Once -- Goebbels Named Propaganda Minister. | True | By Guido Enderis.special Cable To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/88-credit-unions-resume-here.html | 88 Credit Unions Resume Here. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/beer-move-hailed-as-strategic-coup-capital-holds-roosevelts-aim-in.html | BEER MOVE HAILED AS STRATEGIC COUP; Capital Holds Roosevelt's Aim in Message Is to Spur Economy Bill Passage. RADIO STUDIED AS FACTOR President's Tactics in Appealing to Public Expected to Stir Action on His Measures. CAUCUS FIGHT IS POSSIBLE Democratic Recalcitrants, After Recovering From 'Shock,' May Still Seek to Delay Action. | True | By Arthur Krock.special To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/injured-in-fire-rescue-jersey-girl-17-aids-mother-and-sisters-when.html | INJURED IN FIRE RESCUE.; Jersey Girl, 17, Aids Mother and Sisters When Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/paul-herring-dies-real-estate-man-took-part-in-development-of.html | PAUL HERRING DIES; REAL ESTATE MAN; Took Part in Development of Central Park West and of the Garment Centre. NOTED AS PHILANTHROPIST Founded Religious School at His Birthplace In Lithuania -- Served on Board of Kashiuth. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/reds.html | REDS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/treasury-explains-duties-of-conservators-under-new-law-to-protect.html | Treasury Explains Duties of Conservators Under New Law to Protect Bank Depositors | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/exchange-firm-in-montreal.html | Exchange Firm in Montreal. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/movie-musicians-accept-pay-cut-20-per-cent-reduction-for-theatre.html | MOVIE MUSICIANS ACCEPT PAY CUT; 20 Per Cent Reduction for Theatre Circuits Confirmed by Exhibitors' Heads. STAGEHANDS FACE CUTS Motion-Picture Operators Will Also Be Urged to Take Smaller Salaries in General Move. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cash-edison-scrip-today-employes-told-to-present-notes-for-payment.html | CASH EDISON SCRIP TODAY.; Employes Told to Present Notes for Payment at Laboratories. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-mary-oneill-war-nurse-dies-served-overseas-with-red.html | MRS. MARY O'NEILL, WAR NURSE, DIES; Served Overseas With Red CrossuPraised for Service in 1924 Smallpox Epidemic. | True | I Special to THB Nrff YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/death-delays-mailfraud-trial.html | Death Delays Mail-Fraud Trial. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/son-to-mr-and-mrs-od-miller.html | Son to Mr. and Mrs. O.D. Miller. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ward-backs-roosevelt-westchester-republican-leader-favors-economy.html | WARD BACKS ROOSEVELT.; Westchester Republican Leader Favors Economy Program. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/pirates.html | PIRATES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/philadelphia-advertising-rises.html | Philadelphia Advertising Rises. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mural-painter-selected-wa-mackay-to-execute-work-for-roosevelt.html | MURAL PAINTER SELECTED.; W.A. Mackay to Execute Work for Roosevelt Memorial. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/queens-chamber-backs-economies.html | Queens Chamber Backs Economies. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hoover-plans-uncertain-he-may-leave-for-california-tomorrow-or.html | HOOVER PLANS UNCERTAIN; He May Leave for California Tomorrow or Thursday. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/opposes-new-work-on-state-highways-col-greene-tells-legislature-of.html | OPPOSES NEW WORK ON STATE HIGHWAYS; Col. Greene Tells Legislature of Two-Year Police to Finish Projects Now Under Way. ONLY 300 MILES 'URGENT' Public Works Head, in Report, Presses Billboard Tax and Two Waterway Proposals. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/asks-berlin-report-in-leschinsky-case-state-department-instructs.html | ASKS BERLIN REPORT IN LESCHINSKY CASE; State Department Instructs Embassy to Get Data on Arrest of Newspaper Correspondent. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/postmaster-kiely.html | Postmaster Kiely. | True | CONSTANT READER. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/interpreting-miss-leffingwell.html | Interpreting Miss Leffingwell. | True | JEROME ROLAND O'CONNELL. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/theodore-w-stemmler-retired-banker-was-a-founder-of-pasteur.html | THEODORE W. STEMMLER.; Retired Banker Was a Founder of' Pasteur Institute of New York. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/on-trial-for-ship-blast-observation-captain-is-accused-of-causing.html | ON TRIAL FOR SHIP BLAST.; Observation Captain Is Accused of Causing 72 Deaths by Laxity. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/howell-funeral-today-service-will-be-held-at-trinity-cathedral-in.html | HOWELL FUNERAL TODAY.; Service Will Be Held at Trinity Cathedral in Omaha. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/danzig-bars-new-machinery-except-on-official-permit.html | Danzig Bars New Machinery Except on Official Permit | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cards-keep-elmira-as-farm.html | Cards Keep Elmira as Farm. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/foils-title-taken-by-miss-guggolz-salle-darmes-vince-fencer.html | FOILS TITLE TAKEN BY MISS GUGGOLZ; Salle d'Armes Vince Fencer Triumphs in Metropolitan Championship Event. ENDS MISS LLOYD'S REIGN Latter, Victor for Last Six Years, Is Runner-Up -- Third Goes to Miss von Hansa. | True | By Lincoln A. Werden. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/woodin-widens-list-of-credit-companies-authorizes-special.html | WOODIN WIDENS LIST OF CREDIT COMPANIES; Authorizes Special Corporations for Foreign Banking to Begin Operations. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cubs.html | CUBS. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/plans-for-spring-ball-many-to-give-dinners-before-benefit-for.html | PLANS FOR SPRING BALL.; Many to Give Dinners Before Benefit for Babies Hospital. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/only-one-race-listed-navy-and-columbia-varsity-crews-alone-to-meet.html | ONLY ONE RACE LISTED.; Navy and Columbia Varsity Crews Alone to Meet April 29. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/paraguay-counters-bolivian-offensive-la-paz-reports-fierce.html | PARAGUAY COUNTERS BOLIVIAN OFFENSIVE; La Paz Reports Fierce Hand-to-Hand Fighting in Renewal of Chaco War. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cape-town-up-all-night.html | Cape Town Up All Night. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/british-rail-fares-cut-again.html | British Rail Fares Cut Agin. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/the-late-benjamin-stern-many-of-his-good-works-were-done-quietly.html | THE LATE BENJAMIN STERN; Many of His Good Works Were Done Quietly. | True | MARCUS M. MARKS. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sea-fox-is-victor-by-margin-of-head-equals-tropical-park-1-116mile.html | SEA FOX IS VICTOR BY MARGIN OF HEAD; Equals Tropical Park 1 1-16-Mile Mark on Opening Day -- Leros Cuts Record. COMSTOCKERY PAYS 113-1 Jersey Stable Racer Returns One of Longest Florida Prices by Victory in Sixth Race. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/committee-lists-chosen-for-house-democrats-vote-in-caucus-and.html | COMMITTEE LISTS CHOSEN FOR HOUSE; Democrats Vote in Caucus and Republicans in Conference Make Partial Choice. McFADDEN IS DROPPED Loses Old, Ranking Post on Banking -- Southern Democrats Hold Most Good Chairmanships. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/acts-to-retain-minard-jersey-senate-urges-moore-to-reconsider.html | ACTS TO RETAIN MINARD.; Jersey Senate Urges Moore to Reconsider Ouster Order. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/insurance-urged-to-end-bank-risks-tily-and-badger-outline-plan-for.html | INSURANCE URGED TO END BANK RISKS; Tily and Badger Outline Plan for a Huge National Fund to Protect Deposits. ALL BANKS WOULD JOIN Philadelphians' Proposal Under Consideration at Capital -- Dry Goods Leaders Discuss It. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-bills-copies-of-1929-banknotes-emergency-cash-printed-from.html | NEW BILLS COPIES OF 1929 BANKNOTES; Emergency Cash Printed From Plates Formerly Used by National Institutions. ONLY $10 NOTES ARE HERE Harrison, Federal Reserve Head, In Line at 9 A.M., Gets First One -- Curiosity Demand Lively. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/meanwhile.html | MEANWHILE. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/league-delays-danzig-case.html | League Delays Danzig Case. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/toni-van-eyck-and-hans-brausewetter-in-a-beautifully-produced.html | Toni van Eyck and Hans Brausewetter in a Beautifully Produced German Language Film. | True | By Mordaunt Hall. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/weigh-effect-on-stabilization-bill.html | Weigh Effect on Stabilization Bill. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/bronx-sextet-bows-by-63.html | Bronx Sextet Bows by 6-3. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/fordham-prep-to-play-enters-eastern-states-basketball-at-glens.html | FORDHAM PREP TO PLAY.; Enters Eastern States Basketball at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/sylvia-beinecke-to-wed-td-healy-engagement-of-new-york-girl-to.html | SYLVIA BEINECKE TO WED T.D. HEALY; Engagement of New York Girl to Illinois State Official Announced. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/135-banks-reopen-here-rush-to-put-money-back-shows-restored-faith.html | 135 BANKS REOPEN HERE; Rush to Put Money Back Shows Restored Faith as Holiday Ends. OPENINGS IN MANY CITIES Institutions Licensed Up-State and in Upper New Jersey Are Listed. NEW CURRENCY IN USE 8 Houses Here on Restricted Basis -- Harriman National in Hands of Conservator. 135 BANKS IN CITY RESUME BUSINESS | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mellon-to-leave-england-friday.html | Mellon to Leave England Friday. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/foils-holdup-is-slain-negro-fireman-shot-down-by-atlantic-city.html | FOILS HOLD-UP, IS SLAIN.; Negro Fireman Shot Down by Atlantic City Robbers. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/shippers-meetings-canceled.html | Shippers' Meetings Canceled. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/rangers-play-tonight-oppose-ottawa-in-hockey-league-fixture-at.html | RANGERS PLAY TONIGHT.; Oppose Ottawa in Hockey League Fixture at Garden Rink. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/plots-while-you-wait.html | PLOTS WHILE YOU WAIT. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/nyu-paper-is-dropped-the-students-fail-to-agree-on-a-reorganization.html | N.Y.U. PAPER IS DROPPED; The Students Fail to Agree on a Reorganization Plan. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/red-sox.html | RED SOX. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/70-report-as-yale-starts-football-captain-lassiter-heads-squad.html | 70 REPORT AS YALE STARTS FOOTBALL; Captain Lassiter Heads Squad -- Spring Practice Will Last for a Month. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hawaiian-banks-open-with-scrip.html | Hawaiian Banks Open With Scrip. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/change-gasoline-prices-cut-by-one-standard-oil-company-advances-by.html | CHANGE GASOLINE PRICES.; Cut by One Standard Oil Company Advances by Another. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/soviet-power-plot-charged-to-britons-police-accuse-four-of-part-in.html | SOVIET POWER PLOT CHARGED TO BRITONS; Police Accuse Four of Part in a Wide Conspiracy to Damage Electric Stations. OUTCRY RAISED IN LONDON Negotiations for New Trade Pact to Replace One Expiring on April 16 Are Menaced. | True | By Walter Duranty.special Cable To the New York Times. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/lucy-furman-wins-milton-award.html | Lucy Furman Wins Milton Award. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cigarettes-hit-by-taxes-low-prices-expected-to-force-economies-in.html | CIGARETTES HIT BY TAXES.; Low Prices Expected to Force Economies in Tobacco Lines. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/nichols-wins-from-petrin.html | Nichols Wins From Petrin. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/wheat-in-winnipeg-drops-after-rise-chicago-traders-are-on-both.html | WHEAT IN WINNIPEG DROPS AFTER RISE; Chicago Traders Are on Both Sides of Market -- Net Losses 7/8 to 1 Cent. EXPORT BUSINESS IS LIGHT Carey of Chicago Board Confers Hero Before Proceeding for Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/mrs-bartolo-daubigne-widow-of-french-nobleman-to-be-buried-in.html | MRS. BARTOLO D'AUBIGNE.; Widow of French Nobleman to Be Buried In Waterbury. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/white-house-hails-bank-reopenings-resumption-in-other-clearing.html | WHITE HOUSE HAILS BANK REOPENINGS; Resumption in Other Clearing House Cities Today Is the Second Step. WOODIN IS "DELIGHTED" Congratulations Pour In on Roosevelt -- Bill to Aid Non-Member Banks Offered. WHITE HOUSE HAILS BANK REOPENINGS | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/london-ends-arms-ban-and-urges-merits-of-british-airplanes-on-the.html | LONDON ENDS ARMS BAN; And Urges Merits of British Airplanes on the Chinese. | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/columbia-spectator-revises-its-policy-students-adopt-three-of-the.html | COLUMBIA SPECTATOR REVISES ITS POLICY; Students Adopt Three of the Recommendations Made by Investigating Committee. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/urge-bipartisan-action-county-lawyers-would-endorse-mccook-foley.html | URGE BIPARTISAN ACTION.; County Lawyers Would Endorse McCook, Foley and Delehanty. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/california-plans-gold-hunt-by-200000-governor-ralph-takes-up-the.html | CALIFORNIA PLANS GOLD HUNT BY 200,000; Governor Ralph Takes Up the Proposal Idle Be 'Grub-Staked' in Search for Metal. | True | | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/oscar-harks-back-to-90s-in-waldorf-host-who-joined-old-hotel-40.html | OSCAR HARKS BACK TO '90S IN WALDORF; Host, Who Joined Old Hotel 40 Years Ago, Laments Days of Lavish Entertaining. EAGER FOR DRY REPEAL Prohibition Dealt Blow at Art of Eating as Well as at Profits, He Declares. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/new-jersey-acts-for-national-park-legislature-takes-necessary-steps.html | NEW JERSEY ACTS FOR NATIONAL PARK; Legislature Takes Necessary Steps to Set Aside Jockey Hollow at Morristown. ONCE WASHINGTON CAMP Nomination of L.V. Hinchliffe for District Judge Sent to the Senate by Moore. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/lowman-quits-treasury-post.html | Lowman Quits Treasury Post. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/2-partners-shot-third-questioned-one-found-slain-and-the-other.html | 2 PARTNERS SHOT; THIRD QUESTIONED; One Found Slain and the Other Critically Wounded in Brooklyn Plant. ASSOCIATE DENIES GUILT But Injured Man in Hospital, Paralyzed by Three Bullets, Names Him as Assassin. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/spot-cotton-up-in-south-sales-reported-at-25-to-30-points-above.html | SPOT COTTON UP IN SOUTH.; Sales Reported at 25 to 30 Points Above Closing on March 3. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/joseph-hilton-dead-headed-chain-stores-clothing-shops-owner-as.html | JOSEPH HILTON DEAD; HEADED CHAIN STORES; Clothing Shops Owner as Youth Started Small Window Dress- ing Firm on the Bowery. | True | Special to Tnu NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/hold-up-butcher-get-1000-cash.html | Hold Up Butcher, Get $1,000 Cash | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/chester-conklin-sued-wife-in-los-angeles-asks-divorce-from-film.html | CHESTER CONKLIN SUED.; Wife in Los Angeles Asks Divorce From Film Comedian. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/presentday-baseball-better-than-in-his-time-says-wagner.html | Present-Day Baseball Better Than in His Time, Says Wagner | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/miss-vilas-is-medalist-tops-field-in-miami-biltmore-womens-golf.html | MISS VILAS IS MEDALIST.; Tops Field In Miami Biltmore Women's Golf With a 93. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/japanese-contribute-to-relief-fund.html | Japanese Contribute to Relief Fund | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/young-flier-fails-in-cape-town-dash-victor-smith-is-forced-down-155.html | YOUNG FLIER FAILS IN CAPE TOWN DASH; Victor Smith Is Forced Down 155 Miles From Goal on Trip From London. WAS AHEAD OF RECORD Aviator Dejectedly Walks to Van Rhyn's Dorp as Crowd Awaits Him at Home Airport. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/backs-economy-bill-brooklyn-chamber-seeks-support-for-measure-in.html | BACKS ECONOMY BILL.; Brooklyn Chamber Seeks Support for Measure in Senate. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/herbert-j-mills-bristol-conn-manufacturer-had-served-in-state.html | HERBERT J. MILLS; Bristol (Conn.) Manufacturer Had Served In State Legislature. ì\ | True | Special to THS NEW YORK TIMES. | C1B 183459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/investors-abroad-active-in-cotton-foreign-prices-figured-at-1-to-2.html | INVESTORS ABROAD ACTIVE IN COTTON; Foreign Prices Figured at $1 to $2 a Bale Higher Than on March 3. EXPORTS DECLINE AGAIN Freer Offerings of Spots Expected -- Trade Brisk in Wholesale Dry Goods at Recent Rise. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/seeks-missing-wife-in-budapest.html | Seeks Missing Wife in Budapest. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/ohio-society-meets-here-nw-gilbert-assails-phillppine-freedom-at.html | OHIO SOCIETY MEETS HERE.; N.W. Gilbert Assails Phillppine Freedom at Annual Session. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/atlanta.html | ATLANTA. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/senators.html | SENATORS. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/jeweler-is-shot-by-nervous-bandit-caught-without-his-pistol-for.html | JEWELER IS SHOT BY NERVOUS BANDIT; Caught Without His Pistol for First Time in Years as Youth Tries Hold-Up. THIEF FIRES AND RUNS Wounded Shopkeeper Snatches Up His Weapon and Shoots at Fleeing Auto. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/miss-orcutt-wins-medal-shoots-an-83-to-lead-golf-qualifiers-at.html | MISS ORCUTT WINS MEDAL.; Shoots an 83 to Lead Golf Qualifiers at Augusta. | True | | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/3-sets-of-rations-for-everest-climb-british-expedition-prepares.html | 3 SETS OF RATIONS FOR EVEREST CLIMB; British Expedition Prepares Changing Tastes as Men Enter Rarefied Air. SPECIAL DELICACIES LATER ' Christmas Boxes,' With Candies, &c., Will Be Opened, as Group Nears Top. NIGHT IS DANGEROUS TIME Adventurers, With Resistance Lowered, Need Much Protection Against Extreme Upper Cold. | True | By J.m. Scott, Secretary of the Mount Everest Climbing Expedition.copyright, 1933, By the Nana. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/second-5-per-cent-paid-out-in-detroit-fifteen-baltimore-banks-to.html | SECOND 5 PER CENT PAID OUT IN DETROIT; Fifteen Baltimore Banks to Open Today -- Outlook Spurs Business in Denver. | True | Special to THE NEW YORK TIMES. | C1B 183459 |
| 1933-03-14 | 1933-03-14 | https://www.nytimes.com/1933/03/14/archives/whitneys-reelection-forecast.html | Whitney's Re-election Forecast. | True | | C1B 183459 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/senate-acts-to-aid-nonmember-banks-passes-robinson-bill-to-permit.html | SENATE ACTS TO AID NON-MEMBER BANKS; Passes Robinson Bill to Permit Federal Reserve Banks to Make Direct Loans. STATES URGE CONCESSION As More Banks Reopen in the Nation, Woodin Says Deposits Exceed Withdrawals. PERMANENT REFORM NEXT Roosevelt Confers With Advisers -- Eight Illinois Institutions Enter Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/williamsubrowne.html | WilliamsuBrowne. | True | Special to THE NEW YORK Times. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/the-late-dr-stewart-famous-surgeon-frequently-testified-to-faith-in.html | THE LATE DR. STEWART.; Famous Surgeon Frequently Testified to Faith in Prayer. | True | CHRISTIAN F. REISNER. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bank-guarantees-urged-by-green-time-has-come-to-stop-speculation.html | BANK GUARANTEES URGED BY GREEN; Time Has Come to Stop Speculation With Public Funds, He Says in Wilkes-Barre Speech. LABOR HELD RESENTFUL Federation Head, in Plea for Restoring Living Standard, Lays Crisis to Failure of Management. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-dorothy-davis-naval-mans-bride-married-to-ensign-robert-lee.html | MISS DOROTHY DAVIS NAVAL MAN'S BRIDE; Married to Ensign Robert Lee Moore Jr. of Submarine S-23 in California. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/senators.html | SENATORS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-de-rivera-85-today-founder-of-federation-of-club-women-here-to.html | MRS. DE RIVERA 85 TODAY.; Founder of Federation of Club Women Here to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/commercial-investment-trust.html | Commercial Investment Trust. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stephens-to-quit-bush-terminal-co-president-resigns-effective-at-on.html | STEPHENS TO QUIT BUSH TERMINAL CO.; President Resigns, Effective at Once or on April 3, Day of Annual Election. DETAILS HIS HARD TASK Irving T. Bush Reports Receipt of Sufficient Proxies to Restore Management to Him. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/holds-firm-in-tokyo.html | Holds Firm in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/no-letup-at-philadelphia.html | No Letup at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/home-data-distributed-presidents-conference-is-winding-up-its-work.html | HOME DATA DISTRIBUTED.; President's Conference Is Winding Up Its Work Here. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/deaconess-young-missionary-dead-aided-in-pacifying-savage-moro.html | DEACONESS YOUNG, MISSIONARY, DEAD; . . Aided in Pacifying Savage; Moro Tribesmen of Jolo Island Twenty Years Ago. i RECEIVED ARMS OF CHIEF 1 He Made Submission to Her Rather , Than to Our ArmyuLong Social t Service Worker Here. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/drexel-institute-gets-fund.html | Drexel Institute Gets Fund. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/our-attache-near-leticia.html | Our Attache Near Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/seamans-bank-cuts-interest.html | Seaman's Bank Cuts Interest. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cleveland-movies-to-close.html | Cleveland Movies to Close. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sunday-basebale-loses-by-2-votes-pennsylvania-senate-by-2624.html | SUNDAY BASEBALE LOSES BY 2 VOTES; Pennsylvania Senate by 26-24 Rejects Bill to Amend the Blue Laws of 1794. RESULT CAUSES SURPRISE Leader of Anti-Liberal Forces Lays Defeat of Measure to Its 'Commercial' Aspect. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/queens-title-won-by-richmond-hill-quintet-sets-back-cleveland-3713.html | QUEENS TITLE WON BY RICHMOND HILL; Quintet Sets Back Cleveland, 37-13, to Clinch Divisional Honors in P.S.A.L. JEFFERSON TOPS MADISON Brooklyn Leaders Annex Eleventh Straight, 34.22 -- Other League Results. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-roosevelt-returns-for-visit-she-arrives-in-an-ordinary-pullman.html | MRS. ROOSEVELT RETURNS FOR VISIT; She Arrives in an Ordinary Pullman and Says Life in Capital Is 'Not Tiring.' QUALITY OF MAIL CHANGED Tone of Letters Received Is 'Decidedly More Hopeful' -- To End Visit Here Tomorrow. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/edison-scrip-is-cashed-employes-and-merchants-obtain-money-for.html | EDISON SCRIP IS CASHED.; Employes and Merchants Obtain Money for Company Notes. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/francis-k-gl1dden.html | FRANCIS K. GL1DDEN. | True | Special to THE Niw YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/wichita-five-wins-in-mexico.html | Wichita Five Wins in Mexico. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/spent-less-in-canada-americans-expended-183000000-last-year.html | SPENT LESS IN CANADA.; Americans Expended $183,000,000 Last Year, According to Estimate. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/800-return-to-work-in-foundry.html | 800 Return to Work in Foundry. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-ignatz-hausman.html | MRS. IGNATZ HAUSMAN. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/charge-terrorism-by-nazi-troopers-refugees-in-vienna-tell-of.html | CHARGE TERRORISM BY NAZI TROOPERS; Refugees in Vienna Tell of Tortures by Hitler's Men in German Prisons. ELDERLY MAN IN CHAINS Prominent Prisoners Kept In Old Spandau Fort-- Some Said to Be Shattered by Beatings. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/indicted-as-tax-evader-koch-alleged-bookmaker-accused-of-dodging.html | INDICTED AS TAX EVADER.; Koch, Alleged Bookmaker, Accused of Dodging Levy on $638,777. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-andrew-dahlquist.html | MRS. ANDREW DAHLQUIST. | True | Special to THE Ks\v YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/lord-cowley-at-reno-he-plans-to-divorce-may-picard-english-actress.html | LORD COWLEY AT RENO; He Plans to Divorce May Picard, English Actress, Lawyer Says. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/france-plans-drive-for-tourist-trade-unofficial-envoy-to-be-sent.html | FRANCE PLANS DRIVE FOR TOURIST TRADE; Unofficial Envoy to Be Sent Here in Expectation of Upturn in Shipping. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rise-hurts-santiago-sellers.html | Rise Hurts Santiago Sellers. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hrs-roosevelt-to-honor-a-bride-presidents-wife-will-see-miss-anne.html | HRS. ROOSEVELT TO HONOR A BRIDE; President's Wife Will See Miss Anne Ward Wed to O. R. Gilbert Today. A QUIET HOME WEDDING Bride-Elect a Graduate of Tod-hunter School, With Which Mrs. Roosevelt Is Associated. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/roosevelt-will-use-radio-but-only-as-issues-arise.html | Roosevelt Will Use Radio, But Only as Issues Arise | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-hammerslag-gains-beats-mrs-moses-by-7-and-6-in-miami-biltmore.html | MRS. HAMMERSLAG GAINS.; Beats Mrs. Moses by 7 and 6 in Miami Biltmore Club Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/beer-bills-rushed-by-albany-leaders-obrien-puts-one-before-the.html | BEER BILLS RUSHED BY ALBANY LEADERS; O'Brien Puts One Before the Senate -- Dunnigan and Aides Draft a New Proposal. QUICK ACTION IS EXPECTED Lehman Hopes for State Set-Up by the Time National Ban Is Lifted. BOARD'S PLAN IS READY Commission Will Add the Final Touches Here Today to Measure Aimed to Eliminate Politics. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/willard-estate-reduced.html | Willard Estate Reduced. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/princeton-sets-dates-eight-varsity-and-six-freshman-lacrosse-games.html | PRINCETON SETS DATES.; Eight Varsity and Six Freshman Lacrosse Games Carded. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/24-stakes-at-spa-draw-1779-entries-saratoga-nominations-in-109.html | 24 STAKES AT SPA DRAW 1,779 ENTRIES; Saratoga Nominations, in 109 Separate Interests, Include All Best-Known Racers. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/tc-hollander-gives-tea-in-south-mrs-dudley-roberts-has-a-luncheon-a.html | T.C. HOLLANDER GIVES TEA IN SOUTH; Mrs. Dudley Roberts Has a Luncheon at Patio Margery in Palm Beach. C. YARNALLS ENTERTAIN Mrs. Harry Prufrock Is Luncheon Hostess -- Pierre L. Barbey Jr. Has Dinner Guests. | True | Special to THE NEW YORK TIMES | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/65-in-minneapolis-district.html | 65 in Minneapolis District. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-farley-exonerated-suit-charging-her-with-defraud-ing-womans.html | MISS FARLEY EXONERATED.; Suit Charging Her With Defraud- ing Woman's Estate Is Dismissed. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/300000000-gold-returned-to-reserve-banks-in-7-days.html | $300,000,000 Gold Returned To Reserve Banks in 7 Days | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/franklin-society-45-years-old.html | Franklin Society 45 Years Old. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/five-camden-banks-reopen.html | Five Camden Banks Reopen. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-mitchel-left-estate-of-73906-mother-of-late-mayor-made-brother.html | MRS. MITCHEL LEFT ESTATE OF $73,906; Mother of Late Mayor Made Brother Legatee -- Fund to Columbia on His Death. THALMANN WILL IS FILED Miss Lillie Randell Bequeaths $771,310 to Charities in This Country and England. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/pirates.html | PIRATES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/los-angeles-to-resume.html | Los Angeles to Resume. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hoover-extends-visit-may-leave-for-home-tomorrow-to-attend-strother.html | HOOVER EXTENDS VISIT.; May Leave for Home Tomorrow -- To Attend Strother Funeral. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/income-tax-filing-extended-16-days-treasury-permits-returns-up-to.html | INCOME TAX FILING EXTENDED 16 DAYS; Treasury Permits Returns Up to March 31 on Payment of 6% Interest. COLLECTIONS INCREASED In First Eleven Days of Month $8,000,000 More Is Paid Than In Same Days of Last Year. | True | Special to THE NEW YORK TIMES.DAVID BURNET, Commissioner.W.H. WOODIN, Secretary of the Treasury. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rev-richard-d-hughes.html | REV. RICHARD D. HUGHES. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hebrew-school-asks-aid-jerusalem-university-in-need-of-funds-dr.html | HEBREW SCHOOL ASKS AID; Jerusalem University In Need of Funds, Dr. Kliger Says. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/captains-elected-at-three-colleges-boxing-team-at-yale-selects.html | CAPTAINS ELECTED AT THREE COLLEGES; Boxing Team at Yale Selects Thomson and Hockey Squad Names Gilligan Leader. DE GIVE TO HEAD HARVARD Crimson Goalie Honored by Sextet -- Dow, Guard, Captain-Elect of Union Five. Special to THE NEW YORK TIMES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/249778-to-get-prr-dividend.html | 249,778 to Get P.R.R. Dividend. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/paul-w-de-fremery-prominent-californian-a-retired-broker-dies-in.html | PAUL W. DE FREMERY.; Prominent Californian, a Retired Broker, Dies in Hospital Here. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/money-order-limit-lifted.html | Money Order Limit Lifted. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/three-bike-teams-in-tie-field-in-chicago-race-concludes-second.html | THREE BIKE TEAMS IN TIE.; Field In Chicago Race Concludes Second 24-Hour Stretch. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dr-robert-innes-astronomer-dies-gained-distinction-in-south-africa.html | DR. ROBERT INNES, ASTRONOMER, DIES; Gained Distinction in South Africa for His Discoveries of Doable Stars. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/lower-in-buenos-aires.html | Lower in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/prussia-to-tax-department-stores.html | Prussia to Tax Department Stores. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/engineer-closely-questioned.html | Engineer Closely Questioned. | True | By Walter Duranty.wireless To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/drys-protest-beer-bill-mcbride-and-bishop-cannon-assail-action-by.html | DRYS PROTEST BEER BILL.; McBride and Bishop Cannon Assail Action by the House. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/roosevelt-favors-embargo-on-arms-will-ask-congress-for-right-to.html | ROOSEVELT FAVORS EMBARGO ON ARMS; Will Ask Congress for Right to Apply a Ban Anywhere War May Break Out. WILSON TO SIT IN LEAGUE But He Will Have No Power to Bind Us to Decisions of the Manchuria Committee. ROOSEVELT FAVORS EMBARGO ON ARMS | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/changes-in-drug-inc-four-vacancies-on-board-are-filled-capital.html | CHANGES IN DRUG, INC.; Four Vacancies on Board Are Filled -- Capital Reduced. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-winslows-music-heard.html | Miss Winslow's Music Heard. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/e-a-ash-pianist-15-dead-of-poison-body-of-prominent-brooklyn-music.html | E. A, ASH, PIANIST, 15 DEAD OF POISON; Body of Prominent Brooklyn Music Teacher Found in His Auto in Prospect Park. CASE IS LISTED AS SUICIDE But Family and Friends Are Certain He Swallowed Quantity of Liniment by Mistake. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/statewide-union-for-utility-group-commonwealth-and-southern-acts-to.html | STATE-WIDE UNION FOR UTILITY GROUP; Commonwealth and Southern Acts to Merge Subsidiaries in Illinois. GAR LINE KEPT SEPARATE Funded Debt to Be Consolidated Into Single Bond Issue by Plan Approved by Directors. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/british-catechize-soviet-on-arrests-determined-to-take-firm-line-in.html | BRITISH CATECHIZE SOVIET ON ARRESTS; Determined to Take 'Firm Line' in Seizure of Six, London Asks Detailed Questions. EXPERT DENIES SABOTAGE Freed From Dreaded Ogpu Prison, Engineer Declares That He Noted No "Big-Scale Stuff." | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/west-side-house-leased.html | West Side House Leased. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mkee-gains-votes-in-election-recount-more-than-1000-added-in-eight.html | M'KEE GAINS VOTES IN ELECTION RECOUNT; More Than 1,000 Added in Eight Assembly Districts -- Canvass Will Take 8 Days. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/five-places-shifted-in-finish-of-hurdles-kirby-authorizes-changes.html | FIVE PLACES SHIFTED IN FINISH OF HURDLES; Kirby Authorizes Changes in College Title Race to Conform With Photos. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/will-invite-army-to-parade-here.html | Will Invite Army to Parade Here. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/baltimore-deposits-heavy.html | Baltimore Deposits Heavy. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/state-legion-head-backs-economy-dr-lawrence-says-members-have-full.html | STATE LEGION HEAD BACKS ECONOMY; Dr. Lawrence Says Members Have Full Confidence in the President's Fairness. OTHERS ENDORSE BILL Economy League and American Veterans Urge Its Adoption Without Amendment. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/five-open-in-louisiana.html | Five Open in Louisiana. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/film-to-honor-memory-of-cermak.html | Film to Honor Memory of Cermak. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/retires-from-canada-national-city-unit-withdraws-from-investment.html | RETIRES FROM CANADA.; National City Unit Withdraws From Investment Banking. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cotton-consumption-down-february-figures-show-drop-of-9576-bales.html | COTTON CONSUMPTION DOWN.; February Figures Show Drop of 9,576 Bales Below 1932. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/croat-leader-sentenced-pernar-gets-years-imprisonment-at-hard-labor.html | CROAT LEADER SENTENCED; Pernar Gets Year's Imprisonment at Hard Labor for Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/thirteen-open-in-michigan.html | Thirteen Open in Michigan. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/will-remove-wctu-fountain.html | Will Remove W.C.T.U. Fountain. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hithomtohdies-after-qpemtion-retired-head-of-canadian-national.html | H.I.THOMTOHDIES AFTER QPEMTION; Retired Head of Canadian National Railways, Which He Took Out of Chaos. KNIGHTED FOR WAR WORK Had' Charge of Troop Transporta- tion oh British LinesuWarm Friend of Labor Unions. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/toronto-six-wins-in-berlin.html | Toronto Six Wins in Berlin. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/gs-boudinot-dies-in-his-78th-year-was-secretary-emeritus-of-the.html | G.S. BOUDINOT DIES IN HIS 78TH YEAR; Was Secretary Emeritus of the National Association of Manufacturers. SERVED CENSUS BUREAU Former Statistician for Edison General Electrical Company a Leader in Masonic Circles. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/lambie-to-direct-princeton-group-member-of-junior-class-named-as.html | LAMBIE TO DIRECT PRINCETON GROUP; Member of Junior Class Named as Chairman of Student-Faculty Association. 35 ELECTED TO BOARD 20 Undergraduates to Serve With 15 of Teaching Staff in Study of University Problems. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/court-attendants-shifted.html | Court Attendants Shifted. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mkee-wins-funds-for-express-drive-after-he-clashes-with-prial-board.html | M'KEE WINS FUNDS FOR EXPRESS DRIVE; After He Clashes With Prial Board Approves $1,184,878 for 38th-46th St. Link. HE CITES ELECTION PLEDGE Declares West Side Project Is in 'Deplorable' Condition and Should Be Finished. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/jackson-anniversary-marked-here.html | Jackson Anniversary Marked Here | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/catholic-papers-banned.html | Catholic Papers Banned. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/edward-d-purdy-head-of-boatbuilding-firm-designed-many-racing-craft.html | EDWARD D. PURDY.; Head of Boat-Building Firm Designed Many Racing Craft. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/wholesale-prices-for-produce-drop-heavy-shipments-glut-local-market.html | WHOLESALE PRICES FOR PRODUCE DROP; Heavy Shipments Glut Local Market -- Recessions Also in Meats, Eggs and Butter. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stars-aid-benefit-musicale.html | Stars Aid Benefit Musicale. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nyu-girl-fencers-win-close-unbeaten-season-by-defeat-ing-brooklyn.html | N.Y.U. GIRL FENCERS WIN.; Close Unbeaten Season by Defeat- ing Brooklyn College, 8-1. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/reds.html | REDS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/85-loan-societies-in-city-reopened-broderick-to-permit-214-other.html | 85 LOAN SOCIETIES IN CITY REOPENED; Broderick to Permit 214 Other Savings Groups in State Resume With Banks. PAYMENTS ARE LIMITED Withdrawals Are Restricted to Proportionate Share of Cash -- Loans Similarly Guarded. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sees-struggle-for-athletics.html | Sees Struggle for Athletics | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/us-freight-co-nets-43c-a-share-concern-operating-containers-on-ny.html | U.S. FREIGHT CO. NETS 43C A SHARE; Concern Operating Containers on N.Y. Central Shows a Small Drop in Income. SHIP ADJUNCTS ARE SOLD Terminal and Warehouse Are Also Disposed Of, Adding to Surplus and Cutting Costs. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/not-all-are-bonusseekers.html | Not All Are Bonus-Seekers. | True | W.W.R. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/232-aliens-in-sing-sing-53-of-foreigners-confined-were-born-in.html | 232 ALIENS IN SING SING.; 53 of Foreigners Confined Were Born In Italy, 18 in Germany. | True | Special to THE NEw YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-apparel-store-opens.html | New Apparel Store Opens. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/veteran-masons-guests-at-dinner.html | Veteran Masons Guests at Dinner. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/automobile-brings-1-at-police-auction-youth-so-anxious-for-car-that.html | AUTOMOBILE BRINGS $1 AT POLICE AUCTION; Youth So Anxious for Car That Crowd Shouts Down Other Bidders -- $3,726 Realized, | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/madigan-sworn-in-as-justice.html | Madigan Sworn In as Justice. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nyu-squads-to-drill.html | N.Y.U. Squads to Drill. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/negotiations-are-refused.html | Negotiations Are Refused. | True | Special Cable to THE NEW WORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/warren-shayden-banker-is-dead-prominent-in-cleveland-civic-workuwas.html | WARREN S.HAYDEN, BANKER, IS DEAD; Prominent in Cleveland Civic WorkuWas a Director of the New York Central. I uuu.uuuu.uuuuuuu,uuuuu AIDED MANY CHARITIES I Was a Founder of Natural History Museum in His City and a Trustee of Western Reserve. | True | Special to THB NBW ToR]fc T I | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/fast-plane-service-planned-in-germany-new-craft-with-top-speed-of.html | FAST PLANE SERVICE PLANNED IN GERMANY; New Craft With Top Speed of 226 Miles an Hoar Designed to Speed Up Transport. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/notables-arriving-on-aquitania-today-fd-cooper-head-of-lever-bros.html | NOTABLES ARRIVING ON AQUITANIA TODAY; F.D. Cooper, Head of Lever Bros., Here on Business -- Laubenthal to Sail. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/ferdinand-oppenhemer-retired-clothing-manufacturer-had-long-been-in.html | FERDINAND OPPENHEMER.; Retired Clothing Manufacturer Had Long Been in Business Here. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/finds-7000-shortage-jersey-widow-named-to-succeed-husband-reports.html | FINDS $7,000 SHORTAGE.; Jersey Widow, Named to Succeed Husband. Reports His Deficit. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/senator-davls-passes-crisis.html | Senator Davls Passes Crisis. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/elect-at-cambridge.html | Elect at Cambridge. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/seized-for-old-murder-truck-driver-accused-of-slaying-fatherinlaw.html | SEIZED FOR OLD MURDER.; Truck Driver Accused of Slaying Father-in-Law in 1931. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/news-agency-not-banned-search-of-jewish-telegraph-office-in-berlin.html | NEWS AGENCY NOT BANNED; Search of Jewish Telegraph Office In Berlin Has No Sequel. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sister-mary-anaclet-us.html | SISTER MARY ANACLET US. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/flow-of-currency-continues-to-rise-influx-to-the-federal-reserve.html | FLOW OF CURRENCY CONTINUES TO RISE; Influx to the Federal Reserve Exceeds Monday's as Banks in 250 Cities Reopen. $66,000,000 IS PUT BACK Stock Exchange Raises Renewal Rate on Call Loans to 5%, the Highest Since Jan. 6, 1930. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/4hour-fight-ends-rebellion-in-peru-leader-expresident-jimenez-is.html | 4-HOUR FIGHT ENDS REBELLION IN PERU; Leader, Ex-President Jimenez, Is Declared Suicide After Rout of His Men. LINK WITH LETICIA SEEN Revolutionists Opposed War Browing With Colombia -- Our Attache In Brazil Goes to Tabatinga. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/the-rev-at-bowser-retired-unitarian-minister-of-church-in-hyde-park.html | THE REV. A.T. BOWSER.; Retired Unitarian Minister of Church in Hyde Park, Mass. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/phillies.html | PHILLIES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/john-honold.html | JOHN HONOLD. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/200-men-get-work-on-dam-gates.html | 200 Men Get Work on Dam Gates. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/-will-rogers-is-ready-to-go-the-whole-route-regardless.html | ' Will Rogers Is Ready to Go The Whole Route, Regardless | True | WILL. ROGERS. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Ownership. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/white-sox.html | WHITE SOX. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/union-league-backs-roosevelt.html | Union League Backs Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/more-opened-in-atlanta-district.html | More Opened in Atlanta District. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/fliers-to-be-buried-here-bodies-of-mcmlllan-and-dymond-killed-in.html | FLIERS TO BE BURIED HERE; Bodies of McMlllan and Dymond, Killed in Andes, to Be Sent Home. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hulls-reply-to-the-leagues-invitation.html | Hull's Reply to the League's Invitation | True | Special to THE NEW YORK TIMES.ERIC DRUMMOND, Secretary General." | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/grains-expect-cue-from-securities-small-buying-movement-likely-at.html | GRAINS EXPECT CUE FROM SECURITIES; Small Buying Movement Likely at Opening Tomorrow of Markets for Cereals. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/brokerage-houses-to-be-consolidated-speyer-alexander-co-will-join.html | BROKERAGE HOUSES TO BE CONSOLIDATED; Speyer, Alexander & Co. Will Join With Grantal & Co. -- Other Changes in Firms. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/macdonald-plans-arms-pact-draft-hopes-by-concrete-proposals-to-put.html | MACDONALD PLANS ARMS PACT DRAFT; Hopes by Concrete Proposals to Put Onus on Those Rejecting Them if Parley Fails. PREMIERS PLAN TO CONFER Mussolini and British Official Are Expected to Discuss All Issues Affecting Europe's Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/from-the-marines.html | From the Marines. | True | B.H. FULLER, Major General Commandant. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/response-of-the-markets.html | RESPONSE OF THE MARKETS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dramatic-school-gives-40-diplomas-connelly-assures-american-academy.html | DRAMATIC SCHOOL GIVES 40 DIPLOMAS; Connelly Assures American Academy That Theatre Will Survive. SEES HIGHER TYPE OF PLAY Daniel Frohman Recalls Varied Experiences in Many Years as a Producer. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bill-for-beer-as-passed-by-the-house.html | Bill for Beer as Passed by the House | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/city-today-to-pay-27000000-loans-arranging-with-clearing-house.html | CITY TODAY TO PAY $27,000,000 LOANS; Arranging With Clearing House Banks for Funds to Meet Short-Term Maturities. $6,000,000 MORE SOUGHT New Flotations Will Run Either Three or Six Months and Bear 6% Interest. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/von-prittwitz-out-the-capital-hears-understanding-is-that-german.html | VON PRITTWITZ OUT, THE CAPITAL HEARS; Understanding Is That German Ambassador Has Resigned in Deference to Hitler. STILL ALLY OF REPUBLIC Germans In Washington Minimize Reports of Radical Attitude of New Reich Regime. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/trade-boycott-of-germany-urged.html | Trade Boycott of Germany Urged. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/billiard-results.html | Billiard Results. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/france-protests-rhine-area-police-contends-presence-of-nazis-as.html | FRANCE PROTESTS RHINE AREA POLICE; Contends Presence of Nazis as Auxiliaries Was Breach of Versailles Treaty. REICH DENIES VIOLATION Holds Group Sent to Kehl Was Not an 'Armed Force' Within Meaning of Clause Invoked by Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/says-ads-benefit-all-whalen-in-speech-says-they-help-raise-standard.html | SAYS ADS BENEFIT ALL; Whalen, in Speech, Says They Help Raise Standard of Living. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/scores-in-balboa-see-flier-die-parachute-saves-another-pilot.html | Scores in Balboa See Flier Die; Parachute Saves Another Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/reelected-in-ossining-village-president-two-trustees-and-tax.html | RE-ELECTED IN OSSINING.; Village President, Two Trustees and Tax Collector Win Again. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/john-w-noble.html | JOHN W. NOBLE. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/kehl-incident-discounted.html | Kehl Incident Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/brisk-trading-foreseen-chicago-brokers-are-optimistic-other.html | BRISK TRADING FORESEEN.; Chicago Brokers Are Optimistic -- Other Exchanges to Open. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/two-shows-closed-in-stage-pay-row-music-in-the-air-halts-until.html | TWO SHOWS CLOSED IN STAGE PAY ROW; ' Music in the Air' Halts Until Concessions Are Given, and '20th Century' Ends Run. OTHERS HOPE TO GO ON League Managers Are Making 'Every Attempt' to Stay Open, Moskowitz, Says. UNIONS EXPLAIN STAND Stagehands and Musicians Point Out They Took Cuts Last Fall and Can Do No More. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/jersey-amends-law-to-control-deposits-altman-act-is-altered-to-give.html | JERSEY AMENDS LAW TO CONTROL DEPOSITS; Altman Act Is Altered to Give State Official Right to Fix Extent of Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/109959-dillingham-judgment.html | $109,959 Dillingham Judgment. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/legal-beer-is-speeded-cullen-bill-drafted-upon-roosevelt-message.html | LEGAL BEER IS SPEEDED; Cullen Bill, Drafted Upon Roosevelt Message, Has Bipartisan Support. FOUR-HOUR DEBATE WARM Wet, Dry, Saloon, Employment and Constitutional Arguments Stir Tempers in House. BREW MAY BE OUT APRIL 1 Senate Committee to Take Up Measure With $1,000 Fee and $5-a-Barrel Tax. Angry Discussion Precedes the Passage of the 3.2 Per Cent Beer Bill by House | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/city-college-awards-varsity-insignia-to-all-13-members-of.html | City College Awards Varsity Insignia To All 13 Members of Basketball Squad | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/reed-strokes-penn-eight-worcester-oarsman-promoted-from-third-crew.html | REED STROKES PENN EIGHT; Worcester Oarsman Promoted From Third Crew to Varsity. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/robert-p-coutard-sr.html | ROBERT P. COUTARD SR. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cox-declines-berlin-post-but-roosevelt-seeks-a-reconsideration-of.html | COX DECLINES BERLIN POST; But Roosevelt Seeks a Reconsideration of His Offer. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/giants-beat-cubs-with-rookies-aid-peels-triple-and-leibers-homer.html | GIANTS BEAT CUBS WITH ROOKIES AID; Peel's Triple and Leiber's Homer Provide Margin in 9-7 Uphill Battle. | True | By John Drebinger.special To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/prof-forbess-funeral-prominent-educators-at-services-at-phillips.html | PROF. FORBES'S FUNERAL; Prominent Educators at Services at Phillips Academy. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/victor-smith-claims-record-for-englandtocape-flight.html | Victor Smith Claims Record For England-to-Cape Flight | True | By the Canadian Press. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/manila-bank-deposits-gain.html | Manila Bank Deposits Gain. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/big-gold-hoarders-hunted-by-woodin-secretary-prepares-to-use-powers.html | BIG GOLD HOARDERS HUNTED BY WOODIN; Secretary Prepares to Use Powers Granted to Him by Emergency Banking Law. NOT AFTER LITTLE FELLOW Withdrawal Lists Will Be Scanned for the Man With Thousands or Millions. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/loree-is-balked-in-ny-central-barred-from-board-by-1cc-he-succeeds.html | LOREE IS BALKED IN N.Y. CENTRAL; Barred From Board by 1.C.C., He Succeeds in Having Son Made a Director. HOLDS 10% OF STOCK Federal Body's Action Inspired by Policy Opposing Interlocking Groups. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cartleru-claudel.html | Cartleru Claudel. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bingham-to-attend-london-dinner.html | Bingham to Attend London Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/theras-is-disqualified-shows-way-in-chase-but-kells-boro-jack-is.html | THERAS IS DISQUALIFIED.; Shows Way In Chase, but Kells- boro Jack Is Declared Winner. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/massey-knocks-out-zwick.html | Massey Knocks Out Zwick. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/maroons-win-before-10500.html | Maroons Win Before 10,500. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/brooklyn-native-to-rule-chicago-council-elects-frank-j-corr.html | BROOKLYN NATIVE TO RULE CHICAGO; Council Elects Frank J. Corr, Alderman, as Mayor Pro Tem., Succeeding Cermak. NAMING IS UNEXPECTED Regular Democrats Suddenly Turn to Lawyer With Long Experience In City Affairs. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-verna-elsinger.html | MISS VERNA ELSINGER. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/kelly-springfield-output-off.html | Kelly Springfield Output Off. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/forty-die-in-panic-at-mexican-movie-twenty-are-electrocuted-by.html | FORTY DIE IN PANIC AT MEXICAN MOVIE; Twenty Are Electrocuted by Broken Power Cable -- Others Are Trampled. FIRE PICTURE ON SCREEN Blue Flames and Screams Fill Darkened House as Wire Short-Circuits on Balcony Rail. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/wisconsin-power-surplus-of-7309250-created-by-halving-par-of-common.html | Wisconsin Power Surplus of $7,309,250 Created by Halving Par of Common Stock | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/against-the-president.html | Against the President. | True | ROGER NEILSON. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/david-s-shreve.html | DAVID S. SHREVE. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/thalmann-will-probated.html | Thalmann Will Probated. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/lunn-talked-for-envoy-to-cuba.html | Lunn Talked for Envoy to Cuba. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/city-noise-continues-abatement-might-be-started-by-curbing-use-of.html | CITY NOISE CONTINUES.; Abatement Might Be Started by Curbing Use of Auto Horns. | True | ANNE NOYED. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/normal-rate-in-berlin.html | Normal Rate in Berlin. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/a-clarence-dietrich.html | A. CLARENCE DIETRICH. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/house-vote-on-beer-bill.html | House Vote on Beer Bill | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/the-securities-market-strong-argument-is-seen-for-holding-sound.html | THE SECURITIES MARKET.; Strong Argument Is Seen for Holding Sound Bonds. | True | GEORGE F. DOMINICK Jr. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rangers-play-tie-with-ottawa-33-sextets-fail-to-break-deadlock-in.html | RANGERS PLAY TIE WITH OTTAWA, 3-3; Sextets Fail to Break Deadlock in Garden After Each Scores in Overtime. SIEBERT NEW YORK STAR Tallies twice in Third Period to Knot Count -- Crowd of 4,000 Sees Contest. | True | By Joseph C. Nichols. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/250000-loan-to-hunt-kreuger-assets-repaid-by-trustee-for.html | $250,000 Loan to Hunt Kreuger Assets Repaid by Trustee for International Match | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/course-praised-in-brazil-americans-there-urge-reciprocity-on.html | COURSE PRAISED IN BRAZIL; Americans There Urge Reciprocity on Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nyac-bowlers-victors-sweep-series-with-euclid-ma-sonic-surpassing.html | N.Y.A.C. BOWLERS VICTORS; Sweep Series With Euclid Ma- sonic, Surpassing 1,100 Thrice. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/china-crushes-rising-suppresses-50000-who-had-been-engaged-in.html | CHINA CRUSHES RISING.; Suppresses 50,000 Who Had Been Engaged in Massacres. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-timothy-f-oleary.html | MRS. TIMOTHY F. O'LEARY. | True | Special to THE NEW YORK TIMES. I | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/goes-to-paris-embassy-sptuck-from-prague-becomes-our-new-first.html | GOES TO PARIS EMBASSY.; S.P.Tuck, From Prague, Becomes Our New First Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rush-of-deposits-in-ohio.html | Rush of Deposits in Ohio. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/more-banks-open-in-reserve-areas-deposits-mount-as-outside-cities.html | MORE BANKS OPEN IN RESERVE AREAS; Deposits Mount as Outside Cities Feel the Return of Normal Operations. GOLD FLOW CONTINUES State Commissioners Are working With Federal Reserve for Further Resumptions Today. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/marcus-and-singer-must-serve-terms-appeals-court-upholds-their.html | MARCUS AND SINGER MUST SERVE TERMS; Appeals Court Upholds Their Conviction of Misapplying Funds of Deposit Concern. YOUNGER SINGER IS FREED Opinion Holds That Herbert Gave No 'Criminal' Aid to Bank of U.S. Heads. JUDGE LEHMAN DISSENTS He Says New Trial Is Warranted -- Pound and O'Brien Disagree on Herbert Singer Reversal. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-york-dancer-and-mother-killed-betty-and-mrs-adolph-wilt-victims.html | NEW YORK DANCER AND MOTHER KILLED; Betty and Mrs. Adolph Wilt Victims Near Hartsville, S.C., as Blowout Wrecks Car. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cleared-of-murder-of-woman.html | Cleared of Murder of Woman. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/pirates-head-comments.html | Pirates' Head Comments. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/two-sentenced-in-forgery-plot.html | Two Sentenced in Forgery Plot. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/grain-market-to-resume.html | Grain Market to Resume. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-strongs-will-filed.html | Mrs. Strong's Will Filed. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/orders-school-closed-port-washington-official-acts-as-scarlet-fever.html | ORDERS SCHOOL CLOSED.; Port Washington Official Acts as Scarlet Fever Precaution. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/denmeadulevlness.html | DenmeaduLevlness. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cotton-exchange-opens-tomorrow-board-decides-to-delay-a-day-until.html | COTTON EXCHANGE OPENS TOMORROW; Board Decides to Delay a Day Until Country Banks Resume Operations. LIVERPOOL TRADING EASES ' Movements of Foreign Exchange Result in Withdrawals of Orders for Spot Staple. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/roosevelt-shapes-farm-relief-bill-president-approves-proposals-of-a.html | ROOSEVELT SHAPES FARM RELIEF BILL; President Approves Proposals of Agricultural Leaders 'in a General Way,' MESSAGE EXPECTED SOON Baruch Stresses Need of Cooperation on Processors Meeting With Wallace. ROOSEVELT SHAPES FARM RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/greene-and-the-highways.html | GREENE AND THE HIGHWAYS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With General Undertone Stronger. FRENCH TURNOVER LIGHT Quotations Vary Little From Those of Preceding Day -- German Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/resume-in-richmond-district.html | Resume in Richmond District. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/96-more-open-in-jersey-banks-not-in-clearing-house-areas-resume.html | 96 MORE OPEN IN JERSEY.; Banks Not in Clearing House Areas Resume Business Today. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/declines-slightly-in-canada.html | Declines Slightly in Canada. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/yankees-bow-42-as-brown-falters-braves-capture-first-game-of-spring.html | YANKEES BOW, 4-2, AS BROWN FALTERS; Braves Capture First Game of Spring Series With Smart Rally in Sixth. DEVENS SHINES IN BOX Allows Only Two Hits in Three Innings and Jablonowski Also Is Effective. | True | By James P. Dawson.special To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/inspect-westchester-centre.html | Inspect Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/three-drowned-upstate-rowboat-overturns-in-susque-hanna-river-near.html | THREE DROWNED UP-STATE.; Rowboat Overturns In Susque hanna River Near Owego | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-wadsworth-victor-wins-in-pinehurst-golf-with-36hole-total-of.html | MRS. WADSWORTH VICTOR.; Wins in Pinehurst Golf With 36-Hole Total of 179. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/polish-diet-ratifies-treaties.html | Polish Diet Ratifies Treaties. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/senior-class-leans-to-teaching.html | Senior Class Leans to Teaching. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/plan-for-studebaker-action-on-stock-to-make-gold-notes-convertible.html | PLAN FOR STUDEBAKER.; Action on Stock to Make Gold Notes Convertible Is Proposed. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/six-clubs-for-central-league.html | Six Clubs for Central League. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/prelates-reveal-names-of-cardinals-mgrs-tedeschini-and.html | PRELATES REVEAL NAMES OF CARDINALS; Mgrs. Tedeschini and Caccia-Dominioni Scad to Be Two Elevated "in Petto." | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sharkeycarnera-contest-approved-state-board-grants-permission-for.html | SHARKEY-CARNERA CONTEST APPROVED; State Board Grants Permission for Fight in Bowl -- Garden Seeks Early Date. SCHMELING BOUT JUNE 1 Dempsey and Mara Get Sanction for Battle Between German and Baer. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/misunderstood-motive-action-of-the-committee-for-the-nation-is.html | MISUNDERSTOOD MOTIVE.; Action of the Committee for the Nation Is Commended. | True | F.R. HENDERSON. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/denis-f-hanrehan.html | DENIS F. HANREHAN. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bogota-and-la-paz-sign-trade-accord-colombian-bolivian-treaty-is.html | BOGOTA AND LA PAZ SIGN TRADE ACCORD; Colombian - Bolivian Treaty Is Subject to Approval -- Paraguayans Counter Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/investor-buys-in-queens-acquires-jackson-heights-flats-held-at.html | INVESTOR BUYS IN QUEENS.; Acquires Jackson Heights Flats Held at $250,000. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/52-open-in-st-louis-zone.html | 52 Open in St. Louis Zone. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dollar-retains-part-of-increase-closes-above-its-preholiday-level.html | DOLLAR RETAINS PART OF INCREASE; Closes Above Its Pre-Holiday Level as Slight Decline Follows Sharp Rally. TRADING ON NORMAL BASIS Ample Cash Released for Foreign Commerce -- Firm Support Expected to Continue. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/13-policemen-shifted-moved-as-outcome-of-inquiry-into-brooklyn.html | 13 POLICEMEN SHIFTED.; Moved as Outcome of Inquiry Into Brooklyn Kidnapping. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/france-likely-to-pay-last-decembers-debt-roosevelt-and-bank.html | France Likely to Pay Last December's Debt; Roosevelt and Bank Situation Thaw Opinion | True | By P.j. Philip.wireless To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/baltimore-hails-emperor-jones-applause-for-tibbett-in-title-role.html | BALTIMORE HAILS 'EMPEROR JONES; Applause for Tibbett, in Title Role, Eclipses Enthusiasm of Many Years. 4,000 PACK THE THEATRE Many Prominent Persons From the Capital There -- Dr. H.H. Young Host After Opera. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hitler-now-ready-to-push-program-with-majorities-in-reichstag-and.html | HITLER NOW READY TO PUSH PROGRAM; With Majorities in Reichstag and Prussian Diet, He Can Steamroller Legislation. SOCIALIST BAN RENEWED All Party's Organs in Prussia Suppressed 2 Weeks More, and Perhaps Indefinitely. CENTRISTS ALSO SILENCED Government Now Controls Violence Save for Sporadic Flare-Ups and Business Is Normal. | True | By Guido Enderis.special Cable To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/fined-in-contempt-case-flint-also-gets-10-days-in-jail-in-attack-on.html | FINED IN CONTEMPT CASE.; Flint Also Gets 10 Days in Jail In Attack on Jersey Bank Fees. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/saving-for-the-future.html | SAVING FOR THE FUTURE. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/women-demand-parley-ban-on-war-airplanes-and-on-gas-special-cable.html | Women Demand Parley Ban On War Airplanes and on Gas; Special Cable to THE NEW YORK TIMES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/a-great-railroad-man.html | A GREAT RAILROAD MAN. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/corrigan-decries-extent-of-perjury.html | Corrigan Decries Extent of Perjury | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mjss-anny-ahlers.html | MJSS ANNY AHLERS. | True | Wireless to THE NEW YOBK TIMES. I | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/meyers-outpoints-britt-wins-verdict-before-3000-at-22d-engineers.html | MEYERS OUTPOINTS BRITT.; Wins Verdict Before 3,000 at 22d Engineers Armory. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/beneath-the-sheltering-palms.html | Beneath the Sheltering Palms. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/court-ruling-won-by-insull-creditors-institutions-ordered-to-settle.html | COURT RULING WON BY INSULL CREDITORS; Institutions Ordered to Settle Dispute Over Pledges for Middle West's Loans. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/england-in-cricket-draw.html | England in Cricket Draw. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/meeting-of-premiers-likely.html | Meeting of Premiers Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/business-will-be-reopened-as-usual-on-the-stock-exchange-this.html | Business Will Be Reopened as Usual on the Stock Exchange This Morning -- Banks Continue to Resume. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cannon-case-argued-in-the-supreme-court-bishops-counsel-contends.html | CANNON CASE ARGUED IN THE SUPREME COURT; Bishop's Counsel Contends the Government Appealed to the Wrong Tribunal. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-chalmers-heard-soprano-includes-song-of-her-own-composition-at.html | MISS CHALMERS HEARD.; Soprano Includes Song of Her Own Composition at Recital. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/neutral-zone-idea-rejected-by-china-japanese-demand-for-end-of.html | NEUTRAL ZONE IDEA REJECTED BY CHINA; Japanese Demand for End of Resistance is Also Refused by Hope Governor. PARLEY PLAN IS SPURNED Foreign Minister Says Japan Sought Negotiations After Conquest of Jehol. BIG CHINESE FORCE READY 300,000 Men Are Concentrated In North China and Intensive Training Is Being Given. | True | By Hallett Abend.wireless To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/many-pay-tribute-to-exjustice-luce-members-of-tammany-and-city.html | MANY PAY TRIBUTE TO EX-JUSTICE LUCE; Members of Tammany and City Officials Attend Services at Transfiguration Church. SACHEM STOLE ON COFFIN Prominent Jurists and Representatives of Bar Are Among the Honorary Pallbearers. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dr-gogarty-entertained-visiting-poet-is-guest-of-honor-at-irish.html | DR. GOGARTY ENTERTAINED; Visiting Poet Is Guest of Honor at Irish Museum Reception. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/iquitos-junta-indignant.html | Iquitos Junta Indignant. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/news-print-made-from-young-pines-georgia-scientists-report.html | NEWS PRINT MADE FROM YOUNG PINES; Georgia Scientists Report Production of White Paper From 7-Year-Old Trees. 50-YEAR TIMBER NOW USED Dr. C.H. Herty Sees Vast Possibilities in Millions of Acres of Pine In South. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/resumptions-in-dallas-area.html | Resumptions in Dallas Area. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/the-legions-stand-unwilling-that-basic-structure-of-veterans-relief.html | THE LEGION'S STAND.; Unwilling That Basic Structure of Veterans' Relief Be Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dollar-rises-in-mexico.html | Dollar Rises in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/yugoslavs-fear-a-war-deputies-in-budget-debate-urge-nation-to-be.html | YUGOSLAVS FEAR A WAR.; Deputies In Budget Debate Urge Nation to Be Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dr-fred-goldfrank.html | DR. FRED GOLDFRANK. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/opposes-taxlien-sales-bronx-chamber-urges-moratorium-by-state.html | OPPOSES TAX-LIEN SALES.; Bronx Chamber Urges Moratorium by State Legislation. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/votes-5000000-to-aid-california-senate-speedily-adopts-mc-adoo.html | VOTES $5,000,000 TO AID CALIFORNIA; Senate Speedily Adopts Mc- Adoo Resolution, Which Goes to House. RED CROSS ASKS $500,000 Los Angeles Seeks $20,000,000 Reconstruction Loan From R.F.C. -- New Shocks Are Unheaded. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/oreste-de-demidoff-host-gives-reception-bridge-and-dinner-at-the.html | ORESTE DE DEMIDOFF HOST; Gives Reception, Bridge and Dinner at the Ritz-Carlton. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/another-american-attacked.html | Another American Attacked. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/demand-wine-with-beer-california-italianamericans-pro-test-to.html | DEMAND WINE WITH BEER.; California Italian- Americans Pro- test to Roosevelt. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/caspar-howarth.html | CASPAR HOWARTH. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/three-states-move-for-repeal-sessions-rhode-island-and-pennsylvania.html | THREE STATES MOVE FOR REPEAL SESSIONS; Rhode Island and Pennsylvania Bills Advanced -- Convention Set in Wyoming. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bank-of-new-york-enters-150th-year-president-roosevelts.html | BANK OF NEW YORK ENTERS 150TH YEAR; President Roosevelt's Great- Great-Grandfather Among Its Founders in 1784. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/brims-weird-life-from-sea-depths-bartsch-party-returns-from-two.html | BRIMS WEIRD LIFE FROM SEA DEPTHS; Bartsch Party Returns From Two Months Spent on the Puerto Rico Deep. MAPPED FLOOR OF OCEAN Johnson - Smithsonian Expedition Giving Specimens and Findings to National Museum. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stronger-in-paris.html | Stronger in Paris. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/john-b-acocella-new-jersey-architect-an-instructor-of-mathematics.html | JOHN B. ACOCELLA.; New Jersey Architect an Instructor of Mathematics in Newark. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/held-in-slaying-mystery-queens-man-under-suspicion-in-death-of.html | HELD IN SLAYING MYSTERY.; Queens Man Under Suspicion in Death of Business Partner. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/joe-lee-penry-sr.html | JOE LEE PENRY SR. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/minimum-wage-act-favored-in-senate-committee-reports-out-wald.html | MINIMUM WAGE ACT FAVORED IN SENATE; Committee Reports Out Wald Mandatory Bill and Demo- crats Will Seek Passage. APPROVES SALARY CUTS Assembly Body Backs the Measure Affecting District Attorneys and Some Judges Here. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/tributes-to-thornton-sir-henry-mourned-by-associates-in-other.html | TRIBUTES TO THORNTON.; Sir Henry Mourned by Associates in Other Cities. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/englewood-ferry-to-reopen.html | Englewood Ferry to Reopen. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bush-of-business-at-washington.html | Bush of Business at Washington. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/assails-rfc-publicity-pomerene-calls-policy-on-banks-damnable-and.html | ASSAILS R.F.C. PUBLICITY.; Pomerene Calls Policy on Banks "Damnable and Vicious." | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/seek-rfc-loans.html | Seek R.F.C. Loans. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/army-flier-hurt-in-forced-landing.html | Army Flier Hurt in Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/surcharge-pool-may-be-dropped-new-york-centrals-counsel-holds-new.html | SURCHARGE POOL MAY BE DROPPED; New York Central's Counsel Holds New Decision Leaves Lending Optional. RAILROADS WILL VOTE New Credit Corporation Will Be Formed if Aid to Weak Lines Is Retained. RECEIPTS HIGHEST IN EAST Exemption of Farm Products From Added Rates Cuts Gains of Western Systems. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/economy-measure-delayed-in-senate-one-amendment-is-voted-and.html | ECONOMY MEASURE DELAYED IN SENATE; One Amendment Is Voted and Another Is Accepted When Session Ends at 10:20 P.M. BOTH CONCERN VETERANS Harrison Gets Limit Put on Discussion Today and Expects Speedy Passage. ECONOMY BILL LAGS IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/assail-prison-rule-in-scottsboro-case-defense-lawyers-will-seek.html | ASSAIL PRISON RULE IN SCOTTSBORO CASE; Defense Lawyers Will Seek Private Interview With Negroes, Thus Far Denied. INDICTMENT ACTION ASKED State's Attorney Urged to Agree on Date for Argument -- Venue Change Again Sought. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/son-visits-john-d-rockefeller.html | Son Visits John D. Rockefeller. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/will-lend-art-to-chicago-fair.html | Will Lend Art to Chicago Fair. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/chicago-board-of-trade-sets-limits-to-grain-movements.html | Chicago Board of Trade Sets Limits to Grain Movements | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/slight-drop-in-london.html | Slight Drop in London. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/taylor-not-sherlock-holmes.html | Taylor -- Not Sherlock -- Holmes | True | L.N. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/woodbridge-nj.html | Woodbridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/vagrant-charged-with-slaying.html | Vagrant Charged With Slaying. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/republican-women-back-economy-bill-committee-of-one-hundred-wires.html | REPUBLICAN WOMEN BACK ECONOMY BILL; Committee of One Hundred Wires Copeland and Wagner Urging Them to Vote for Measure | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/emergency-college-plan-delayed.html | Emergency College Plan Delayed. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/offer-roosevelt-socialist-program-thomas-and-hillquit-call-at-the.html | OFFER ROOSEVELT SOCIALIST PROGRAM; Thomas and Hillquit Call at the White House to Propose $12,000,000,000 Relief Bonds. PUBLIC BANKING ASKED President's Moves in Crisis Are Praised, but More Are Needed, Leaders Declare. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sailors-busy-at-quebec-crews-prepare-for-opening-of-st-lawrence.html | SAILORS BUSY AT QUEBEC.; Crews Prepare for Opening of St. Lawrence Navigation. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/offer-to-be-accepted.html | Offer to Be Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dismiss-officials-of-2-detroit-banks-conservators-act-swiftly-as.html | DISMISS OFFICIALS OF 2 DETROIT BANKS; Conservators Act Swiftly as They Take Over First National and the Guardian National. OPENING DATE UNCERTAIN Institutions Will Be Closed Until All Books Are Checked -- Woodin Pledges Speed. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stokowski-and-the-philadelphians-devote-themselves-to-brahms-and.html | Stokowski and the Philadelphians Devote Themselves to Brahms and Bach. | True | By Oxin Downes. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/indians.html | INDIANS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/human-rights-league-new-organization-to-be-formed-at-meeting-next.html | HUMAN RIGHTS LEAGUE.; New Organization to Be Formed at Meeting Next Week. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/legislators-told-of-cruelty-to-dog-assembly-committee-offers-to.html | LEGISLATORS TOLD OF CRUELTY TO DOG; Assembly Committee Offers to Protect Larchmont Woman Who Fears to Name Doctor. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/senator-howell-buried-throng-pays-tribute-at-services-in-trinity.html | SENATOR HOWELL BURIED.; Throng Pays Tribute at Services in Trinity Church, Omaha. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/wife-of-col-isham-asks-separation-cruelty-and-abandonment-are.html | WIFE OF COL. ISHAM ASKS SEPARATION; Cruelty and Abandonment Are Charged in Suit Against Wealthy Collector. $2,000 A MONTH SOUGHT Former Margaret Hurt Tells Court of His Lavish Spending on Homes and Manuscripts. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/arthur-b-gladwin-paper-manufacturer-once-a-wellknown-princeton.html | ARTHUR B. GLADWIN.; Paper Manufacturer Once a Well-Known Princeton Athlete. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/japan-is-unmoved.html | Japan Is Unmoved. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-6-no-title-shields-continues-brilliant-net-play-scores-18.html | Article 6 -- No Title; SHIELDS CONTINUES BRILLIANT NET PLAY Scores 18 Outright Aces in Defeating Pitman, 8-6,6-1, in U.S. Tourney. LOTT CONQUERS BOWMAN Also Gains Quarter-Finals by 6-4, 6-4 Triumph at 7th Regiment Armory. BELU-MANGIN TEAM WINS Wood-Burns and McCauliff-Sutter Among Victors as Doubles Get Under Way. | True | By Allison Danzig. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/john-a-harrington-served-vergennes-vt-as-mayor-and-city-treasurer.html | JOHN A. HARRINGTON.; Served Vergennes, Vt., as Mayor and City Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/push-jersey-repeal-bill-republican-senators-ready-for-ac-tion-on.html | PUSH JERSEY REPEAL BILL.; Republican Senators Ready for Ac- tion on Ratification Plan. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/salt-lake-exchange-open-dealing-in-mining-shares-is-resumed-prices.html | SALT LAKE EXCHANGE OPEN; Dealing in Mining Shares Is Resumed -- Prices and Volumes. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/miss-orcutt-gains-easy-golf-victory-defeats-miss-shaw-8-and-7-in.html | MISS ORCUTT GAINS EASY GOLF VICTORY; Defeats Miss Shaw, 8 and 7, in First Round of Invitation Play at Augusta. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/postal-savings-grow-150000-in-gold-among-deposits-monday.html | POSTAL SAVINGS GROW.; $150,000 in Gold Among Deposits Monday -- Withdrawals small. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dodger-contract-signed-by-wilson-new-offer-of-slightly-above-10000.html | DODGER CONTRACT SIGNED BY WILSON; New Offer of Slightly Above $10,000 Brings Outfielder Into the Fold. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/paramount-publix-files-as-bankrupt-petition-in-federal-court-is.html | PARAMOUNT PUBLIX FILES AS BANKRUPT; Petition in Federal Court Is Entered With the Consent of Present Equity Receivers. HEARING SET FOR FRIDAY Attorney for the Minority Bondholders Charges Collusion in Previous Action. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/fantini-takes-decision-outpoints-london-at-new-lenox-sports-club.html | FANTINI TAKES DECISION.; Outpoints London at New Lenox Sports Club. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hints-boatblast-laxity-inspectors-testifies-final-report-on-boiler.html | HINTS BOAT-BLAST LAXITY.; Inspectors Testifies Final Report on Boiler Patch Was Not Made. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/says-lloyd-george-helps-germans-now-jhmorgan-charges-liberal-leader.html | SAYS LLOYD GEORGE HELPS GERMANS NOW; J.H.Morgan Charges Liberal Leader Went Out of His Way to Encourage Militarists. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/await-order-in-nassau-bank-officials-expect-permit-for-regular.html | AWAIT ORDER IN NASSAU.; Bank Officials Expect Permit for Regular Operation Today. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dull-but-steady-in-paris.html | Dull But Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/production-of-oil-lowered-slightly-nations-daily-average-is-cut.html | PRODUCTION OF OIL LOWERED SLIGHTLY; Nation's Daily Average Is Cut 32,050 Barrels, Mostly by Oklahoma's Shutdown. MOTOR FUEL STOCKS RISE Refinery Operations Are Increased -- Imports Sharply Lower -- West Coast Shipments Up. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/asks-for-realism-on-debt-problem-dr-richardson-holds-united-states.html | ASKS FOR REALISM ON DEBT PROBLEM; Dr. Richardson Holds United States Cannot Enforce War Loan Obligations. URGES HARD BARGAINING We Should Get as Much as We Can Without Driving Europe Into Repudiation, Book Says. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/linked-to-currency-decree.html | Linked to Currency Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-lw-moore.html | MRS. L.W. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hawks-quit-ice-forfeit-to-bruins-gorman-withdraws-team-after.html | HAWKS QUIT ICE, FORFEIT TO BRUINS; Gorman Withdraws Team After Protesting Overtime Goal -- Maroons Win, 2 to 1. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/four-film-plants-open-with-wage-row-settled-fifth-will-resume-at.html | FOUR FILM PLANTS OPEN.; with wage Row Settled Fifth Will Resume at Hollywood Monday | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/enjoins-democrats-to-liberal-regime-jt-adams-in-yale-review-says.html | ENJOINS DEMOCRATS TO LIBERAL REGIME; J.T. Adams, in Yale Review, Says Party Must Effect Peaceful Transition in National Life. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/ask-many-hospitals-not-to-train-nurses-members-of-grading-committee.html | ASK MANY HOSPITALS NOT TO TRAIN NURSES; Members of Grading Committee Advise Closing Schools in Smaller Institutions. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bankruptcy-bill-for-cities-pressed-bondholding-groups-centre-on.html | BANKRUPTCY BILL FOR CITIES PRESSED; Bondholding Groups Centre on Measure by Representative Wilcox of Florida. FOR QUICK ADJUSTMENTS Power of Small Minorities to Hold Up Settlements Would Be Eliminated. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-john-c-mcgroarty.html | MRS. JOHN C. McGROARTY. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bids-parties-drop-strife-brooklyn-republican-leader-asks-united-aid.html | BIDS PARTIES DROP STRIFE; Brooklyn Republican Leader Asks United Aid for President. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/ludwig-hoffman-sails-metropolitan-singer-to-return-in-august-and.html | LUDWIG HOFFMAN SAILS.; Metropolitan Singer to Return in August and Act in Tone Films. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-dormitory-plans-revealed-at-harvard-gregory-s-bryan-hall-will.html | NEW DORMITORY PLANS REVEALED AT HARVARD; Gregory S. Bryan Hall Will Complete the Kirkland House Quadrangle. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/einstein-tribute-today-physicist-54-to-be-honored-by-friends-of.html | EINSTEIN TRIBUTE TODAY.; Physicist, 54, to Be Honored by Friends of Hebrew University. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/albert-lee-married-theatrical-manager-takes-elizabeth-hopkins-as.html | ALBERT LEE MARRIED.; Theatrical Manager Takes Elizabeth Hopkins as Bride. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/proposes-change-in-stock.html | Proposes Change in Stock. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/prof-rogers-holds-new-currency-sound-yale-economist-declares-it-not.html | PROF. ROGERS HOLDS NEW CURRENCY SOUND; Yale Economist Declares It Not Inflationary -- Sees Gold Reserve Being Utilized. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/9000-see-browning-throw-washburn-wrestling-champion-pins-rival-in.html | 9,000 SEE BROWNING THROW WASHBURN; Wrestling Champion Pins Rival in 21:31 at Coliseum With Airplane Scissors. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bay-state-beer-speeded-gov-ely-predicts-bills-passing-tomorrow.html | BAY STATE BEER SPEEDED.; Gov. Ely Predicts Bills Passing Tomorrow -- Brewers Ready. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/josiah-a-kinsey.html | JOSIAH A. KINSEY. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nazi-troopers-are-expelled-in-first-disciplinary-action.html | Nazi Troopers Are Expelled In First Disciplinary Action | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/exeter-team-elects-wilson.html | Exeter Team Elects Wilson. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bank-head-is-arrested-president-of-closed-newark-ny-institution-and.html | BANK HEAD IS ARRESTED.; President of Closed Newark (N.Y.) Institution and Son Are Held. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/flow-of-deposits-tops-withdrawals-volume-of-bank-business-is-far.html | FLOW OF DEPOSITS TOPS WITHDRAWALS; Volume of Bank Business Is Far Greater Than Normal -- Long Queues at Windows. RETURN OF GOLD GOES ON Much Cash Brought In, Large Part of It Stores' Receipts During the Holiday. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/browns.html | BROWNS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/strother-funeral-today-president-and-mrs-roosevelt-send-flowers-to.html | STROTHER FUNERAL TODAY; President and Mrs. Roosevelt Send Flowers to Family. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/arthur-raymond-toole.html | ARTHUR RAYMOND TOOLE. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-anna-s-mitchell.html | MRS. ANNA S. MITCHELL | True | Special to THE NEW YOBK TIJIES. I | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dail-acts-on-annuities.html | Dail Acts on Annuities. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/25-join-manhattan-squad-infielders-and-outfielders-report-for.html | 25 JOIN MANHATTAN SQUAD.; Infielders and Outfielders Report for Baseball Practice. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/200748-tax-abatement-allowed.html | $200,748 Tax Abatement Allowed. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rob-80-of-shops-selling-cameras-organized-bands-blamed-by-dealers.html | ROB 80% OF SHOPS SELLING CAMERAS; Organized Bands Blamed by Dealers for Systematic Looting in Last Six Months. ALL IN METROPOLITAN AREA Committee Appointed by the Business Men to Confer With Mulrooney on Relief. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/washington-seeks-world-grain-curb-will-press-at-the-forthcoming.html | WASHINGTON SEEKS WORLD GRAIN CURB; Will Press at the Forthcoming Parley for Restrictions on Wheat Output and Exports. A PHASE OF PARTY POLICY Democrats In the Last Congress Urged Production Allotment and Farm Lease Plan. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/col-ayres-suggests-one-central-bank-independent-reserve-units.html | COL. AYRES SUGGESTS 'ONE CENTRAL BANK'; Independent Reserve Units Powerless in Recent Crisis, Cleveland Statistician Says. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stocks-react-in-berlin.html | Stocks React In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/tigers.html | TIGERS. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-york-vote-is-376-eight-republicans-join-democrats-of-state-in.html | NEW YORK VOTE IS 37-6.; Eight Republicans Join Democrats of State in House for Beer. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/guard-is-honored.html | Guard Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nazis-raid-home-of-president-eberts-widow-hindenburg-orders-inquiry.html | Nazis Raid Home of President Ebert's Widow; Hindenburg Orders Inquiry on Flag Search | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/deposits-heavy-in-tenth-district.html | Deposits Heavy in Tenth District. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mkee-sees-move-to-force-fare-rise-tencent-subway-charge-is.html | M'KEE SEES MOVE TO FORCE FARE RISE; Ten-Cent Subway Charge Is Inevitable, He Declares, as Tammany Delays Action. DEMANDS UNITY PARLEYS Quick Steps Are Needed to Break "Berry Bloc" in the Estimate Board, He Says. STRATEGY IS 'DO NOTHING' In Letter to Transit Body He Urges That City Take Lines Over at Once. | True | JOSEPH V. McKEE, President, Board of Aldermen. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/jw-harriman-held-in-misuse-of-funds-of-bank-depositors-false.html | J.W. HARRIMAN HELD IN MISUSE OF FUNDS OF BANK DEPOSITORS; False Entries to Get Money to Buy Harriman National's Stock Laid to Chairman. $1,393,000 IS INVOLVED Lawyer Appeals to Public Not to Judge III Banker Till He Answers Charges. MARCUS AND SINGER LOSE Appeals Court Rules They Must Serve Terms Resulting From Bank of U.S. Failure. HARRIMAN IS HELD IN MISUSE OF FUNDS | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/deposits-keeping-up-again-exceed-withdrawals-in-citys-59-savings.html | DEPOSITS KEEPING UP.; Again Exceed Withdrawals in City's 59 Savings Banks. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/chicago-deposits-still-rising.html | Chicago Deposits Still Rising. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dr-ec-branson-sociologist-dies-for-20-years-headed-rural-economics.html | DR. E.C. BRANSON, SOCIOLOGIST, DIES; For 20 Years Headed Rural Economics Department at North Carolina University. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/state-plans-to-ease-curbs-on-insurance-permitting-900-units-to.html | State Plans to Ease Curbs on Insurance, Permitting 900 Units to Resume Operations | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/us-steel-reports-1st-operating-loss-rate-of-activity-at-plants-in.html | U.S. STEEL REPORTS 1ST OPERATING LOSS; Rate of Activity at Plants in 1932 Lowest Since Com- pany Was Formed. DROP IN SHIPMENTS 48% Business Volume $357,201,- 705, Against $729,377,467 in Preceding Year. READY FOR TRADE SPURT Consolidation of Workings and Other Changes Expected to Help Net Income Returns. U.S. STEEL SHOWS AN OPERATING LOSS | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/will-amend-bill-backing-deposits-senate-group-will-then-report.html | WILL AMEND BILL BACKING DEPOSITS; Senate Group Will Then Report Measure, Setting Up State Depositors' Corporation. LEHMAN SILENT ON PLAN Governor Returns to Capitol Confident That Banking Situation Is Well In Hand. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/aldermens-pledge-to-president-scored-baldwin-calls-city-boards.html | ALDERMEN'S PLEDGE TO PRESIDENT SCORED; Baldwin Calls City Board's Resolution an Insult to a "Betrayed" Executive. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/medalie-sues-city-for-schultz-cash-us-attorney-seeks-18600-taken.html | MEDALIE SUES CITY FOR SCHULTZ CASH; U.S. Attorney Seeks $18,600 Taken From Beer-Runner and Later Returned to Friend. LIEN DECLARED IGNORED Government Alleges Money Is Due It as Part of $79,236 In Delinquent Taxes. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/open-normally-on-coast.html | Open Normally on Coast. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/teachers-of-the-classics-their-alleged-pedantry-is-not-always-what.html | TEACHERS OF THE CLASSICS; Their Alleged Pedantry is Not Always What It Seems. | True | PAUL SHOREY. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/huge-deposits-mark-newark-reopenings-bank-clerks-work-till-morning.html | HUGE DEPOSITS MARK NEWARK REOPENINGS; Bank Clerks Work Till Morning to Complete Count-Returned Gold Is Sent Here. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/income-tax-rush-swamps-offices-thousands-paying-cash-here-jam.html | INCOME TAX RUSH SWAMPS OFFICES; Thousands Paying Cash Here Jam Receiving Stations Despite Extra Help. TIME EXTENSION HAILED Many Have Asked Permission to Delay Returns -- Shortage of Blanks Is Threatened. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/leticia-conflict-involved.html | Leticia Conflict Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/murder-hearing-opens-court-weighs-sanity-of-suspect-in-jersey.html | MURDER HEARING OPENS.; Court Weighs Sanity of Suspect in Jersey Police Slaying. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/scene-of-4-deaths-visited-by-court-judge-corrigan-and-jury-go-to.html | SCENE OF 4 DEATHS VISITED BY COURT; Judge Corrigan and Jury Go to Spot Where Taxi Drove Into River -- Witness Arrested. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/avery-m-ingersoll.html | AVERY M. INGERSOLL. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/school-levy-adjusted-newark-invokes-law-permitting-appropriation.html | SCHOOL LEVY ADJUSTED.; Newark Invokes Law Permitting Appropriation for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/melvin-a-secord.html | MELVIN A. SECORD. | True | Special to THK New YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/dispute-at-danzig-settled-by-league-poland-agrees-to-withdraw.html | DISPUTE AT DANZIG SETTLED BY LEAGUE; Poland Agrees, to Withdraw Troops From Westerplatte on Assurance of Security. GENEVA GAINS IN PRESTIGE Accord Reached Before Showdown When French and British Urged Poles to Swallow Pride. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/a-noteworthy-decision.html | A NOTEWORTHY DECISION. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rev-l-uauzon.html | REV. L. UAUZON. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/supper-dance-to-aid-stage-relief-fund-cabaret-entertainment-to-be.html | SUPPER DANCE TO AID STAGE RELIEF FUND; Cabaret Entertainment to Be Feature of Benefit Tomorrow at Biltmore. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/last-day-for-income-tax-is-extended-to-march-31.html | Last Day for Income Tax Is Extended to March 31 | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/some-alaskan-banks-open.html | Some Alaskan Banks Open. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-role-by-kaufman-with-re-sherwood-he-will-write-a-film-comedy.html | NEW ROLE BY KAUFMAN.; With R.E. Sherwood He Will Write a Film Comedy for Cantor. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/columbia-students-receive-fellowships-the-ej-kellett-fund-to-send.html | COLUMBIA STUDENTS RECEIVE FELLOWSHIPS; The E.J. Kellett Fund to Send F.H. Burkhardt to Oxford, G.C. Love joy to Cambridge. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/tropical-feature-to-supreme-sweet-6yearold-mare-overcomes-wise.html | TROPICAL FEATURE TO SUPREME SWEET; 6-Year-Old Mare Overcomes Wise Count in Stretch to Score by Length. FIRE MASK LOWERS RECORD Clips One-fifth of a Second Off Three and a Half Furlong Time in Curtain-Raiser. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cardinals.html | CARDINALS. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sensible-tariff-pledged-by-roper-new-commerce-secretary-on-radio.html | SENSIBLE TARIFF PLEDGED BY ROPER; New Commerce Secretary on Radio Promises End of 'Antagonistic' Policy. EXPORTERS SEE UPTURN Leaders at Session Here Are Confident Barriers to World Trade Will Be Modified. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/rejects-calgarys-payment-in-united-states-gold-coin.html | Rejects Calgary's Payment In United States Gold Coin | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/lenders-bid-in-defaulted-realty-mortgage-holders-take-over.html | LENDERS BID IN DEFAULTED REALTY; Mortgage Holders Take Over Seventeen Manhattan and Bronx Parcels. HOUSES DOMINATE LIST Thirteen-Story Building in 42d St. Is Among Liquidated Properties -- Four Sales Adjourned. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/league-gets-leticia-report.html | League Gets Leticia Report. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/informative-contact.html | INFORMATIVE CONTACT." | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/wagner-returns-to-eight-veteran-columbia-oarsman-expected-to-remain.html | WAGNER RETURNS TO EIGHT; Veteran Columbia Oarsman Expected to Remain for Season. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/seeks-to-repeal-antibetting-laws-senator-crawford-introduces-bill.html | SEEKS TO REPEAL ANTI-BETTING LAWS; Senator Crawford Introduces Bill Taxing New York Tracks 8 Per Cent of Revenue. BOXING MEASURE ALSO UP O'Brien Proposes to Raise License Fees and Provide Stricter Regulation of Sport. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/toronto-markets-linked-stock-and-mining-exchanges-agree-to.html | TORONTO MARKETS LINKED; Stock and Mining Exchanges Agree to Interchange Membership. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/gibson-urges-aid-for-15000-jobless-makes-plea-for-support-of-the.html | GIBSON URGES AID FOR 15,000 JOBLESS; Makes Plea for Support of the Adopt-a-Family Drive Headed by Mrs. Belmont. SEES RISE IN CONFIDENCE But Points Out That Fear Still Grips Needy -- City and State Funds for Them Inadequate. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/bank-lowers-dividend-irving-trust-cuts-rate-omission-by-bronx.html | BANK LOWERS DIVIDEND.; Irving Trust Cuts Rate -- Omission by Bronx County Trust. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/800000000-issue-far-oversubscribed-1820000000-was-bid-for-5-and-9.html | $800,000,000 ISSUE FAR OVERSUBSCRIBED; $1,820,000,000 Was Bid for 5 and 9 Month Certificates, Woodin Reports. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/news-injunction-signed-radio-station-ksoo-restrained-from-using-ap.html | NEWS INJUNCTION SIGNED.; Radio Station KSOO Restrained From Using A.P. Dispatches. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/antonio-garbasso-.html | ANTONIO GARBASSO. ; | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/exbutler-sentenced-as-smuggler.html | Ex-Butler Sentenced as Smuggler. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/to-honor-mrs-prince-godmothers-league-will-give-reception-for-its.html | TO HONOR MRS. PRINCE.; Godmothers' League Will Give Reception for Its President. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/churchill-urges-big-air-force-to-protect-britains-neutrality.html | Churchill Urges Big Air Force To Protect Britain's Neutrality | True | By the Canadian Press. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-currency-put-at-2000000000-bureau-made-first-delivery-of-the.html | NEW CURRENCY PUT AT $2,000,000,000; Bureau Made First Delivery of the Money 24 Hours After Receiving Order. LIKE NATIONAL BANK NOTE Quick Changes Were Made in the Issue Bearing the Imprint "Series of 1929." | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/s-m-stein.html | S. M. STEIN. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/urge-work-on-bridge-bronx-triborough-committee-will-appeal-to.html | URGE WORK ON BRIDGE.; Bronx Triborough Committee Will Appeal to Estimate Board. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/art-treasures-bring-75000.html | Art Treasures Bring $75,000. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/baltimore-rector-called-to-st-james-the-rev-hb-donegan-31-years-old.html | BALTIMORE RECTOR CALLED TO ST. JAMES; The Rev. H.B. Donegan, 31 Years Old, Confers Here on Accepting Episcopal Post. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/warns-on-measles-rise-wynne-urges-parents-to-be-cautious-as-cases.html | WARNS ON MEASLES RISE.; Wynne Urges Parents to Be Cautious as Cases Increase. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/peasedebevoise-victors-win-metropolitan-squash-racquets-title-in.html | PEASE-DEBEVOISE VICTORS; Win Metropolitan Squash Racquets Title in Five-Game Match. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/college-tennis-begins-june-26.html | College Tennis Begins June 26. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/stock-exchanges-to-resume-today-more-banks-open-action-by-new-york.html | STOCK EXCHANGES TO RESUME TODAY; MORE BANKS OPEN; Action by New York Governors Followed in Other Cities as Banking Nears Normal. FREE TRADING ALLOWED Only Deals Attacking Dollar Barred -- Chicago Trade Board and Cotton Market Shut. BANK LICENSES RUSHED Thousands in Smaller Cities Ready to Reopen as "Stagger Plan" Enters Final Phase. Exchanges Open Today. STOCK EXCHANGES TO RESUME TODAY | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-7-no-title-yale-squad-begins-regular-practice-coach-root.html | Article 7 -- No Title; YALE SQUAD BEGINS REGULAR PRACTICE Coach Root Sends 75 Football Aspirants Through Drill -- Rugby Group Also Busy. SPRING DATES ANNOUNCED Combined Harvard-Eli Track Team to Meet Oxford-Cambridge at Cambridge, Mass., July 8. | True | Special to THE NEW YORK TIMES. | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/aid-proposals-merged-the-presidents-idea-of-regimentation-to-be-one.html | AID PROPOSALS MERGED; The President's Idea of 'Regimentation' to Be One Feature. RELIEF WOULD BE DIRECT Food and Shelter for Idle Would Be Provided by a Fund of $500,000,000. PUBLIC WORKS INCLUDED Spending $1,000,000,000 Over Term of Years Is Part of the Program. PLAN IS DRAFTED FOR 2 BILLION AID | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/citys-baby-bonds-in-demand-626700-sold-in-two-days.html | City's Baby Bonds in Demand; $626,700 Sold in Two Days | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/luke-lea-and-son-in-tennessee-jail-pair-who-have-evaded-extradition.html | LUKE LEA AND SON IN TENNESSEE JAIL; Pair Who Have Evaded Extradition to North Carolina to Have Hearing Monday. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/k-of-c-to-stage-14th-meet-tonight-16000-expected-to-see-indoor.html | K. OF C. TO STAGE 14TH MEET TONIGHT; 16,000 Expected to See Indoor Track Season Brought to Spectacular Close. | True | By Arthur J. Daley. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/games-listed-for-bronx-six.html | Games Listed for Bronx Six. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/morris-plan-loans-drop.html | MORRIS PLAN LOANS DROP. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/einstein-pursues-problem-of-light-he-holds-science-is-imperfect-in.html | EINSTEIN PURSUES PROBLEM OF LIGHT; He Holds Science Is Imperfect in Solving Dual Nature of Substance and Particles. WORLD FRIENDSHIP URGED Distinguished Audience Honors Scientist in Chicago on His Fifty-fourth Birthday. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-albert-wilkens.html | MRS. ALBERT WILKENS. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/nazis-are-feared-by-german-operas-discharges-of-some-directors-and.html | NAZIS ARE FEARED BY GERMAN OPERAS; Discharges of Some Directors and Conductors Expected to Be Followed by More. STRAUSS WORK INVOLVED Premiere of 'Arabella' Is Uncertain Because Composer Dedicated It to Men Hitlerites Ousted. | True | By Herbert F. Peyser.special Cable To the New York Times. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/edward-bennett.html | EDWARD BENNETT. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/joseph-h-glenday.html | JOSEPH H. GLENDAY. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/isaac-l-trowbridge.html | ISAAC L. TROWBRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/red-sox.html | RED SOX. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/cracksmen-get-2355-four-bind-watchman-and-drill-queens-traction.html | CRACKSMEN GET $2,355.; Four Bind Watchman and Drill Queens Traction Company Safe. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/milk-farmers-ask-state-price-fixing-2000-pack-assembly-chamber-at.html | MILK FARMERS ASK STATE PRICE FIXING; 2,000 Pack Assembly Chamber at Albany as Speakers Urge Control Board. PLIGHT CALLED DESPERATE Legislators Hear Warnings of Disorders if Demand for "Action" Is Refused. DISTRIBUTORS FIGHT PLAN Picture Invasion of Market by Outsiders -- Wynne Spokesman Urges Supply Be Protected. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/knight-outpoints-lawson.html | Knight Outpoints Lawson. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/commander-rh-miner.html | COMMANDER R.H. MINER. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/uuuuuuu-miss-helen-j-oshea-engaged-to-marry-i-uuuuuu-daughter-of.html | uuuu-uu-u. ^ MISS HELEN J. O'SHEA ENGAGED TO MARRY; I uuuuuu Daughter of the Benjamin O'Sheas Will Become Bride of J. Gates Romer. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-tax-fight-opened-dorrance-executors-file-added-plea-against.html | NEW TAX FIGHT OPENED.; Dorrance Executors File Added Plea Against Jersey Levy. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/leslie-orquhart-engineer-59-dies-chairman-of-russoasiatic.html | LESLIE ORQUHART, ENGINEER, 59, DIES; Chairman of Russo-Asiatic Consolidated, Ltd., Held Vast Czarist Concessions. SPOKE MANY LANGUAGES I _____ Jn 1923 He Had Virtual Monopoly Over Turkish Import and Export Trade. | True | o Wireless to THT NEW YORK TIMES | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/hotel-hermitage-bought-by-winter-parcel-adjoining-seventh-av-and.html | HOTEL HERMITAGE BOUGHT BY WINTER; Parcel Adjoining Seventh Av. and Forty-second St. Sold by Greenwich Savings Bank. MORTGAGE AT 4% GIVEN Times Square Neighborhood on Upward Trend, With Many Improvements Under Way. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/more-deaths-at-long-beach.html | More Deaths at Long Beach. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-green-wins-at-junior-league-metropolitan-champion-gains-in.html | MRS. GREEN WINS AT JUNIOR LEAGUE; Metropolitan Champion Gains in Squash Racquets Play -- Mrs. Du Boulay Victor. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/george-grosz-german-artist-now-residing-in-this-city-is-holding-two.html | George Grosz, German Artist Now Residing in This City, Is Holding Two Exhibitions. | True | By Edward Alden Jewell.h.d. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/50855-helped-by-travelers-aid.html | 50,855 Helped by Travelers' Aid. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/new-haven-conn.html | New Haven, Conn. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/banking-evidence-now-under-scrutiny-cummings-says-justice.html | BANKING EVIDENCE NOW UNDER SCRUTINY; Cummings Says Justice Department Is Investigating Senate Inquiry Testimony. | True | | C1B 184107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/install-westchester-alarm-link.html | Install Westchester Alarm Link. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/mrs-mascia-gets-decree-reno-judge-upholds-legallty-of-residence.html | MRS. MASCIA GETS DECREE; Reno Judge Upholds Legallty of Residence Contested by Husband. | True | Special to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/holds-4-beer-is-best-german-expert-sailing-says-3-kind-is-more.html | HOLDS 4% BEER IS BEST.; German Expert, Sailing, Says 3% Kind Is More Intoxicating. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/utilities-pass-common-dividends.html | Utilities Pass Common Dividends. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/astor-heads-british-college.html | Astor Heads British College. | True | Wireless to THE NEW YORK TIMES. | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/swinton-rugby-victor-70.html | Swinton Rugby Victor, 7-0. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/children-to-get-symphony-prizes-notebook-awards-to-be-made-at-last.html | CHILDREN TO GET SYMPHONY PRIZES; Notebook Awards to Be Made at Last of the Philharmonic Saturday Concerts. GIRL VIOLINIST TO PLAY Schelling Also Will Be Heard -- on Request Program in Morning at Carnegie Hall. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/customs-men-begin-gold-hunt-at-piers-departing-passengers-merely-to.html | CUSTOMS MEN BEGIN GOLD HUNT AT PIERS; Departing Passengers Merely to Be Questioned Unless Their Names Have Been Turned In. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/sharp-gains-made-by-federal-bonds-advances-up-to-3-points-are.html | SHARP GAINS MADE BY FEDERAL BONDS; Advances Up to 3 Points Are Scored as Actual Business Is Resumed Over Counter. NEW TREASURIES ACTIVE 4s Close at 100 19-32 Bid 100 23-32 Asked and the 4 1/4s at 100 26-32 Bid 100 30-32 Asked. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/obrien-says-crisis-has-unified-nation-party-race-and-creed-have.html | O'BRIEN SAYS CRISIS HAS UNIFIED NATION; Party, Race and Creed Have Vanished and Leaders Have Been Raised Up, He Declares. PRAISES THE PRESIDENT Stirs Grand Street Boys by Eulogies of Him and Lehman -- Finds "New Era" at Hand. | True | | C1B 184107 |
| 1933-03-15 | 1933-03-15 | https://www.nytimes.com/1933/03/15/archives/seabury-urges-aid-for-charter-revision-in-address-at-womens-city.html | SEABURY URGES AID FOR CHARTER REVISION; In Address at Women's City Club He Suggests Members Agitate for Change. | True | | C1B 184107 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ww-renwick-dies-church-architect-resident-of-short-hills-nj-had.html | W.W. RENWICK DIES; CHURCH ARCHITECT; Resident of Short Hills, N.J., Had Part in Building of Noted Edifices Here. SKILLED AS A DECORATOR His Uncle Designed St. Patrick's Cathedral -- Was Inventor of "Fresco-Relief" Process. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mount-st-vincent-seniors-dance.html | Mount St. Vincent Seniors' Dance. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/american-tobacco-nets-846-a-share-43267083-earned-in-1932-compares.html | AMERICAN TOBACCO NETS $8.46 A SHARE; $43,267,083 Earned in 1932 Compares With $46,183,385, or $9.07, in 1931. SHARES RISE IN SURPLUS Up to $118,107,617 From $106,-448,050 -- Total Assets $303,621,- 088, Against $294,389,903. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/food-prices-unchanged-predicted-rise-not-likely-now-commissioner.html | FOOD PRICES UNCHANGED.; Predicted Rise Not Likely Now, Commissioner Ryan Says. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/garden-concert-april-3-rachmaninoff-and-kreisler-to-play-at-last-of.html | GARDEN CONCERT APRIL 3.; Rachmaninoff and Kreisler to Play at Last of Relief Series. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/18-at-dartmouth-receive-insignia-list-varsity-cub-awards-in.html | 18 AT DARTMOUTH RECEIVE INSIGNIA; List Varsity, Cub Awards in Basketball -- Divide Double-Header With Cornell Nine. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/149-open-in-maryland.html | 149 Open in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/aguinaldo-announces-visit.html | Aguinaldo Announces Visit. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/roosevelt-thanks-legislature-for-congratulations-to-him.html | Roosevelt Thanks Legislature For Congratulations to Him | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pirates.html | PIRATES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/predicts-upswing-in-steel-industry-iron-age-says-resumption-of.html | PREDICTS UPSWING IN STEEL INDUSTRY; Iron Age Says Resumption of Banking Will Bring Rise Before End of Month. MANY INQUIRIES NOTED Producers Await Legalization of Beer for Brewery Equip- ment Orders. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/scientific-address-by-dr-harlow-shapley-at-dinner-to-dr-einstein.html | Scientific Address by Dr. Harlow Shapley at Dinner to Dr. Einstein | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/held-on-charge-of-arson.html | Held on Charge of Arson. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dusek-will-wrestle-maxos.html | Dusek Will Wrestle Maxos. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/a-bridge-match-at-sea-passengers-on-two-liners-will-compete-by.html | A BRIDGE MATCH AT SEA.; Passengers on Two Liners Will Compete by Radio. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/john-h-phippses-palm-beach-hosts-entertain-with-dinner-on-the-beach.html | JOHN H. PHIPPSES PALM BEACH HOSTS; Entertain With Dinner on the Beach at Their Villa for a Large Group. DANCE FOR YOUNGER SET Mr. and Mrs. G.H. Glover Give Event at El Nido Amor In Honor of Daughter. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tourney-entry-complete-coburn-five-accepts-invitation-for-glens.html | TOURNEY ENTRY COMPLETE; Coburn Five Accepts invitation for Glens Falls Play. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/lemke-captain-at-exeter-to-lead-swimming-team-next-year-howland.html | LEMKE CAPTAIN AT EXETER; To Lead Swimming Team Next Year -- Howland Elected Manager. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/more-pay-cuts-by-prr-officers-lose-10-making-31-in-all-workers-idle.html | MORE PAY CUTS BY P.R.R.; Officers Lose 10%, Making 31% in All -- Workers Idle 6 Days a Month | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/10000-men-gather-for-leticia-drive-colombia-gives-up-plan-for-an.html | 10,000 MEN GATHER FOR LETICIA DRIVE; Colombia Gives Up Plan for an Attack by Water for Land Of- fensive, Brazil Hears. PUERTO ARTURO FIRST GOAL. Peru Begins Court-Martial of 274 Rebels Who Vainly Opposed Regime's Course In Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/balto-nome-hero-dead-lead-dog-in-rushing-antitoxin-to-city-in-1925.html | BALTO, NOME HERO, DEAD.; Lead Dog in Rushing Anti-Toxin to City in 1925 Succumbs. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-roosevelt-bans-police-guard-appeals-to-col-howe-to-have-men.html | MRS. ROOSEVELT BANS POLICE GUARD; Appeals to Col. Howe to Have Men Removed at Points on Her Visiting List. SHOPS DURING BUSY DAY She Starts With an Address to Todhunter Pupils, Tells of Thrills in the Capital. LUNCHES AT GIRLS' CLUB Brief Shopping Tour Rounds Out Her Activities -- Plans Return to Capital Today. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/soviet-demands-special-severity.html | Soviet Demands "Special Severity." | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/reserves-isham-ruling-court-defers-action-on-wifes-plea-for.html | RESERVES ISHAM RULING.; Court Defers Action on Wife's Plea for Separation and Alimony. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/deaconess-young-funeral-today.html | Deaconess Young Funeral Today. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/traders-in-grains-predict-advances-resumption-of-operations-in.html | TRADERS IN GRAINS PREDICT ADVANCES; Resumption of Operations in Provisions Also Expected to Be at Higher Levels. RULES LIMIT MOVEMENTS Wheat in Winnipeg Market Sent Up 1 1/2 to 1 5/8c, Oats 5/8 to 3/4c, Rye 1 1/2 to 1 5/8c, Barley 1 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/indians.html | INDIANS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fights-change-in-law-in-disbarment-cases-city-bar-asks-lehman-to.html | FIGHTS CHANGE IN LAW IN DISBARMENT CASES; City Bar Asks Lehman to Veto Bill to Permit New Appeal for Lawyers and Judges. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hoover-to-leave-for-home-today-former-president-will-visit-friends.html | HOOVER TO LEAVE FOR HOME TODAY; Former President Will Visit Friends in Chicago on His Way to California. GREETS BOYS ON STREET Says "Hello" to Group Hurrying to School as He Takes His Usual Morning Walk. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mdonald-offers-arms-pact-today-he-will-present-at-geneva-a-salad.html | M'DONALD OFFERS ARMS PACT TODAY; He Will Present at Geneva a 'Salad' Embracing Plans of All Other Nations. SECRECY STIRS INTEREST Accord Covering Points Already Settled and Large Compromises Said to Be 5-Year Treaty. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/steele-throws-judson-4000-see-californian-pin-rival-in-2031-at-st.html | STEELE THROWS JUDSON.; 4,000 See Californian Pin Rival in 20:31 at St. Nicholas. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/advances-in-other-cities-rise-in-stocks-here-is-reflected-on.html | ADVANCES IN OTHER CITIES.; Rise in Stocks Here Is Reflected on Outside Exchanges. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/spain-creates-movie-department.html | Spain Creates Movie Department. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/furniture-house-is-75-ludwig-baumann-co-marks-its-anniversary-this.html | FURNITURE HOUSE IS 75.; Ludwig Baumann & Co. Marks Its Anniversary This Week. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pledges-legions-loyalty-commander-johnson-issues-state-ment-after.html | PLEDGES LEGION'S 'LOYALTY.'; Commander Johnson Issues State- ment After Passage of Economy Bill | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/big-blocks-of-stock-changed-on-the-curb-lefcourt-potrero-sugar-and.html | BIG BLOCKS OF STOCK CHANGED ON THE CURB; Lefcourt, Potrero Sugar and Root Refining Substitute Sew Issues for Old. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/high-aim-for-harvard-is-urged-by-lowell-university-can-become.html | HIGH AIM FOR HARVARD IS URGED BY LOWELL.; University Can Become 'Greatest on Earth' by Planned Course, He Tells Alumni. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/michael-j-prokopec-j12.html | MICHAEL J. PROKOPEC J1/2. | True | Suecial to THE NEW YOHK xmrs. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/britain-is-sharp-in-warning-soviet-a-threat-to-anglorussian.html | BRITAIN IS SHARP IN WARNING SOVIET; A Threat to Anglo-Russian Relations Made in Protest on Six Arrests. BALDWIN REVEALS COURSE Announces Steps In Parliament as Moscow Directs "Special Severity" for Saboteurs. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stuart-cards-record-65-fox-hills-star-gains-semifinal-in-bermuda.html | STUART CARDS RECORD 65.; Fox Hills Star Gains Semi- Final In Bermuda Golf. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/says-disunity-aids-japan-dame-rachel-crowdy-lays-crisis-to-our.html | SAYS DISUNITY AIDS JAPAN.; Dame Rachel Crowdy Lays Crisis to Our Absence From League. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/memorial-to-mrs-c-r-r12fci_-i.html | Memorial to Mrs. C. R. R1/2-fci..._ I | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/albert-h-moore-expert-on-rail-and-water-rates-had-served-state-for.html | ALBERT H. MOORE.; Expert on Rail and Water Rates Had Served State for 25 Years. | True | Special to THE NEW YORK TIMBB. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/plan-to-continue-rail-surcharges-eastern-carriers-however-are.html | PLAN TO CONTINUE RAIL SURCHARGES; Eastern Carriers, However, Are Expected to Abandon the Pooling Feature. WILL MEET HERE TODAY Credit Corporation Arranging to Collect Loans -- Its Lending Will Cease March 31. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/lease-in-rockefeller-center.html | Lease in Rockefeller Center. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dr-sampaio-honored-friends-give-brazil-consul-gold-certificate-of.html | DR. SAMPAIO HONORED.; Friends Give Brazil Consul "Gold Certificate of Good-Will." | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/defers-trust-stock-orders.html | Defers Trust Stock Orders. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mis-gevirtz-to-be-bride-today.html | Mis; Gevirtz to Be Bride Today. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mclaughlin-takes-bench-today.html | McLaughlin Takes Bench Today. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/general-motors-holders-new-record-at-372284-gain-of-6299-since-1932.html | GENERAL MOTORS HOLDERS; New Record, at 372,284, Gain of 6,299 Since 1932, Reported. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/speaks-for-2000000-workers.html | Speaks for 2,000,000 Workers. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rush-of-business-in-dallas-area.html | Rush of Business in Dallas Area. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/france-minimizes-protest-to-berlin-declares-envoy-merely-pointed.html | FRANCE MINIMIZES 'PROTEST' TO BERLIN; Declares Envoy Merely Pointed Out Danger in Nazi Forays and Neurath Regretted Them. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/army-gets-parade-bid-gen-nolan-accepts-invitation-for-5th-avenue.html | ARMY GETS PARADE BID.; Gen. Nolan Accepts Invitation for 5th Avenue March April 8. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/farmers-battle-sheriff-tear-gas-disperses-400-at-mich-igan.html | FARMERS BATTLE SHERIFF.; Tear Gas Disperses 400 at Mich- igan Foreclosure Sale. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/canada-for-world-restriction.html | Canada for World Restriction. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/william-h-gerstel-j.html | WILLIAM H. GERSTEL. j | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/vanishes-after-wedding-husband-of-white-plains-woman-disappeared.html | VANISHES AFTER WEDDING.; Husband of White Plains Woman Disappeared Next Day. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/greta-garbo-gives-up-tennis.html | Greta Garbo Gives Up Tennis. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/newburger-is-elected-again.html | Newburger Is Elected Again. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/clash-at-basle-station.html | Clash at Basle Station. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/to-act-on-sunday-sports-pennsylvania-senator-will-move-to.html | TO ACT ON SUNDAY SPORTS; Pennsylvania Senator Will Move to Reconsider Bill. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hoover-mourns-at-strother-bier-i-former-president-attends-tthe.html | HOOVER MOURNS AT STROTHER BIER; I Former President Attends tthe Funeral of His Ex-Aide in Garden City Cathedral. 1,000 FRIENDS AT SERVICE Bishop Stires and Former Dean Sargent OfficiateuSecret Ser- vice Men With Hoover. | True | Special to THE NEW YORK TIMES. I | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/war-plane-ban-taken-up-but-four-nations-delay-taking-stands-at.html | WAR PLANE BAN TAKEN UP.; But Four Nations Delay Taking Stands at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/14-in-office-seized-as-schultz-aides-police-raiders-say-more-than.html | 14 IN OFFICE SEIZED AS SCHULTZ AIDES; Police Raiders Say More Than 5,000,000 Policy Slips Were Found in Uptown Flat. PLACE FULLY EQUIPPED Adding Machines and All Records Taken -- Day's Play of More Than $2,000,000 Indicated. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/france-lifts-import-surtaxes-on-finnish-and-swedish-goods.html | France Lifts Import Surtaxes On Finnish and Swedish Goods | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/miss-verry-golf-leader-scores-88-in-first-round-of-midsouth-tourney.html | MISS VERRY GOLF LEADER.; Scores 88 in First Round of Mid-South Tourney. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/gabrilowitsch-and-spalding-again-combine-their-arts-in-a-sonata.html | Gabrilowitsch and Spalding Again Combine Their Arts in a Sonata Program. | True | By Olin Downes. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/spain-to-resume-aid-here.html | Spain to Resume Aid Here. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sale-of-finger-paintings.html | Sale of 'Finger Paintings.' | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/jayvee-crew-is-shifted-glendon-moves-4-columbia-men-as-squad-rows.html | JAYVEE CREW IS SHIFTED.; Glendon Moves 4 Columbia Men as Squad Rows on the Harlem. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/weekly-talk-by-president.html | Weekly Talk by President. | True | LOUIS LEWIS COHN. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/aiken-horse-show-dates-set.html | Aiken Horse Show Dates Set. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/glassford-a-witness-tells-at-murder-trial-of-defend-ants-kindness-a.html | GLASSFORD A WITNESS.; Tells at Murder Trial of Defend- ant's Kindness at "B.E.F." Camp. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-george-weiler.html | MRS. GEORGE WEILER. | True | Special to THE NEW YORK TIMES, | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/join-united-fruits-board.html | Join United Fruit's Board. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/grape-growers-protest-plan.html | Grape Growers Protest Plan. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/added-to-produce-board-many-securities-are-admitted-to-trading-on.html | ADDED TO PRODUCE BOARD; Many Securities Are Admitted to Trading on Exchange. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stripp-to-resist-2000-cut-in-pay-reaches-dodgers-camp-de-termined.html | STRIPP TO RESIST $2,000 CUT IN PAY; Reaches Dodgers' Camp, De- termined to Remain Hold-Out Unless Demand Is Met. WILL SEE GILLEAUDEAU Third Baseman's Visit Follows Carey's Appeal -- Holiday De- clared for Club Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/children-and-radio.html | CHILDREN AND RADIO. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/luncheon-for-german-polyclinic.html | Luncheon for German Polyclinic. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/admits-shooting-two-waiter-who-with-gun-protested-union-racket.html | ADMITS SHOOTING TWO.; Waiter Who With Gun Protested Union Racket Pleads Guilty. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/william-a-culhane-prominent-for-many-years-in-queens-county.html | WILLIAM A. CULHANE.; Prominent for Many Years in Queens County Politics. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/wine-of-32-added-to-house-beer-bill-in-senate-report-measure-is.html | WINE OF 3.2% ADDED TO HOUSE BEER BILL IN SENATE REPORT; Measure Is Approved by Com- mittee After Amending It at McAdoo's Request. PASSAGE SLATED TODAY Harrison Predicts Victory, Which Will Send It to Confer- ence for Action on Change. STATE BEER BILLS READY Commission and Dunnigan Plans Go to Legislature Today -- Lehman Demands Speed. WINE OF 3.2% ADDED TO HOUSE BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/now-of-age.html | NOW "OF AGE." | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/gives-natators-advice-kiphuth-urges-new-jersey-boy-to-try-for.html | GIVES NATATORS ADVICE.; Kiphuth Urges New Jersey Boy to Try for Olympic Team. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tone-firmer-in-paris.html | Tone Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rejects-bids-on-newark-rail-job.html | Rejects Bids on Newark Rail Job. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/to-give-water-pageant-ywca-group-to-hold-fete-at-the-central-branch.html | TO GIVE WATER PAGEANT.; Y.W.C.A. Group to Hold Fete at the Central Branch. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stillman-wins-point-court-holds-plaintiff-in-libel-case-lacks-cause.html | STILLMAN WINS POINT.; Court Holds Plaintiff in Libel Case Lacks Cause of Action. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/economy-cuts-asked-in-nicaragua.html | Economy Cuts Asked in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/175-to-be-in-passion-play-here.html | 175 to Be in Passion Play Here. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mt-everest-plane-meets-tests-at-34000-feet-cameraman-unable-to-work.html | Mt. Everest Plane Meets Tests at 34,000 Feet; Cameraman Unable to Work at 46 Below Zero | True | By E.c. Shepherd.copyright, 1933, By the New York Times Company and Nana, Inc. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/will-rogers-finds-it-helps-to-dwell-on-our-own-woes.html | Will Rogers Finds It Helps To Dwell on Our Own Woes | True | WILL ROGERS. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sale-on-boats-and-trains-proposed.html | Sale on Boats and Trains Proposed. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hunter-college-reasons-for-great-care-in-select-ing-its-new.html | HUNTER COLLEGE.; Reasons for Great Care in Select- ing Its New President. | True | STEPHEN DUGGAN. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/baldwin-assails-delays-by-obrien-alderman-asks-the-mayor-if-his.html | BALDWIN ASSAILS 'DELAYS' BY O'BRIEN; Alderman Asks the Mayor if His Reorganization Promises Have Been Forgotten. EXECUTIVE WILL ACT Replying to Criticism, He Says Sanitation Bill Report May Come This Week. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/williamson-for-caution-roads-must-stress-maintenance-he-tells-rail.html | WILLIAMSON FOR CAUTION.; Roads Must Stress Maintenance, He Tells Rail Meeting In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/akrons-behavior-in-tropics-pleases-airship-handles-with-ease-in.html | AKRON'S BEHAVIOR IN TROPICS PLEASES; Airship Handles With Ease in 1,020- Mile Flight From Miami to Panama Canal Zone. SHE STARTS HOME AGAIN Leaves Cocosolo Air Base at 4:55 After All-Day Visit and Trip Along the Waterway. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/smith-freshman-wins-award.html | Smith Freshman Wins Award. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/browns.html | BROWNS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/state-beer-bills-ready-for-action-liquor-commission-and-dunni-gan.html | STATE BEER BILLS READY FOR ACTION; Liquor Commission and Dunni- gan Control Plans Will Go to Legislature Today. GOVERNOR DEMANDS SPEED " No Shilly-Shallying," He Warns, and Looks to Final Disposal Next Week. SAN ON GANGSTER SOUGHT Dunnlgan Measure, Favored in Senate, Would Bar Undesira- bles by License System. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dr-elmer-h-king.html | DR. ELMER H. KING. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/haaren-five-tops-curtis-stages-rally-to-score-by-2723-in-psal.html | HAAREN FIVE TOPS CURTIS; Stages Rally to Score by 27-23 in P.S.A.L. Encounter. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/many-aid-opera-benefit-prominent-persons-subscribe-for-boxes-at.html | MANY AID OPERA BENEFIT.; Prominent Persons Subscribe for Boxes at Event Saturday. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/league-considers-outlawing-of-manchukuo-committee-also-takes-up.html | League Considers Outlawing of Manchukuo; Committee Also Takes Up Arms Ban Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/german-exminister-scoffs-at-war-fear-von-kuehlmann-says-reich-has.html | GERMAN EX-MINISTER SCOFFS AT WAR FEAR; Von Kuehlmann Says Reich Has No Desire for Conflict -- Doubts Nazi-Fascist Alliance. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/to-hold-athletic-night-boston-college-club-of-new-york-to-celebrate.html | TO HOLD ATHLETIC NIGHT; Boston College Club of New York to Celebrate Monday. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/president-tells-nagano-of-amity-for-japan-admiral-holds-our-naval.html | President Tells Nagano of Amity for Japan; Admiral Holds Our Naval Plans Justified | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/cuban-banks-to-resume-clearing-permitted-restriction-on-withdrawals.html | CUBAN BANKS TO RESUME.; Clearing Permitted -- Restriction on Withdrawals to End Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ae-smith-jr-wins-plea-obtains-renewal-of-hunter-college-lease-from.html | A.E. SMITH JR. WINS PLEA.; Obtains Renewal of Hunter College Lease From City Officers. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/eliason-archery-victor-wins-opening-event-of-pinehurst-midwinter.html | ELIASON ARCHERY VICTOR.; Wins Opening Event of Pinehurst Midwinter Tournament. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rush-for-licenses-halts-many-banks-woodin-asking-public-faith-says.html | RUSH FOR LICENSES HALTS MANY BANKS; Woodin, Asking Public Faith, Says Officials Were Flooded by Applications. BUDGET MOVES HAILED Roosevelt Has Restored Confi- dence, He Says -- Two More Banks Enter Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/george-b-snyder.html | GEORGE B. SNYDER. | True | Snocial to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rare-books-yield-6358-autographs-and-first-editions-among-auction.html | RARE BOOKS YIELD $6,358.; Autographs and First Editions Among Auction Offerings. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/gasoline-prices-in-buffalo-cut.html | Gasoline Prices in Buffalo Cut. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/paul-windels-honored-by-france.html | Paul Windels Honored by France. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/john-quincy-adams.html | JOHN QUINCY ADAMS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dake-in-draw-at-chess-deadlocks-with-horowitz-in-4-moves-post-for.html | DAKE IN DRAW AT CHESS; Deadlocks With Horowitz in 4 Moves -- Post for Phillips. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/delay-action-on-shrine-objections-to-gift-of-cleveland-birthplace.html | DELAY ACTION ON SHRINE.; Objections to Gift of Cleveland Birthplace Block Jersey Bill. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/aviations-board-changed-by-cord-corporations-control-passes-to-new.html | AVIATION'S BOARD CHANGED BY CORD; Corporation's Control Passes to New Group as Hoyt and Seven Others Resign. L.B. MANNING IS PRESIDENT Also Heads American Airways' Reconstituted Directorate -- All Offices to Be in Chicago. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/will-aid-utility-inquiry-fs-edmonds-named-counsel-for-pennsylvania.html | WILL AID UTILITY INQUIRY.; F.S. Edmonds Named Counsel for Pennsylvania Committee. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/capital-sees-end-of-dictator-bills-bank-and-economy-measures-held.html | CAPITAL SEES END OF 'DICTATOR' BILLS; Bank and Economy Measures Held Roosevelt's Final Demand for Sweeping Powers. EMERGENCY FORCED MOVE But the President Clings to the Traditional View That Con- gress Shall Legislate. NEW TACTICS ON FARM AID Quick Relief Is to Be Pressed, but With a Call for a "Dictator- ship" Unlikely. | True | By Arthur Krock.special To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/col-lawrence-seeks-to-leave-air-force-to-resume-writing.html | Col. Lawrence Seeks to Leave Air Force to Resume Writing | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sao-paulo-bonds-to-be-paid.html | Sao Paulo Bonds to Be Paid. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/named-doremus-estate-guardian.html | Named Doremus Estate Guardian. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/two-teams-tied-in-school-fencing-madison-and-eastern-district-gain.html | TWO TEAMS TIED IN SCHOOL FENCING; Madison and Eastern District Gain Lead in Division 2 of P.S.A.L. Competition. LINCOLN HIGH IS BEATEN Drops From First to Third Place In Group -- Cleveland Conquers New Utrecht by 5 to 1. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/polish-envoy-back-from-warsaw-today-count-and-countess-biondi-also.html | POLISH ENVOY BACK FROM WARSAW TODAY; Count and Countess Biondi Also Returning Aboard the Conte Di Savoia. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/name-princeton-entries-swimmers-and-wrestlers-to-seek.html | NAME PRINCETON ENTRIES.; Swimmers and Wrestlers to Seek Intercollegiate Titles. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/president-host-to-davis-arms-delegate-discusses-policies.html | PRESIDENT HOST TO DAVIS.; Arms Delegate Discusses Policies Preparatory to Sailing Next Week. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-lamme-wins-fourgame-battle-scores-upset-in-squash-rac-quets-at.html | MRS. LAMME WINS FOUR-GAME BATTLE; Scores Upset in Squash Rac- quets at Junior League by Defeating Mrs. Green. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/assails-pomerene-on-rfc-publicity-representative-howard-as-serts.html | ASSAILS POMERENE ON R.F.C. PUBLICITY; Representative Howard As- serts House Was 'Slandered' by Board's Ex-Chairman. REP. MAY SCORES BINGHAM In "Field Day" of Oratory in an Idle Chamber, He Derides Editor as Envoy to London. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/couzens-denies-attacking-woodin.html | Couzens Denies Attacking Woodin. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/scrip-plan-is-deferred-atlantic-county-delays-issue-to-study-legal.html | SCRIP PLAN IS DEFERRED.; Atlantic County Delays Issue to Study Legal Procedure. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/butcher-doing-his-bit-lends-10000-lying-idle-to-town.html | Butcher, 'Doing His Bit,' Lends $10,000, 'Lying Idle,' to Town | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/adams-claflin-dies-was-transit-pioneer-son-of-former-governor-of.html | ADAMS CLAFLIN DIES, WAS TRANSIT PIONEER; Son of Former Governor of Bay State Organized a Boston Street Railway. I | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/assail-prof-frankfurter-massachusetts-dar-calls-for-protest-letters.html | ASSAIL PROF. FRANKFURTER; Massachusetts D.A.R. Calls for Protest Letters to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/13000-apply-for-camps-record-registration-for-military-training.html | 13,000 APPLY FOR CAMPS.; Record Registration for Military Training Closes Lists. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/filipino-leaders-praise-governor-quezon-at-a-farewell-dinner-says.html | FILIPINO LEADERS PRAISE GOVERNOR; Quezon, at a Farewell Dinner, Says Colonel Roosevelt Is Islands' Best Friend. BANK POLICY A SUCCESS Great Confidence Results From Fact That All Institutions Have Been Kept Open. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/kalish-sympathetic-sculptor.html | Kalish, Sympathetic Sculptor. | True | H.D. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/plans-to-oppose-hague-jersey-city-fusion-group-to-pick-candidates.html | PLANS TO OPPOSE HAGUE.; Jersey City Fusion Group to Pick Candidates for May Election. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/equity-to-hold-meeting-monday.html | Equity to Hold Meeting Monday. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/berlin-is-noncommittal.html | Berlin Is Noncommittal. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/newfoundland-it-is-autonomous-and-does-not-favor-confederation.html | NEWFOUNDLAND.; It Is Autonomous and Does Not Favor Confederation. | True | NEWFOUNDLANDER. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/morris-kind.html | MORRIS KIND. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/jf-drake-heads-gulf-refining.html | J.F. Drake Heads Gulf Refining. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/commodity-prices-up-9-fertilizer-association-finds-gain-in-all.html | COMMODITY PRICES UP .9%; Fertilizer Association Finds Gain in All Classes but One. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pecora-to-question-private-bankers-investment-leaders-also-to-be.html | PECORA TO QUESTION PRIVATE BANKERS; Investment Leaders Also to Be Heard in Senate Inquiry on Harmful Practices. WORK TO START AT ONCE Initial Private Hearings Are Likely to Reach Houses of Morgan and Others. STOCK INQUIRY WIDENED Senator Fletcher Gives Out In- structions in Accord With President's Wishes. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bridge-club-rents-brooklyn-house.html | Bridge Club Rents Brooklyn House | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/use-of-crude-rubber-off-55-in-february-consumption-by-manufacturers.html | USE OF CRUDE RUBBER OFF 5.5% IN FEBRUARY; Consumption by Manufacturers Down to 20,462 Tons -- Imports Declined 39.3 Per Cent. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dr-karl-t-compton-tells-debt-of-science-to-relativity-theorist.html | Dr. Karl T. Compton Tells Debt of Science to Relativity Theorist | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rally-in-san-francisco.html | Rally in San Francisco. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/267511-estate-left-by-miss-anna-sands-maid-of-new-york-social.html | $267,511 ESTATE LEFT BY MISS ANNA SANDS; Maid of New York Social Leader Gets $20,000 -- McAlpin Hold- ing Put at $651,618. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/new-law-in-view-to-aid-rail-unity-roosevelt-advisers-meet-here-with.html | NEW LAW IN VIEW TO AID RAIL UNITY; Roosevelt Advisers Meet Here With Officials of Carriers, Bankers and Investors. WOULD ALTER TRUST ACT F.H. Prince Drafts Plan for the President -- Early Action by White House Expected. NEW LAW IN VIEW TO AID RAIL UNITY | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/the-lost-sceptre.html | THE LOST SCEPTRE. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/appeal-to-rfc.html | Appeal to R.F.C. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ickes-calls-oil-states-governors-to-parley-on-march-27-to-discuss.html | Ickes Calls Oil States' Governors to Parley On March 27 to Discuss Stabilization | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/boxing-champions-to-appear.html | Boxing Champions to Appear. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bars-new-change-in-scottsboro-case-attorney-general-refuses-to-aid.html | BARS NEW CHANGE IN SCOTTSBORO CASE; Attorney General Refuses to Aid Shift From Decatur -- Trial Set for March 27. NEGROES WILL BE MOVED Leibowitz Wins Transfer to Bir- j mingham, Where Private Inter- views Are Not Prohibited. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/honored-at-skidmore-a-roberta-dauernheim-of-brook-lyn-will-head-may.html | HONORED AT SKIDMORE.; A. Roberta Dauernheim of Brook- lyn Will Head May Court. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/party-votes-pass-bipartisan-bill-senate-democrats-at-albany-push.html | PARTY VOTES PASS BIPARTISAN BILL; Senate Democrats at Albany Push Through Change in County Election Boards. MINIMUM WAGE ADVANCED Measure Reaches Order of Final Passage -- Deposits Guarantee Bill Reported Favorably. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/wichita-five-prevails-scores-over-fal-quintet-in-game-at-mexico.html | WICHITA FIVE PREVAILS.; Scores Over Fal Quintet In Game at Mexico City by 39 to 26. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/french-envoy-coming-next-month.html | French Envoy Coming Next Month | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/a-night-in-ireland-given-at-st-regis-many-entertain-with-dinners-at.html | A NIGHT IN IRELAND' GIVEN AT ST. REGIS; Many Entertain With Dinners at Benefit for the Charity Orgnization Society. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/roosevelt-pamphlet-grows.html | Roosevelt 'Pamphlet' Grows. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rev-dr-e-m-mills-dies-in-california-methodist-church-leader-was-a.html | REV. DR. E. M. MILLS DIES IN CALIFORNIA; Methodist Church leader Was a Former President of the American Rose Society, | True | Special to THE NEW YORK TIMO. I | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/book-brevities.html | Book Brevities. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sun-spots-cycles-linked-to-storms-studies-for-smithsonian-give.html | SUN SPOTS' CYCLES LINKED TO STORMS; Studies for Smithsonian Give 47-Year Record of Shifts in Weather Routes. A BASIS FOR FORECASTS Dr. Kullmer's Findings May Lead to Charting of Storm Expectancy Several Years In Advance. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sister-mary-raphael.html | SISTER MARY RAPHAEL. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/deposits-agin-rise-at-chicago.html | Deposits Again Rise at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/harvard-title-to-ihrig-exprinceton-star-throws-god-dard-to-win.html | HARVARD TITLE TO IHRIG.; Ex-Princeton Star Throws God- dard to Win 135-Pound Crown. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mdonald-will-see-mussolini-in-plan-to-end-wide-unrest-expected-to.html | M'DONALD WILL SEE MUSSOLINI IN PLAN TO END WIDE UNREST; Expected to Travel to Rome This Week-End in Move to Salvage Arms Parley. TO MEET DALADIER FIRST French Premier Leaves for Geneva -- Effort to Get Paris-Rome Navy Accord Likely. BRITISH DRAFT ARMS PACT Agreement to Be Offered Today Covers Points Already Settled and Provides Compromises. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/art-brevities.html | Art Brevities. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/japan-sends-aid-to-pass.html | Japan Sends Aid to Pass. | True | By Hugh Byas.wireless To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/kansas-city-stays-home-opens-tralning-today-on-own-field-in.html | KANSAS CITY STAYS HOME.; Opens Tralning Today on Own Field in Interests of Economy. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/nyu-girls-swim-tonight.html | N.Y.U. Girls Swim Tonight. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/the-15-outstanding-stocks-to-buy-now.html | The 15 Outstanding Stocks to Buy Now | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/daladier-goes-to-geneva.html | Daladier Goes to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mckee-gains-4891-votes-additions-show-up-as-recheck-is-continued-in.html | McKEE GAINS 4,891 VOTES.; Additions Show Up as Recheck Is Continued in 7 Districts. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/architect-sells-east-side-house-wgt-shedd-buys-mccagg-residence.html | ARCHITECT SELLS EAST SIDE HOUSE; W.G.T. Shedd Buys McCagg Residence With Garden in Seventy-first Street. OLD STABLE IS LEASED Vanderbilt Landmark in 54th St. Is Taken for Restaurant -- Midtown Hotel Auctioned. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fight-umberfield-will-9-relatives-contest-bequest-to-womens-home-in.html | FIGHT UMBERFIELD WILL; 9 Relatives Contest Bequest to Women's Home in Rye. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bolt-wrecks-jersey-farm-home.html | Bolt Wrecks Jersey Farm Home. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/18-nurses-get-diplomas-first-group-graduates-since-hos-pital-school.html | 18 NURSES GET DIPLOMAS; First Group Graduates Since Hos- pital School Affiliated With Cornell | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/commodity-futures-in-vigorous-rallies-with-new-peaks-for-1933-cash.html | Commodity Futures in Vigorous Rallies With New Peaks for 1933; Cash Prices Up | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/senators.html | SENATORS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/clarence-r-cole.html | CLARENCE R. COLE. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/29-of-crime-here-traced-to-youths-mulrooney-says-police-report-for.html | 29% OF CRIME HERE TRACED TO YOUTHS; Mulrooney Says Police Report for 1932 Will Show Big Rise in Juvenile Felons. ASSAILS DELINQUENCY BILL He Tells Reserve Officers That Proposed Raising of Age Limit Would Be Spur to Lawless. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/three-tell-of-blast-on-the-observation-sailor-denies-quitting.html | THREE TELL OF BLAST ON THE OBSERVATION; Sailor Denies Quitting Because Boiler Was Faulty -- Patch Was Not Reported to Officials. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/those-restless-children.html | Those Restless Children. | True | L.N. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/student-editors-named-at-peddle.html | Student Editors Named at Peddle. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/miss-t1pson-plans-for-church-bridal-will-be-married-to-henry-a.html | MISS T1PSON PLANS FOR CHURCH BRIDAL; Will Be Married to Henry A. Alker Jr. on April 29 at St. Bartholomew's. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/collateral-auction-postponed.html | Collateral Auction Postponed. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/a-list-of-these-15-stocks.html | A List of These 15 Stocks | True | By Return Mail | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/germanamerican-ac-scores.html | German-American A.C. Scores. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dr-d-h-steiart-surgeon-72-dead-founder-of-the-widely-known.html | DR. D. H. STEIART, SURGEON, 72, DEAD; Founder of the Widely Known \| Varicose-Vein Clinic at Knickerbocker Hospital. NOTED IN SEVERAL FIELDS I _____ Also Won Renown for Methods in ! Using Antiseptics and In Wound Healing. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/women-in-despair-as-relief-jobs-end-almost-like-a-death-notice-one.html | WOMEN IN DESPAIR AS RELIEF JOBS END; ' Almost Like a Death Notice,' One Writes in Plea Cited to 'Adopt-a-Family' Group. AID OF CITY IS SOUGHT Lawyer to See O'Brien in Behalf of 3,500 Persons Laid Off -- H.W. Taft in Salvation Army Appeal. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/acts-favorably-on-betting.html | Acts Favorably on Betting. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/phillies.html | PHILLIES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/harvard-polo-trio-loses-to-canaries-bows-109-as-victors-retain.html | HARVARD POLO TRIO LOSES TO CANARIES; Bows, 10-9, as Victors Retain Boston Indoor League Championship. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/navy-post-given-to-hl-roosevelt-kin-of-president-is-made-assistant.html | NAVY POST GIVEN TO H.L. ROOSEVELT; Kin of President Is Made Assistant Secretary, Fourth of Family to Hold Position. CHANGES IN SHIP BOARD T.V. O'Connor Is Displaced by D. W. Todd and G.S. Lincoln Succeeds S.S. Sandberg. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/brunner-explains-vote-pledged-himself-in-campaign-not-to-support.html | BRUNNER EXPLAINS VOTE.; Pledged Himself in Campaign Not to Support Change in Pensions. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/nathaniel-brenner.html | NATHANIEL BRENNER. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/banks-over-nation-approach-normal-reopenings-continue-in-all-the.html | BANKS OVER NATION APPROACH NORMAL; Reopenings Continue in All the States as Authorities Speed Restoration. TRADE WIDELY SPURRED Deposits Surpass Withdrawals Everywhere -- Philadelphia Will Redeem Scrip Immediately. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/taxsale-delay-asked-queens-chamber-urges-postpone-ment-of-lien.html | TAX-SALE DELAY ASKED.; Queens Chamber Urges Postpone- ment of Lien Foreclosure. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/half-open-in-st-louis-region.html | Half Open in St. Louis Region. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/grand-jury-sifts-loan-to-port-aide-hears-5-witnesses-on-10020.html | GRAND JURY SIFTS LOAN TO PORT AIDE; Hears 5 Witnesses on $10,020 Advanced to Ramsey by the National City Company. BANK OFFICER ASKED DEAL Crain Inquiry, Based on Evidence Revealed In Washington, Due to End Tomorrow. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/canadian-trade-balance-excess-of-exports-over-imports-70132043-in.html | CANADIAN TRADE BALANCE.; Excess of Exports Over Imports $70,132,043 in Eleven Months. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fireman-hit-by-water-loses-eye.html | Fireman, Hit by Water, Loses Eye. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/jersey-loan-groups-open-state-associations-to-continue-under-strict.html | JERSEY LOAN GROUPS OPEN; State Associations to Continue Under Strict Supervision. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/paris-plan-to-pay-gratifies-capital-officials-will-welcome-move-as.html | PARIS PLAN TO PAY GRATIFIES CAPITAL; Officials Will Welcome Move as Smoothing Path to Debt Negotiations. LINDSAY TO MEET HULL Talk In Next Few Days Likely to Take In Economic Topics -- Roose- velt Holds Discussion. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/851-in-cleveland-district.html | 851 in Cleveland District. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/upturn-forecast-in-cotton-today-steadiness-in-liverpool-and-rise-in.html | UPTURN FORECAST IN COTTON TODAY; Steadiness in Liverpool and Rise in Stocks Here Likely to Influence Trading. 2c FLUCTUATION LIMIT SET Sales to Mills Continue at 50 to 100 Points Gain Since March 3 -- Dry Goods Prices Stiffer. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/roosevelt-takes-a-ride-goes-nearly-to-alexandria-fourth-time-out.html | ROOSEVELT TAKES A RIDE.; Goes Nearly to Alexandria Fourth Time Out Since Inauguration. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/state-commission-yields-on-beer-ads-liquor-board-alters-stand-in.html | STATE COMMISSION YIELDS ON BEER ADS; Liquor Board Alters Stand in Bill Rushed to Albany for Legislative Action. BANS SALOONS AND BARS Urges That Business Be Kept on "Respectable" Plane -- Hours for Sunday Sale Prescribed. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/three-men-are-held-in-oriental-rug-deal-woman-buyer-says-false.html | THREE MEN ARE HELD IN ORIENTAL RUG DEAL; Woman Buyer Says False Story of Ownership by Sultan and Czar Was Used as Lure. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/permits-cash-transfer-telegraph-company-lifts-ban-on-domestic-money.html | PERMITS CASH TRANSFER.; Telegraph Company Lifts Ban on Domestic Money Orders. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/free-state-senate-rejects-oath-bill-makes-last-effort-to-kill-plan.html | FREE STATE SENATE REJECTS OATH BILL; Makes Last Effort to Kill Plan to End Swearing of Alle- giance to King. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/firestone-speeds-plant-production-up-50-per-cent-after-roosevelt.html | FIRESTONE SPEEDS PLANT.; Production Up 50 Per Cent After Roosevelt Financial Action. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/attacks-cause-danger.html | Attacks Cause Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/90-entries-listed-for-bouts-on-mat-64-to-be-selected-from-field-for.html | 90 ENTRIES LISTED FOR BOUTS ON MAT; 64 to Be Selected From Field for Title Wrestling at Columbia. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/semiannual-payment-of-2120.html | Semi-Annual Payment of $21.20. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hershey-six-beats-orioles-61.html | Hershey Six Beats Orioles, 6-1. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/dr-william-h-anthony.html | DR. WILLIAM H. ANTHONY | True | Special t> THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/einstein-honored-at-a-dinner-here-attack-upon-nationalism-as-a.html | EINSTEIN HONORED AT A DINNER HERE; Attack Upon Nationalism as a Menace to Civilization Marks Address to 1,000. HE WILL SHUN GERMANY Scientist Going to Belgium Instead -- Urges Support for Palestine University. EINSTEIN HONORED AT A DINNER HERE | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/youth-strangled-at-rochester-y-athlete-found-dead-in-dormi-tory.html | YOUTH STRANGLED AT ROCHESTER 'Y'; Athlete Found Dead in Dormi- tory, Bound as in an Oriental Murder. BROTHER IS QUESTIONED Piece of Rope Discovered in His Room Is Similar to That Bind- ing the Victim. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/baron-squash-victor-beats-cohalan-in-exhibition-at-army-and-navy.html | BARON SQUASH VICTOR.; Beats Cohalan in Exhibition at Army and Navy Club Dinner. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/runciman-for-early-action.html | Runciman for Early Action. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/corr-hopes-to-meet-chicagos-payrolls-acting-mayor-spends-first-day.html | CORR HOPES TO MEET CHICAGO'S PAYROLLS; Acting Mayor Spends First Day in Office, Pledging Continu- ance of Cermak Policies. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mkee-on-transit.html | M'KEE ON TRANSIT. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/no-walker-settlement-attorneys-for-exmayor-and-wife-deny-miami.html | NO WALKER SETTLEMENT.; Attorneys for Ex-Mayor and Wife Deny Miami Report. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fight-shouldering-rate-inquiry-costs-transit-companies-assert-at.html | FIGHT SHOULDERING RATE INQUIRY COSTS; Transit Companies Assert at Albany Measure Would Put Them Out of Business. PHONE COMPANY PROTESTS Rail Brotherhoods Seek Extension of Full-Crew Law -- Railroads Oppose the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sales-in-new-jersey-jersey-city-parcels-comprise-large-part-of.html | SALES IN NEW JERSEY.; Jersey City Parcels Comprise Large Part of Turnover. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/says-nazis-seized-bavaria-by-force-vienna-reichspost-disputes.html | SAYS NAZIS SEIZED BAVARIA BY FORCE; Vienna Reichspost Disputes Version That Munich Asked Berlin to Preserve Order. STATE'S HESITATION FATAL It Could Have Used Police to Resist or Named Rupprecht King, but President's Aide Reassured it. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/miss-carson-100-today-sea-cliff-resident-one-of-family-of-chicago.html | MISS CARSON 100 TODAY.; Sea Cliff Resident One of Family of Chicago Merchants. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/beware-the-ides-of-march.html | Beware the Ides of March. | True | By Brooks Atkinson. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/2-drown-2-saved-on-a-fishing-trip-boat-overturns-in-gale-off-oyster.html | 2 DROWN, 2 SAVED ON A FISHING TRIP; Boat Overturns in Gale Off Oyster Bay -- Both Victims Are From Queens. ACCIDENT CLOSE TO SHORE Survivors Able to Cling to Craft Until Ropes Are Thrown to Them by Park Workmen. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/society-to-stage-boy-scout-circus-mrs-hamilton-heads-group-planning.html | SOCIETY TO STAGE BOY SCOUT CIRCUS; Mrs. Hamilton Heads Group Planning'Largest' Event of Kind Ever Held Here. HUGE TENT TO BE ERECTED Waldorf Ballroom Will Be Scene of "Cobina Wright Party" on Night of April 25. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mississippi-plant-to-employ-250.html | Mississippi Plant to Employ 250. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/illinois-house-passes-3-sales-tax.html | Illinois House Passes 3% Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/premieres-of-2-plays-deferred.html | Premieres of 2 Plays Deferred. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stir-created-in-geneva.html | Stir Created in Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rev-max-uieberman.html | REV. MAX UIEBERMAN. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/weather-and-the-crops-improvement-noted-in-winter-wheat-weekly.html | WEATHER AND THE CROPS.; Improvement Noted In Winter Wheat, Weekly Report Shows. The weekly report of the United States Weather Bureau follows: | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/business-resumes-in-mortgage-loans-restricted-activity-permitted-in.html | BUSINESS RESUMES IN MORTGAGE LOANS; Restricted Activity Permitted in Companies Supervised by Insurance Department. ASSETS ARE SAFEGUARDED Van Schaick Issues List of Regulations Pending Return of Normal Conditions. BUSINESS RESUMES IN MORTGAGE LOANS | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/again-to-delay-payroll-newark-to-withhold-400000-due-today-to-5000.html | AGAIN TO DELAY PAYROLL.; Newark to Withhold $400,000 Due Today to 5,000 Employes. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/600-sign-demand-for-state-saving-trade-and-industrial-leaders-ask.html | 600 SIGN DEMAND FOR STATE SAVING; Trade and Industrial Leaders Ask Lehman for Economies Like Those at Washington. NEW TAXES ARE OPPOSED Proposal for $84,000,000 Fresh Levies Assailed -- $10,000,000 Budget Cut Held Inadequate. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/798-banks-in-state-reopened-in-full-end-of-national-holiday-finds.html | 798 BANKS IN STATE REOPENED IN FULL; End of National Holiday Finds 80% Licensed, With Most of Others Merely Delayed. ALL SAVINGS BANKS OPEN Only Six of State Commercial Institutions Still Await Broderick's Approval. FLOW OF CASH CONTINUES Federal Reserve's Three-Day Net Influx Is $143,000,000 -- Gold Recovery Is $206,000,000. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stein-mat-victor-over-freeman.html | Stein Mat Victor Over Freeman. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tories-form-defense-group-opposing-india-concessions.html | Tories Form 'Defense' Group Opposing India Concessions | True | By the Canadian Press. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/admission-to-bar-is-sought-by-119-character-committee-seeks-data-on.html | ADMISSION TO BAR IS SOUGHT BY 119; Character Committee Seeks Data on Applicants Called for Examination Tuesday. SIX WOMEN ON THE LIST Appellate Division Clerk Will Compile Inforation on Group Asking Permits to Practice. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fight-pay-cut-bill-at-albany-hearing-teacher-firemen-and-labor.html | FIGHT PAY CUT BILL AT ALBANY HEARING; Teacher, Firemen and Labor Groups Protest Suspension of Mandatory Salaries. REALTY BOARDS FOR BILL State Economic Council Supports It to Enable Lowering of Community Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/39-college-boxers-in-title-tournament-draw-completed-for-eastern.html | 39 COLLEGE BOXERS IN TITLE TOURNAMENT; Draw Completed for Eastern Championships Starting at Penn State Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-w-w-van-anden.html | MRS. W. W. VAN ANDEN. | True | Special to TEE NEW YOKK TIMES . | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/farm-and-job-bills-to-go-to-congress-president-expected-to-send.html | FARM AND JOB BILLS TO GO TO CONGRESS; President Expected to Send Emergency Message on One or Both Today. WORLD CUT IN FARM PLAN Domestic Features to Be Basis for Later Legislation -- Work Aid for 200,000 at Once. FARM AND JOB BILLS TO GO TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/charity-solicitors-queried-by-crain-five-men-and-woman-are-taken-to.html | CHARITY SOLICITORS QUERIED BY CRAIN; Five Men and Woman Are Taken to His Office After Complaint by Lehman. ALL RECORDS ARE SEIZED Inquiry Launched After Man Asked Albert Warner for Funds in Governor's Name. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/takes-opera-plea-to-jewish-women-queena-mario-gets-a-promise-that.html | TAKES OPERA PLEA TO JEWISH WOMEN; Queena Mario Gets a Promise That 100,000 Will Be Asked to Contribute to Fund. PUTS DEFICIT AT $115,000 Tells Federation the Metropolitan's Future Depends on Raising It -- Red Cross Aid Praised. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/purdy-quits-post-in-charity-society-he-resigns-as-secretary-and.html | PURDY QUITS POST IN CHARITY SOCIETY; He Resigns as Secretary and Director to Become the Controller of Trinity. PORTER LEE IS SUCCESSOR Director of School of Social Work to Take Over His New Duties in Organization After April 1. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/vienna-police-end-rump-parliament-session-held-by-pangermans-and.html | VIENNA POLICE END RUMP PARLIAMENT; Session Held by Pan-Germans and Socialists Adjourns to Permit Reconvening. HEIMWEHR IS MOBILIZED Fascist Militia Reinforces Police as Dollfuss Cabinet Acts to Bar Spread of Hitlerism. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/city-sells-27000000-6-stock-notes-to-bankers-to-retire-shortterm.html | City Sells $27,000,000 6% Stock Notes To Bankers to Retire Short-Term Issues | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-charles-bender-out63-founded-canadian-piano-fv12.html | MRS. CHARLES BENDER.; ^ou^T-^"6""^3""^! Founded Canadian Piano F,V1/2 | True | Special to THE NBW YottK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mills-joins-seaboard-oil-board.html | Mills Joins Seaboard Oil Board. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/saved-by-advertising-concerns-which-kept-it-up-fared-best-says-wa.html | SAVED BY ADVERTISING.; Concerns Which Kept it Up Fared Best, Says W.A. Thomson. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bankers-assured-by-dollars-rally-it-closes-higher-than-on-march-3-a.html | BANKERS ASSURED BY DOLLAR'S RALLY; It Closes Higher Than on March 3 After Touching the Lowest Levels in a Year. NEW RECORD FOR MARKS Reach 24.03 Cents, Best Price Since 1924 -- Belgian and Swiss Francs Off. INHERENT STRENGTH SEEN Failure of Our Currency to Go to Large Discount Cited -- Federal Reserve Protection Possible. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/-uuuuuuuuuu-other-engagements.html | ! uuuuuuuuuu Other Engagements | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fp-walsh-may-get-post-roosevelt-said-to-favor-him-for-attorney.html | F.P. WALSH MAY GET POST; Roosevelt Said to Favor Him for, Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/lackeys-promotion-recommended.html | Lackey's Promotion Recommended | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/for-fire-insurance-delay-underwriters-board-group-asks-60day-wait.html | FOR FIRE INSURANCE DELAY; Underwriters' Board Group Asks 60-Day Wait After Losses. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/czech-army-held-ready-for-defense-cabinet-minister-reports-it-so-in.html | CZECH ARMY HELD READY FOR DEFENSE; Cabinet Minister Reports It So in Answering a Parliamentary Question on War Prospect. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/34-queens-women-made-park-officers-group-inducted-as-regional.html | 34 QUEENS WOMEN MADE PARK OFFICERS; Group, Inducted as Regional Directors, Urged to Press Drive for New Play Sites. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/chemical-company-restores-wage-cuts-as-profits-rise.html | Chemical Company Restores Wage Cuts as Profits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/britain-asks-review-of-duties-by-canada-under-ottawa-pact.html | Britain Asks Review of Duties By Canada Under Ottawa Pact | True | By the Canadian Press. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/newsprint-output-down-drop-to-125610-tons-in-canada-reported-for.html | NEWSPRINT OUTPUT DOWN.; Drop to 125,610 Tons in Canada Reported for February. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/jail-thirteenth-man-in-500000-fraud-police-arrest-sm-sachs-in.html | JAIL THIRTEENTH MAN IN $500,000 FRAUD; Police Arrest S.M. Sachs, In- dicted as Swindler of Women in Babylon Realty. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/income-tax-rush-continues-heavy-time-limit-extension-causes-some.html | INCOME TAX RUSH CONTINUES HEAVY; Time Limit Extension Causes Some Decline in Numbers Paying in Person. MAIL FLOOD IS UNABATED Total of Returns Much Greater Because of Reduction in the Exemption Allowances. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/doe-in-leap-hits-auto-animal-is-killed-but-connecticut-motorists.html | DOE IN LEAP HITS AUTO.; Animal Is Killed, but Connecticut Motorists Are Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/senate-vote-on-economy.html | Senate Vote on Economy | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/opposition-to-sales-tax-social-and-economic-cost-held-too-great-a.html | OPPOSITION TO SALES TAX.; Social and Economic Cost Held Too Great a Burden. | True | MABEL L. WALKER,Executive Secretary General Wel- fare Tax League. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/kellyspringfields-operations.html | Kelly-Springfield's Operations. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/german-jews-flight-into-poland-grows-1500-arrive-there-in-2-days.html | GERMAN JEWS' FLIGHT INTO POLAND GROWS; 1,500 Arrive There in 2 Days -- Police Kill One, Injure Ten Agitating Against Influx. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/joy-to-coach-canisius-eleven.html | Joy to Coach Canisius Eleven. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/honor-roll-at-nyu-lists-150-students-school-of-commerce-accounts.html | HONOR ROLL AT N.Y.U. LISTS 150 STUDENTS; School of Commerce, Accounts and Finance Names Those Receiving High Grades. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/veterans-and-veterans.html | VETERANS AND VETERANS. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/305-per-cent-move-is-beaten.html | 3.05 Per Cent Move Is Beaten. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/denies-overproduction-bw-snow-would-compensate-exports-and-imports.html | DENIES OVERPRODUCTION.; B.W. Snow Would Compensate Exports and Imports. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/4-nopar-issues-changed-stock-exchange-announces-also-white-eagle.html | 4 NO-PAR ISSUES CHANGED; Stock Exchange Announces Also White Eagle Oil Bonds Off List. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/total-rises-in-minneapolis-area.html | Total Rises in Minneapolis Area. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/leads-for-garner-seat-milton-west-apparently-is-winner-of.html | LEADS FOR GARNER SEAT.; Milton West Apparently Is Winner of Democratic Nomination. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stock-markets-reopening.html | STOCK MARKET'S REOPENING. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tennessee-needs-aid-the-savethechildren-fund-is-helping-brave.html | TENNESSEE NEEDS AID.; The Save-the-Children Fund Is Helping Brave People. | True | CHARLES TREXLER. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/war-department-order-is-late.html | War Department Order is Late. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/electric-power-index-declines-to-new-low-pacific-coast-region-makes.html | Electric Power Index Declines to New Low; Pacific Coast Region Makes Best Showing | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/complains-of-hirshfield-brooklyn-man-says-magistrate-treated-case.html | COMPLAINS OF HIRSHFIELD.; Brooklyn Man Says Magistrate Treated Case Lightly. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/marie-merr1man-a-bride-providence-girl-wed-hers-to-gordon-l-parker.html | MARIE MERRIMAN A BRIDE.; Providence Girl Wed Hers to Gordon L. Parker. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/on-running-wild.html | On Running Wild. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stocks-in-london-paris-and-berlin-quotations-rise-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rise on English Exchange Following Gains in Wall Street. TONE STRONGER IN FRANCE Midmonth Settlements Carried Out Easily -- Conflicting Trends on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hunter-team-to-end-season.html | Hunter Team to End Season. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-millea-advances-wins-from-mrs-barker-5-and-3-in-miami-biltmore.html | MRS. MILLEA ADVANCES.; Wins From Mrs. Barker, 5 and 3, In Miami Biltmore Golf. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/recreation-conference-closes.html | Recreation Conference Closes. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/prof-theodore-von-zahn.html | PROF. THEODORE VON ZAHN. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/way-open-to-form-new-detroit-bank-conservators-say-their-rule-will.html | WAY OPEN TO FORM NEW DETROIT BANK; Conservators Say Their Rule Will Not Bar Adequate Plan -- Reopenings Cheer State. Special to THE NEW YORK TIMES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/for-publicity-campaign-procter-gamble-seeing-prosper-ity-ahead.html | FOR PUBLICITY CAMPAIGN.; Procter & Gamble, Seeing Prosper- ity Ahead, Plans Advertising Drive | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/track-record-set-by-blessed-event-bradley-entry-cuts-7furlong-mark.html | TRACK RECORD SET BY BLESSED EVENT; Bradley Entry Cuts 7-Furlong Mark in Granada Handicap at Tropical Park. TERRIER FINISHES SECOND Trails by Three-quarter Length Margin -- Favorites Lose In Six Straight Races. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/d-wight-t-cort1s.html | D WIGHT T. CORT1S. | True | Special to THE Nsw YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/felicitates-the-shah-roosevelt-congratulates-persian-ruler-on.html | FELICITATES THE SHAH.; Roosevelt Congratulates Persian Ruler on Birthday. | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/marion-woehnert-engaged-to-marry-buffalo-girl-to-become-bride-of.html | MARION WOEHNERT ENGAGED TO MARRY; Buffalo Girl to Become Bride of Chatmcey P. Williams Jr. of This City. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/city-housing-plans-may-be-abandoned-hh-smith-details-difficulties.html | CITY HOUSING PLANS MAY BE ABANDONED; H.H. Smith Details Difficulties in Way of Utilizing Tract in Chrystie-Forsyth St. Area. ACQUIRED TO END SLUMS Engineer Informs the Estimate Board That High Rentals Would Defeat Its Purpose. DEFINITE POLICY URGED Report Stresses Need of Conces- sions by City or Backing by Some Philanthropy. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/army-lists-track-dates-opens-at-penn-state-on-april-22-two-meets.html | ARMY LISTS TRACK DATES; Opens at Penn State on April 22 -- Two Meets for the Plebes. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/for-divorces-in-60-days-delaware-house-passes-bill-to-cut-2year.html | FOR DIVORCES IN 60 DAYS.; Delaware House Passes Bill to Cut 2-Year Residence Requirement. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/du-pont-on-delaware-liquor-body.html | Du Pont on Delaware Liquor Body. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/senate-bank-bill-kept-from-house-robinson-reveals-delaying-of.html | SENATE BANK BILL KEPT FROM HOUSE; Robinson Reveals Delaying of Action at Request of Glass and Woodin. HOT DEBATE IN SENATE Treasury Officials Wish Further Study of Measure Designed to Aid Non-Reserve State Banks. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/paying-physicians-by-state-advocated-dr-roubakine-at-milbank-con.html | PAYING PHYSICIANS BY STATE ADVOCATED; Dr. Roubakine, at Milbank Con- ference, Says Soviet System Gets Best Results. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/peggy-rich-loses-suit-hit-in-head-by-hockey-stick-she-fails-to-get.html | PEGGY RICH LOSES SUIT.; Hit in Head by Hockey Stick, She Fails to Get Damages. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/money-and-credit-wednesday-march-15-1933.html | MONEY AND CREDIT; Wednesday, March 15, 1933. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/maine-schooner-missing-lucy-evelyn-left-southwest-har-bor-feb-22.html | MAINE SCHOONER MISSING.; Lucy Evelyn Left Southwest Har- bor Feb. 22 for New York. | True |  | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/french-loan-subscribed-117525000-flotation-taken-up-by-the-public.html | FRENCH LOAN SUBSCRIBED; $117,525,000 Flotation Taken Up by the Public in Two Days. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/raid-professors-home-german-police-visit-martin-buber-writer-on.html | RAID PROFESSOR'S HOME.; German Police Visit Martin Buber, Writer on Jewish Mysticism. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/files-action-in-linthicum-will.html | Files Action in Linthicum Will. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/find-grave-flaws-in-pension-plans-industrial-counselors-say-study.html | FIND GRAVE FLAWS IN PENSION PLANS; Industrial Counselors Say Study of 500 Shows Little Benefit to Employers. MORE FLEXIBILITY URGED Lack of Adequate Financing Also Held a Major Problem -- Limit on Benefits Favored. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/good-ads-always-sell-macy-executive-says-they-bring-trade-even-in.html | GOOD ADS ALWAYS SELL.'; Macy Executive Says They Bring Trade Even in Bad Times. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/telephone-company-denies-any-laxity-witnesses-at-hearing-insist-on.html | TELEPHONE COMPANY DENIES ANY LAXITY; Witnesses, at Hearing, Insist on Right to Make Customers Liable for Errors. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/colonel-roosevelt-sails-today.html | Colonel Roosevelt Sails Today. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/summary-of-reopenings.html | Summary of Reopenings. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/americans-play-tonight-engage-bruins-in-bostons-last-game-of.html | AMERICANS PLAY TONIGHT.; Engage Bruins in Boston's Last Game of Regular Season Here. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/cubswhite-sox.html | CUBS-WHITE SOX. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/yonkers-corner-parcel-leased.html | Yonkers Corner Parcel Leased. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/laud-our-emergence-from-banking-crisis-british-notables-arriving-on.html | LAUD OUR EMERGENCE FROM BANKING CRISIS; British Notables Arriving on the Aquitania Praise President Roosevelt's Policies. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/business-mounts-on-coast.html | Business Mounts on Coast. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/approve-capital-reduction.html | Approve Capital Reduction. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/archibald-v-davis-_____-i-president-of-first-national-bank-of.html | ARCHIBALD V. DAVIS. > _____ I; ; President of First National Bank of Ridgefield, Conn. | True | Special to THE NEW YORK TIDIES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stephen-aylward.html | STEPHEN AYLWARD. | True | Special to THE Nsw YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/deposits-heavy-at-pittsburgh.html | Deposits Heavy at Pittsburgh. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/danish-tenor-in-recital-natanael-christensen-makes-debut-here-at.html | DANISH TENOR IN RECITAL.; Natanael Christensen Makes Debut Here at Barbizon-Plaza. | True | H.H. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/anne-ward-wed-to-0-r-gilbert-mrs-roosevelt-wife-of-the-president-is.html | ANNE WARD WED TO 0. R. GILBERT; Mrs. Roosevelt, Wife of the President, Is Guest at Nup- tials of Former Pupil. QUIET HOME CEREMONY i Bride's Sisters Among Her At- tendantsuDrawing Room Resem- bles Garden of Spring Flowers. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hotels-prepared-for-beers-return-many-places-here-planning-special.html | HOTELS PREPARED FOR BEER'S RETURN; Many Places Here Planning Special Grill Rooms to Give Proper Atmosphere. BREWERS AWAITING WORD They Have Big Supply on Hand -- 5- Cent Price in Residential Areas and 10-Cent Elsewhere Planned. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-whitney-hits-back-challenges-defender-of-macy-on-suspending.html | MRS. WHITNEY HITS BACK.; Challenges Defender of Macy on Suspending Magazine. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/2-secaucus-teachers-reinstated.html | 2 Secaucus Teachers Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/automatic-signal-for-sos-is-shown-electrical-group-sees-new-device.html | AUTOMATIC SIGNAL FOR SOS IS SHOWN; Electrical Group Sees New Device Which Rings a Bell on Ships in Vicinity. LESSENS MARINE DANGERS Distress Message Goes Directly to Bridge of Receiving Vessel, Dr. Herbert Dorsey Points Out. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/cullman-renamed-to-port-authority-gov-lehman-reappoints-new-yorker.html | CULLMAN RENAMED TO PORT AUTHORITY; Gov. Lehman Reappoints New Yorker, Prominent in Unem- ployment and Health Work. RETAINS PROF. BONBRIGHT He Remains Trustee of State Power Authority -- Myron C. Tay- lor Agáin Cornell Trustee. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/red-sox.html | RED SOX. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mabel-dodge-luhan-tells-of-unhappy-days-in-buf-falo-the-president.html | Mabel Dodge Luhan Tells of Unhappy Days in Buf- falo -- The President Corrects His New Volume. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/reds.html | REDS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/simon-web-92-dies-shoe-manufacturer-retired-philadelphian-long.html | SIMON WEB, 92, DIES; SHOE MANUFACTURER; Retired Philadelphian Long Prominent in Jewish Phil- anthropic Work. | True | SpecraJ to THZ Nsw TOSK Tares. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/london-hopeful-of-results.html | London Hopeful of Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/baron-von-gontard-arrested-in-berlin-husband-of-former-clara-busch.html | BARON VON GONTARD ARRESTED IN BERLIN; Husband of Former Clara Busch of St. Louis Denies Charge He Concealed Funds Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hans-wagner-to-get-tribute-in-brooklyn-public-reception-set-by.html | HANS WAGNER TO GET TRIBUTE IN BROOKLYN; Public Reception Set by Borough for Day Dodgers Open at Home With Pirates. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/hosts-at-dinner-party-mr-and-mrs-js-rogers-jr-give-event-at-their.html | HOSTS AT DINNER PARTY.; Mr. and Mrs. J.S. Rogers Jr. Give Event at Their Home. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/treasury-offers-100000000-issue-91day-bills-dated-march-22-are-put.html | TREASURY OFFERS $100,000,000 ISSUE; 91-Day Bills Dated March 22 Are Put on Market Because of Income Tax Postponement. HOLIDAY AFFECTS REVENUE Income Collections of About $100,000,000 Are Estimated to Have Been Delayed. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/many-legion-posts-back-roosevelt-veteran-groups-here-endorse-state.html | MANY LEGION POSTS BACK ROOSEVELT; Veteran Groups Here Endorse State Commander's Action in Supporting Economy. NATIONAL BODY CRITICIZED Ernest Angell Says It Has Taken "Refuge in Silence" -- Views Wired to President. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/the-economy-bill-in-brief.html | The Economy Bill in Brief | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/schoolleaving-age.html | SCHOOL-LEAVING AGE. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pepper-elected-captain-of-fordham-five-mcmahon-similarly-honored-by.html | Pepper Elected Captain of Fordham Five; McMahon Similarly Honored by Swim Team | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/national-air-races-go-to-los-angeles-cleveland-relinquishes-event.html | NATIONAL AIR RACES GO TO LOS ANGELES; Cleveland Relinquishes Event for a Year, After Suffering Losses -- Date Set for July 1-4. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bankers-favor-proposal-for-more-clearing-houses.html | Bankers Favor Proposal For More Clearing Houses | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mkee-denounces-modern-dramas-tells-girl-scouts-it-is-hard-to-go-to.html | M'KEE DENOUNCES MODERN DRAMAS; Tells Girl Scouts It Is Hard to Go to Theatre Without 'Feeling Soiled.' HITS AT FILMS AND BOOKS J.G. McDonald Warns of Peril of New War -- Rockefeller Jr. and Dr. J.E. Russell Honored. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/to-rush-local-contributions.html | To Rush Local Contributions. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pianist-suicide-examiner-finds.html | Pianist Suicide, Examiner Finds. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/scientist-75-dies-jesuit-priest-was-inventor-of-electric.html | SCIENTIST, 75, DIES; Jesuit Priest Was Inventor of Electric Seismograph to Measure Earth Tremors. ALSO STUDIED AIR WAVES Physicist, Chemist, Astronomer, He Was the Sixth Observer of Helvetian Halo in 1901. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/election-by-grigsbygrunow.html | Election by Grigsby-Grunow. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/marshal-bans-horse-for-st-patricks-day-kennedy-at-86-regrets-aides.html | MARSHAL BANS HORSE FOR ST. PATRICK'S DAY; Kennedy, at 86, Regrets Aides Insist He Lead Tomorrow's Parade in an Auto. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/reich-shows-gain-in-export-surplus-but-foreign-trade-last-month.html | REICH SHOWS GAIN IN EXPORT SURPLUS; But Foreign Trade Last Month Marked Little Rise Over January. IMPORTS FROM US OFF Decline in Exports to Russia Is Expected to Hurt Germany's Debt Service Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/finds-congo-pigmies-alive-to-depression-dr-faris-reports-the.html | FINDS CONGO PIGMIES ALIVE TO DEPRESSION; Dr. Faris Reports the African Tribesmen Have Intelligent Interest in the World. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-en-traver.html | MRS. E.N. TRAVER. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/political-control-of-schools-scored-dr-robinson-writes-to-albany.html | POLITICAL CONTROL OF SCHOOLS SCORED; Dr. Robinson Writes to Albany Protesting Against Bill to Suspend Salary Laws. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/new-jersey-openings-an-additional-list-of-state-insti-tutions.html | NEW JERSEY OPENINGS.; An Additional List of State Insti- tutions Announced. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/philadelphia-to-retire-scrip.html | Philadelphia to Retire Scrip. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/postal-savings-deposits-increase.html | Postal Savings Deposits Increase. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/china-sees-moves-to-capture-north-new-attacks-block-japanese-at.html | CHINA SEES MOVES TO CAPTURE NORTH; New Attacks Block Japanese at Sifeng, Forcing Them to Speed Assistance. END OF FIGHTING SOUGHT Gen. Chiang Conciliatory, but Grave Results From Continued Attacks Are Feared. GEN. HO WARNS OF PERIL Says Japanese May Send Forces Below the Great Wall From the Shanhaikwan Area. | True | By Hallett Abend.wireless To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ohio-standard-pays-on-preferred.html | Ohio Standard Pays on Preferred. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/shopping-spurts-in-district.html | Shopping Spurts in District. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/pope-voices-faith-in-recovery-here-stresses-capable-way-financial.html | POPE VOICES FAITH IN RECOVERY HERE; Stresses Capable Way Financial Strain Is Being Met -- Confers Red Hat on 6 Cardinals. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/states-preparing-for-legalized-beer-thirteen-ready-for-lifting-of.html | STATES PREPARING FOR LEGALIZED BEER; Thirteen Ready for Lifting of Federal Ban -- Measures Are Pending in 24 Others. 50,000 JOBS AVAILABLE Brewery Orders for Material and Equipment at Once Are Put at $100,000,000. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/trade-spurred-in-atlanta-zone.html | Trade Spurred in Atlanta Zone. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/northwest-is-optimistic-budd-kenney-and-donnelly-rail-chiefs-note.html | NORTHWEST IS OPTIMISTIC.; Budd, Kenney and Donnelly, Rail Chiefs, Note Better Sentiment. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/rare-books-net-5173-set-of-in-phelps-stokes-brings-350-at-auction.html | RARE BOOKS NET $5,173.; Set of I.N. Phelps Stokes Brings $350 at Auction. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/prussia-to-pardon-its-nazi-prisoners-will-free-political-offenders.html | PRUSSIA TO PARDON ITS NAZI PRISONERS; Will Free Political Offenders Whose Deeds Were Actuated by 'Patriotic Considerations.' BEUTHEN KILLERS PAROLED Government Announces That No More Political Crimes Will Be Tolerated in State. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mitten-routs-prt-minority.html | Mitten Routs P.R.T. Minority. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mostly-open-in-connecticut.html | Mostly Open In Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/gambling-charges-dismissed.html | Gambling Charges Dismissed. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/freed-in-quogue-killing-mrs-downs-is-then-held-as-a-material.html | FREED IN QUOGUE KILLING.; Mrs. Downs Is Then Held as a Material Witness in Case. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/sugar-agreements-stand-producers-closing-paris-meeting-look-for.html | SUGAR AGREEMENTS STAND; Producers, Closing Paris Meeting, Look for Improvement This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/glasgow-students-join-oxford-in-voting-not-to-bear-arms.html | Glasgow Students Join Oxford In Voting Not to Bear Arms | True | By the Canadian Press. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/4-in-family-freed-in-holdups.html | 4 In Family Freed In Hold-Ups. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/baby-bond-sales-rise-total-of-1240670-in-a-day-is-bought-by-city.html | BABY BOND' SALES RISE.; Total of $1,240,670 In a Day Is Bought by City Taxpayers. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/measure-little-altered-it-will-go-quickly-to-conference-for-final.html | MEASURE LITTLE ALTERED; It Will Go Quickly to Conference for Final Revision. FOUR DEMOCRATS VOTE NO Result Comes Suddenly After Lively Discussion Lasting Nine Hours. LEGION PROPOSALS LOST Other Amendments, Which Would Limit the President's Power, Are Defeated. ECONOMY MEASURE PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/courtmartial-of-rebels-begins.html | Court-Martial of Rebels Begins. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/thorntons-death-brings-wide-grief-large-party-of-canadian-national-.html | THORNTON'S DEATH BRINGS WIDE GRIEF; Large Party of Canadian National Railways Officials on Their Way Here. FUNERAL SERVICES TODAY Head of Rival Road Pays Tribute uRailway Employes Mourn Sir Henry as Friend. " | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/symphonies-by-radio-the-present-reproduction-might-be-vastly.html | SYMPHONIES BY RADIO.; The Present Reproduction Might Be Vastly Improved. | True | ALEXIS DE LENZY ZBINDEN. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/cardinalsathletics.html | CARDINALS-ATHLETICS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/school-attendance-off-january-total-in-city-was-under-a-year-before.html | SCHOOL ATTENDANCE OFF.; January Total in City Was Under a Year Before, O'Shea Reports. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mary-pickford-leslie-howard-and-c-aubrey-smith-in-a-free-film.html | Mary Pickford, Leslie Howard and C. Aubrey Smith in a Free Film Version of the Play, "Secrets." | True | By Mordaunt Hall. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/schedule-listed-in-college-golf-eastern-association-season-will.html | SCHEDULE LISTED IN COLLEGE GOLF; Eastern Association Season Will Open on April 28 and Close on May 20. BROWN AGAIN A MEMBER Brings Number in Organization to Nine -- Six Matches for Princeton Cubs. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/farley-agrees-to-consult-senators-on-jobs-modifies-plan-after-visit.html | Farley Agrees to Consult Senators on Jobs; Modifies Plan After Visit to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/maps-reform-program-atlantic-city-group-drafts-tenpoint-government.html | MAPS REFORM PROGRAM.; Atlantic City Group Drafts Ten-Point Government Plan. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/miss-lillian-m-ebner.html | MISS LILLIAN M. EBNER. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/amateur-leadership.html | AMATEUR" LEADERSHIP. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/warners-ready-with-6-new-films-while-several-concerns-keep-plants.html | WARNERS READY WITH 6 NEW FILMS; While Several Concerns Keep Plants Idle, Brothers Plan for Prosperity's Return. ANNOUNCE RELEASE DATES Warner Studios Postpone Annual Shutdown to End of April -- Fox to Resume Production. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/cunningham-wins-venzke-is-fourth-kansan-takes-mile-in-k-of-c-games.html | CUNNINGHAM WINS; VENZKE IS FOURTH; Kansan Takes Mile in K. of C. Games at Garden -- Dawson Second, Coan Third. BROWN SETS WORLD MARK Pole Vaults 14 Feet 1 3/4 Inches -- McDonald Equals Hurdles Time in Heat. SEPTATHLON TO BERLINGER Toppino Beats Metcalfe in the Sprint -- Warner Wins 600, McCluskey the 2-Mile. | True | By Arthur J. Daley. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/quoting-dr-sirovich.html | Quoting Dr. Sirovich. | True | JOSEPH TRAVERS. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/praise-for-economy-drive-swamps-roosevelts-staff.html | Praise for Economy Drive Swamps Roosevelt's Staff | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/peru-took-274-rebels-prisoner.html | Peru Took 274 Rebels Prisoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/danzig-settlement-pleases-poleo.html | Danzig Settlement Pleases Poleo. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-hugh-t-kelly.html | MRS. HUGH T. KELLY. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/drop-in-new-insurance-life-companies-report-decline-of-268-in.html | DROP IN NEW INSURANCE.; Life Companies Report Decline of 26.8% in February From 1932. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ship-lines-aid-watch-for-gold-smugglers-some-get-authority-to.html | SHIP LINES AID WATCH FOR GOLD SMUGGLERS; Some Get Authority to Question Departing Passengers as to Possession of Contraband. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/winnipeg-wheat-men-hail-plan.html | Winnipeg Wheat Men Hail Plan. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/gem-thief-trapped-with-500000-loot-sidmore-known-the-world-over-is.html | GEM THIEF TRAPPED WITH $500,000 LOOT; Sidmore, Known the World Over, Is Found in Bungalow at Miami Beach, Fla. NEW YORK LED IN CAPTURE Mulrooney's Men Find $81,000 Loot for Grace Moore and $60,000 for Mrs. Keller. GEM THIEF TRAPPED WITH $500,000 GEMS | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/berlin-active-and-irregular.html | Berlin Active and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/record-rise-in-shares-3000000000-added-to-values-in-day-by-advance.html | RECORD RISE IN SHARES; $3,000,000,000 Added to Values in Day by Advance of 15%. SELLING ORDERS CANCELED Trading Delayed at Opening as Brokers Are Unable to Buy -- 'Wet' Stocks Strong. BONDS SHARE IN UPSWING Governments Lead in General Rally -- Commodities Also Go Forward Rapidly. STOCKS ADVANCE AS MARKET OPENS | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/acreages-cut-3-in-1933-farm-plans-9000000-less-to-be-planted-than.html | ACREAGES CUT 3% IN 1933 FARM PLANS; 9,000,000 Less to Be Planted Than Last Year, Federal Survey Shows. DROP IS IN STAPLE CROPS 3.5% Off for Corn, 3% for Spring Wheat and Oats -- Tobacco Acreage Up. RISING PRICE TREND SEEN Report Comments on Jump In Value of Horses and Mules as Sign -- New Low in Mid February. ACREAGES CUT 3% IN 1933 FARM PLANS | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/limits-press-criticism.html | Limits Press Criticism. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/bonds-in-demand-rise-1-to-7-points-sweep-forward-from-prices-of.html | BONDS, IN DEMAND, RISE 1 TO 7 POINTS; Sweep Forward From Prices of March 3 on a Total Turn- over of $12,645,000. FEDERAL ISSUES STRONG Utility, Industrial, Railroad and Foreign Securities Lead in Gains on Stock Exchange. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/plant-experts-body-found-on-railroad-wa-manda-winner-of-na-tional.html | PLANT EXPERT'S BODY FOUND ON RAILROAD; W.A. Manda, Winner of Na- tional Prize in Horticulture, Dead Beside Tracks in Orange. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/stocks-move-forward-sharply-as-trading-is-resumed-after-long.html | Stocks Move Forward Sharply as Trading Is Resumed After Long Suspension -- Bonds Also Recover. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/city-gives-colden-a-new-auto-one-bought-in-1930-is-useless.html | City Gives Colden a New Auto; One Bought in 1930 Is Useless | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/jersey-passes-measure-to-ratify-repeal-convention-delegates-to-be.html | Jersey Passes Measure to Ratify Repeal; Convention Delegates to Be Named May 16 | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mrs-deweerdt-gets-estate.html | Mrs. Deweerdt Gets Estate. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/nearly-normal-in-richmond-area.html | Nearly Normal in Richmond Area. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mulhaleys-fingers-amputated.html | Mulhaley's Fingers Amputated. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/the-scottsboro-case-public-opinion-seen-as-most-potent-aid-to.html | THE SCOTTSBORO CASE.; Public Opinion Seen as Most Potent Aid to Fairness. | True | HELENE FRAENKEL | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/alter-adjustment-plan-opposing-groups-in-new-orleans-great-northern.html | ALTER ADJUSTMENT PLAN.; Opposing Groups In New Orleans Great Northern Reach Accord. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/president-thanks-rulers-replies-to-earthquake-messages-from-japan.html | PRESIDENT THANKS RULERS; Replies to Earthquake Messages From Japan, Germany, Hungary. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/80-out-for-navy-eleven-record-number-of-football-aspi-rants-reports.html | 80 OUT FOR NAVY ELEVEN.; Record Number of Football Aspi- rants Reports to Coach Miller. | True | Special to THE NEW YORK TIMES. | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/kurzrok-puts-out-bell-in-two-sets-former-texan-is-first-of-the.html | KURZROK PUTS OUT BELL IN TWO SETS; Former Texan Is First of the Seeded Stars to Bow in National Net Tourney. VANQUISHED BY 6-3, 6-3 Victor, Unranked on U.S. List and No. 13 in East, Gives Brilliant Exhibition. SUTTER TOPS J. SELIGSON McCauliff, Mangin, Wood and Hall Among Others to Gain the Quarter-Finals. | True | By Allison Danzig. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/virgin-islands-plan-duty-would-tax-at-5-all-imports-ex-cept-those.html | VIRGIN ISLANDS PLAN DUTY.; Would Tax at 5% All Imports Ex-cept Those Stored in Warehouses. | True | Special Cable to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ruth-considering-55000-minimum-says-he-seriously-thinks-of-cutting.html | RUTH CONSIDERING $55,000 MINIMUM; Says He Seriously Thinks of Cutting Salary Demand -- Ruppert Stands Pat. YANKEES BEAT BRAVES, 8-7 Lead From Start and Manage to Finish in Front to Even Series With Boston Club. | True | By James P. Dawson.special To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/ann-arbor-premiere-for-hansons-opera-gatti-consents-to-performance.html | ANN ARBOR PREMIERE FOR HANSON'S OPERA; Gatti Consents to Performance of 'Merry Mount' in Concert Form at Festival. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/issues-741-beer-licenses-chicago-city-collector-reports-2138.html | ISSUES 741 BEER LICENSES; Chicago City Collector Reports 2,138 Applications So Far. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/2-seized-in-jersey-city-book-raid.html | 2 Seized In Jersey City Book Raid. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/debate-stage-row-on-radio-tonight-brock-pemberton-and-head-of-stage.html | DEBATE STAGE ROW ON RADIO TONIGHT; Brock Pemberton and Head of Stagehands' Union to Give Two Sides of Dispute. DAY'S BUSINESS IS BETTER " Twentieth Century" to Reopen as Soon as It Can Do So Without Loss, Producers Declare. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/off-to-greenland-base-eleven-italian-fliers-will-prepare-for.html | OFF TO GREENLAND BASE.; Eleven Italian Fliers Will Prepare for Rome-Chicago Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/roosevelt-asks-quake-relief-aid-special-message-to-congress-urges.html | ROOSEVELT ASKS QUAKE RELIEF AID; Special Message to Congress Urges Grant of $5,000,000 for California Area. HOUSE MAY ACT TODAY Long Beach Appeals to R.F.C. to Hasten Financial Aid -- Relief Agencies Feeding 80,000. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/germany-restores-imperial-war-flag-hindenburg-decrees-removal-of.html | GERMANY RESTORES IMPERIAL WAR FLAG; Hindenburg Decrees Removal of Republic's Colors From It -- Orders Old Army Cockades. GOEBBELS TO 'GUIDE' PRESS Says It Must Be 'Keyboard on Which Government Plays,' and Limits Criticism. CABINET SEEKS POWERS Needs Centrist Help In Reichstag for Bill -- Braun, Socialist Leader, Quits Politics. | True | By Guido Enderis.special Cable To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/resists-robbers-is-shot-metal-dealer-seriously-wounded.html | RESISTS ROBBERS, IS SHOT.; Metal Dealer Seriously Wounded | True | by Gunmen In Hallway. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/economy-forces-cut-in-museum-service-ten-natural-history-halls-will.html | ECONOMY FORCES CUT IN MUSEUM SERVICE; Ten Natural History Halls Will Be Closed on Alternate Days, Due to Reduced Allowance. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/chiropodist-routs-thugs-knife-proves-more-effective-than-intruders.html | CHIROPODIST ROUTS THUGS; Knife Proves More Effective Than Intruders' Pistols. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/flood-damage-large-in-pittsburgh-area-river-men-put-loss-at.html | FLOOD DAMAGE LARGE IN PITTSBURGH AREA; River Men Put Loss at Thousands of Dollars -- Up-State Streams Near Flood Stage. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/col-george-e-stockle-j.html | COL. GEORGE E. STOCKLE. j | True | Special to THE Niw YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/address-of-dr-einstein-at-dinner-in-his-honor-here.html | Address of Dr. Einstein at Dinner in His Honor Here | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/leaders-of-french-deputies-approve-treaty-with-soviet.html | Leaders of French Deputies Approve Treaty With Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/taxi-driver-guilty-in-drowning-of-four-man-who-drove-cab-into-east.html | TAXI DRIVER GUILTY IN DROWNING OF FOUR; Man Who Drove Cab Into East River Convicted in 15 Minutes of Manslaughter Charge. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/fire-pension-fund-in-harriman-bank-dorman-appeals-in-vain-to-woodin.html | FIRE PENSION FUND IN HARRIMAN BANK; Dorman Appeals in Vain to Woodin for Release of $250,- 000 Due to Dependents. MORE ACCOUNTS INVOLVED Schwartz Says Those of Bowman and Buckhout Were Tapped for $139,000 Each. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/mostly-open-in-tenth-district.html | Mostly Open in Tenth District. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/recent-paintings-by-philip-evergood-shown-at-the-montross-called.html | Recent Paintings by Philip Evergood, Shown at the Montross, Called Brilliant Achievements. | True | By Edward Alden Jewell. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/harry-j-levi.html | HARRY J. LEVI. | True | Special to THE NEW YOBK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/wide-advances-in-philadelphia.html | Wide Advances in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/nyu-rifle-team-wins-defeats-brooklyn-poly-gunners-13201282-on.html | N.Y.U. RIFLE TEAM WINS.; Defeats Brooklyn Poly Gunners, 1,320-1,282 on Losers' Range. | True | | C1B 183580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/work-of-hubbell-buoys-giant-hopes-southpaw-mound-star-ready-for.html | WORK OF HUBBELL BUOYS GIANT HOPES; Southpaw Mound Star Ready for Great Year, Performance Against Cubs Shows. | True | By John Drebinger.special To the New York Times. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/extension-on-appalachian-gas.html | Extension on Appalachian Gas. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tigers.html | TIGERS. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/babe-herman-in-action-during-recent-game-at-los-angeles.html | BABE HERMAN IN ACTION DURING RECENT GAME AT LOS ANGELES. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/lightning-disables-jersey-mill.html | Lightning Disables Jersey Mill. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/paraguayan-posts-at-nanawa-routed-bolivia-reports-only-minor-ac.html | PARAGUAYAN POSTS AT NANAWA ROUTED; Bolivia Reports Only Minor Ac- tivity Elsewhere in Chaco War -- Colombian Envoy Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/unification-move-is-put-up-to-city-commission-tells-mckee-next.html | UNIFICATION MOVE IS PUT UP TO CITY; Commission Tells McKee Next Transit Step Must Come From the Estimate Board. MAYOR NOT READY TO ACT Matter Will Be Reached "in Due Time," He Says -- Fare Tangle Worries Political Leaders. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/tornado-victims-increased-to-34-ten-killed-in-nashville-200-hurt.html | TORNADO VICTIMS INCREASED TO 34; Ten Killed in Nashville, 200 Hurt Throughout Tennessee -- Many Homes Wrecked. CITIZENS TURN VIGILANTES National Guardsmen Placed on Duty In Stricken Area as Red Cross Brings Succor. | True | | C1B 183580 |
| 1933-03-16 | 1933-03-16 | https://www.nytimes.com/1933/03/16/archives/plan-drafted-for-roosevelt.html | Plan Drafted for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 183580 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/frank-t-longley.html | FRANK T. LONGLEY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/toronto-exchange-seat-at-24000.html | Toronto Exchange Seat at $24,000 | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/stripp-quits-camp-and-returns-home-third-baseman-only-brooklyn.html | STRIPP QUITS CAMP AND RETURNS HOME; Third Baseman, Only Brooklyn Hold- Out, Refuses to Accept $2,000 Cut in Salary. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cunninghams-mile-feat-voted-most-brilliant-in-k-of-c-meet-brown-in.html | Cunningham's Mile Feat Voted Most Brilliant in K. of C. Meet; Brown in Pole Vault and Berlinger in Septathlon Rated Next -- Indoor Campaign Most Successful in Years -- Four Major Meets in the Garden Attracted 60,000 Spectators. | True | By Arthur J. Dailey. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/weighs-st-james-call-the-rev-hwb-donegan-of-baltimore-will-reply.html | WEIGHS ST. JAMES CALL.; The Rev. H.W.B. Donegan of Baltimore Will Reply Sunday. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/resistance-is-seen-as-peril-to-china-move-is-regarded-as-too-late.html | RESISTANCE IS SEEN AS PERIL TO CHINA; Move Is Regarded as Too Late and Likely to Cause toss of North and Charhar. BUT PUBLIC IS AROUSED Demand for Action May Bring Downfall of Chiang and Trend Toward Manchukuo. JEHOL HAILED INVADERS Yielding of 5,000 Chinese to 120 at Capital Was Typical of the Defense Fiasco. | True | By Hallett Abend.special Cable To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/harold-j-harder.html | HAROLD J. HARDER. | True | Special to THB NSW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/to-give-diplomas-to-229-lucrezia-bori-and-mccormack-to-honor-young.html | TO GIVE DIPLOMAS TO 229.; Lucrezia Bori and McCormack to Honor Young Music-Lovers. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/change-in-tax-dates-opposed.html | Change in Tax Dates Opposed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/found-dead-in-paris-hotel.html | Found Dead in Paris Hotel. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/gay-costume-ball-is-held-in-florida-annual-everglades-club-dance-in.html | GAY COSTUME BALL IS HELD IN FLORIDA; Annual Everglades Club Dance in Palm Beach Is Preceded by Many Dinners. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rare-english-antiques-sold-here.html | Rare English Antiques Sold Here. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bolivia-and-foe-claim-chaco-gains-both-sides-report-advances.html | BOLIVIA AND FOE CLAIM CHACO GAINS; Both Sides Report Advances -- Paraguay to Consider; War Declaration Today. ACTIVITY BACK OF LINES Troop Movements Have Trans- formed Dreamy, Romantic Towns on Bolivia's Line of Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/lawyer-found-dead-in-jersey.html | Lawyer Found Dead in Jersey. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/designated-for-jersey-assembly.html | Designated for Jersey Assembly. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rebels-bomb-clock-in-a-havana-tower-engineer-and-conductor-injured.html | REBELS BOMB CLOCK IN A HAVANA TOWER; Engineer and Conductor Injured When Train Is Derailed -- Score Seized in Santa Clara. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ny-central-holidays-widened.html | N.Y. Central Holidays Widened. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/hitler-promises-full-support-for-the-1936-olympic-games.html | Hitler Promises Full Support For the 1936 Olympic Games | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/attorney-buys-garden-city-house.html | Attorney Buys Garden City House. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/finish-scattering-capone-prisoners.html | Finish Scattering Capone Prisoners | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/boy-dazed-by-cold-adrift-all-night-stamford-youth-19-regains.html | BOY, DAZED BY COLD, ADRIFT ALL NIGHT; Stamford Youth, 19, Regains Consciousness as Boat Is Beached on Long Island. LOST OAR IN CHOPPY SEA Numbed by Exposure and Unable to Stand, He Crawls to Shore Estate and Obtains Aid. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/price-index-rises-in-banking-holiday-annalist-reports-commodities.html | PRICE INDEX RISES IN BANKING HOLIDAY; Annalist Reports Commodities 1.7 Points Up, Reaching 82.2 on Tuesday. INFLATION IS MINIMIZED Dangerous Credit Situation From Swollen Currency Is Said to Be Improbable Now. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/benefit-at-biltmore-held-for-stage-fund-broadway-stars-give.html | BENEFIT AT BILTMORE HELD FOR STAGE FUND; Broadway Stars Give Midnight Entertainment at Supper Dance to Aid Actors. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/to-offer-british-budget-april-25.html | To Offer British Budget April 25. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/appreciative-comment.html | Appreciative Comment. | True | SEPTIMA SNOWDEN. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/protests-terms-on-wine-spokesman-for-trade-says-305-drink-would-be.html | PROTESTS TERMS ON WINE.; Spokesman for Trade Says 3.05% Drink Would Be Unworthy of Name | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/columbia-in-5mile-row-glendon-concentrates-on-bow-four-of-varsity.html | COLUMBIA IN 5-MILE ROW.; Glendon Concentrates on Bow Four of Varsity in Harlem Workout | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/six-unbeaten-swimmers-entered.html | Six Unbeaten Swimmers Entered. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/german-ship-donau-pays-annual-visit-9000ton-freighter-is-only.html | GERMAN SHIP DONAU PAYS ANNUAL VISIT; 9,000-Ton Freighter Is Only Maier-Form Vessel Which Enters This Port. LIKE A CHINESE JUNK Brought General Cargo Ranging From Fish to Paper on Voyage From West Coast. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/landlord-slain-in-street-bath-beach-tenant-accused-says-heat-was.html | LANDLORD SLAIN IN STREET; Bath Beach Tenant Accused, Says Heat Was Refused. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/stuyvesant-five-captures-title-beats-seward-park-to-annex-lower.html | STUYVESANT FIVE CAPTURES TITLE; Beats Seward Park to Annex Lower Manhattan-Richmond P.S.A.L. Honors. COMMERCE VICTOR, 58-9 Triumphs Over Townsend Harris -- Textile, Monroe, Roosevelt, Among Other Winners. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/will-open-empire-state-branch.html | Will Open Empire State Branch. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/order-to-fight-peru-credited-to-league-colombian-paper-urges-bomb.html | ORDER TO FIGHT PERU CREDITED TO LEAGUE; Colombian Paper Urges Bombing of Leticia on Basis of Report. | True | Special Cable to THE NEW YORK TIMES | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/housing-features-dealing-in-jersey-several-flats-are-included-in.html | HOUSING FEATURES DEALING IN JERSEY; Several Flats Are Included in Turnover -- Jersey City Apart- ment House Sold. TWO VACANT LOTS BOUGHT West New York Plots Are Sold by Californian -- Other Trad- ing Listed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/1000-miners-to-get-jobs-lead-and-zinc-workings-of-south-west-to.html | 1,000 MINERS TO GET JOBS.; Lead and Zinc Workings of South- west to Reopen Soon. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/chiappe-lauds-roosevelt-paris-prefect-of-police-says-france-also.html | CHIAPPE LAUDS ROOSEVELT; Paris Prefect of Police Says France Also Looks for Leadership. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/daladier-to-visit-london.html | Daladier to Visit London. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/finds-america-starting-new-era-james-truslow-adams-sees-nation.html | FINDS AMERICA STARTING NEW ERA; James Truslow Adams Sees Nation Settling Down to Less Feverish Ways. ISOLATION OVER, HE HOLDS Writes in Last Volume of Survey That Economic Barriers Have Been Permanently Broken. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-richard-w-kellow-j.html | MRS. RICHARD W. KELLOW. j | True | I Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-sosthenes-behn-a-luncheon-hostess-entertains-mrs-du-boulay-of.html | MRS. SOSTHENES BEHN A LUNCHEON HOSTESS; Entertains Mrs. du Boulay of the British Squash Team at the Embassy Club. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/miss-verry-golf-victor-captures-midsouth-title-with-total-score-of.html | MISS VERRY GOLF VICTOR.; Captures Mid-South Title With Total Score of 175. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/fashions-devised-to-match-dog-togs-young-society-women-hold-a.html | FASHIONS DEVISED TO MATCH DOG TOGS; Young Society Women Hold a Unique Show to Aid the Neurological Institute. MANY PETS IN AUDIENCE Bark and Snarl at Those on Pa- rade, but Owners Keep Them in Hand -- Men Also Attend. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/matulka-shows-new-work.html | Matulka Shows New Work. | True | By Edward Alden Jewell | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/billiard-results.html | Billiard Results. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bituminous-men-meet-move-is-started-at-capital-to-end-excessive.html | BITUMINOUS MEN MEET.; Move Is Started at Capital to End "Excessive Competition." | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/brooklyn-gets-ash-removal-bids.html | Brooklyn Gets Ash Removal Bids. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/americans-battle-bruins-to-11-tie-9000-see-new-york-team-hold.html | AMERICANS BATTLE BRUINS TO 1-1 TIE; 9,000 See New York Team Hold Rivals Even in Overtime Contest at Garden. SMITH GIVES BOSTON LEAD Sheppard Also Scores in Second Period to Tie Count, Himes Aiding in Tally. | True | By Joseph C. Nichols. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/reports-fist-fight-by-house-members-capital-paper-says-cannon-and.html | REPORTS FIST FIGHT BY HOUSE MEMBERS; Capital Paper Says Cannon and Romjue, Missouri Democrats, Were in Battle. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rail-credit-body-to-end-aid-may-31-collection-and-liquidation-of.html | RAIL CREDIT BODY TO END AID MAY 31; Collection and Liquidation of Advances Will Begin Then, Buckland Says. 4 ROADS GET $1,645,625 Day's Extensions Make Total $61,612,018 Since Jan. 2, 1932 -- $1,236,647 Repaid. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/women-freed-in-red-outbreak.html | Women Freed in Red Outbreak. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/address-of-prime-minister-macdonald-on-british-arms-limitation.html | Address of Prime Minister MacDonald on British Arms Limitation Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dry-chiefs-assail-congress-on-beer-leaders-of-prohibition-groups.html | DRY CHIEFS ASSAIL CONGRESS ON BEER; Leaders of Prohibition Groups Call the Bill Unconsti- tutional. HAND OF BREWERS SEEN Clarence True Wilson Asserts Heads of Parties Are Laboring Under "Obsession." | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/set-dates-at-rutgers-schedules-announced-for-three-spring-sports.html | SET DATES AT RUTGERS.; Schedules Announced for Three Spring Sports Teams. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/optimistic-over-arms-briton-hails-concessions-by-his-country-and.html | OPTIMISTIC OVER ARMS.; Briton Hails Concessions by His Country and France. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/roosevelt-urges-quake-aid-gifts-in-letter-to-red-cross-he-asks.html | ROOSEVELT URGES QUAKE AID GIFTS; In Letter to Red Cross He Asks Entire Nation to Contrib- ute for California Relief. $5,000,000 BILL SPEEDED House Committee Will Act Today -- Building Construction In Area May Be Investigated. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/block-foils-victor-wins-the-manrique-senior-com-petition-after-a.html | BLOCK FOILS VICTOR.; Wins the Manrique Senior Com- petition After a Fence-Off. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/oil-tax-ruling-upheld-pennsylvania-court-decides-state-can-collect.html | OIL TAX RULING UPHELD.; Pennsylvania Court Decides State Can Collect on Outside Purchases. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/tigers.html | TIGERS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-ernst-perabo-widow-of-pianist-served-as-nurse-i-in-italy-during.html | MRS. ERNST PERABO.; Widow of Pianist Served as Nurse ' I in Italy During War. '"" I | True | Special to THB Nzw YORK TIMES. I | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-detroit-proposal-made.html | New Detroit Proposal Made. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/visit-stirs-italys-pride.html | Visit Stirs Italy's Pride. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/seabury-praises-obriens-savings-city-governmentimproved-by-him.html | SEABURY PRAISES O'BRIEN'S SAVINGS; City Government-Improved by Him; Ex-Judge Declares in Yale News Article. ELECTION REFORMS URGED Says Proportional Representation Would Shatter Party Machines' "Monopolies" in Primaries. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/steel-activity-index-at-new-low-for-year-price-advances-expected.html | Steel Activity Index at New Low for Year; Price Advances Expected for Second Half | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-thornton-n-motley.html | MRS. THORNTON N. MOTLEY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/daily-average-credit-for-week-increases-to-3636000000-in-reserve.html | Daily Average Credit for Week Increases To $3,636,000,000 in Reserve Report | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/will-rogers-looks-at-things-with-an-air-of-satisfaction.html | Will Rogers Looks at Things With an Air of Satisfaction | True | WILL ROGERS. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/jersey-slayer-sentenced-to-die.html | Jersey Slayer Sentenced to Die. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mckee-vote-increases-gains-9308-in-first-three-days-of-recount.html | McKEE VOTE INCREASES.; Gains 9,308 in First Three Days of Recount. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/milwaukee-plans-celebration.html | Milwaukee Plans Celebration. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dry-raid-fugitive-found-shot-dead-3-agents-seized-in-jersey-when.html | DRY RAID FUGITIVE FOUND SHOT DEAD; 3 Agents Seized in Jersey When Body of Man Chased From Still Is Discovered. VICTIM MISSING 2 DAYS Two of Federal Officers Said to Have Admitted 'Firing In Air' to Halt Four Fleeing Men. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/keeping-out-of-trouble-we-should-not-furnish-aid-to-any-european.html | KEEPING OUT OF TROUBLE.; We Should Not Furnish Aid to Any European Embroglio. | True | HELEN NACE SATTERLEE. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cinderella-club-dance-tomorrow.html | Cinderella Club Dance Tomorrow. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/france-welcomes-our-tariff-move-paris-also-seeking-reciprocal.html | FRANCE WELCOMES OUR TARIFF MOVE; Paris Also Seeking Reciprocal Agreements for Reduction of Barriers. WILL CURB GERMAN GOODS Commerce Minister Promises Ac- tion in Retaliation for Increases in the Reich's Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/italy-honors-four-here-educators-receive-medals-at-casa-italiana.html | ITALY HONORS FOUR HERE.; Educators Receive Medals at Casa Italiana Ceremony. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/philliesathletics.html | PHILLIES-ATHLETICS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/text-of-the-administration-farm-relief-bill-submitted-to-congress.html | Text of the Administration Farm Relief Bill Submitted to Congress | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/long-beach-asked-to-pay-554853-note-presented-to-city-as-a.html | LONG BEACH ASKED TO PAY $554,853; Note Presented to City as a Preliminary to Suit on Overdue Claim. FINANCES ARE CRITICIZED Protective Group's Counsel Says Efforts to Save Fiscal Structure Have Not Been Vigorous. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/upholds-32-beer-wadsworth-opposes-305-bev-erage-urged-by-senate.html | UPHOLDS 3.2% BEER.; Wadsworth Opposes 3.05% Bev- erage Urged by Senate. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/unprecedented.html | UNPRECEDENTED. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/auto-plants-at-flint-reopen.html | Auto Plants at Flint Reopen. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/book-notes.html | BOOK NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/asks-phoenix-securities-proxies.html | Asks Phoenix Securities Proxies. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/gabriel-film-sent-back-to-hollywood-hays-and-metro-officials-frown.html | GABRIEL' FILM SENT BACK TO HOLLYWOOD; Hays and Metro Officials Frown on Motion Picture 'Dramatizing' White House Story. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/michael-powell.html | MICHAEL POWELL. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rise-in-commodity-futures-less-for-day-on-profittaking-cash-prices.html | Rise in Commodity Futures Less for Day On Profit-taking; Cash Prices Strong | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/europes-armies-under-british-proposals-compared-with-present-and.html | Europe's Armies Under British Proposals Compared With Present and Pre-War Forces | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/browns.html | BROWNS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rumors-in-chile-denied.html | Rumors in Chile Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/offers-beer-bill-in-alabama.html | Offers Beer Bill in Alabama. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/235-for-stevenson-manuscript.html | $235 for Stevenson Manuscript. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/crowd-at-station-sees-hoover-off-former-president-to-stop-at.html | CROWD AT STATION SEES HOOVER OFF; Former President to Stop at Chicago for Day on His Way to Palo Alto. 75 VISIT HIM AT HOTEL Spends Early Part of Day in Suite -- Detective Who Guarded Him Here Gets Signed Photo. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/louis-f-schuck-leader-in-germanamerican-soci-eties-and-philadelphia.html | LOUIS F. SCHUCK.; Leader In German-American Soci-- eties and Philadelphia Lawyer. | True | Special to THE NEW YOBS TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/obrien-acts-on-pensions-confers-with-civic-leaders-and-hilly-on.html | O'BRIEN ACTS ON PENSIONS; Confers With Civic Leaders and Hilly on Reform Bills. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-wager-j-hull.html | MRS. WAGER J. HULL. | True | Special to THE Nsw YORK TIMKS. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/fitzpatrick-to-be-feted-princeton-to-honor-retired-track-coach-at.html | FITZPATRICK TO BE FETED.; Princeton to Honor Retired Track Coach at Dinner Here. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/kuehlmann-warns-against-inflation-mad-boom-would-be-followed-by.html | KUEHLMANN WARNS AGAINST INFLATION; ' Mad Boom' Would Be Followed by Dire Misery, German Statesman Declares Here. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/maude-hill-a-bride-granddaughter-of-great-northern-founder-wed-to.html | MAUDE HILL A BRIDE.; Granddaughter of Great Northern Founder Wed to Laurence Dorcy. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/canada-dollar-rate-set-dominion-values-united-states-unit-at-118-34.html | CANADA DOLLAR RATE SET.; Dominion Values United States Unit at $1.18 3/4 for Customs. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/indians.html | INDIANS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/tourist-falls-dead-on-pier.html | Tourist Falls Dead on Pier. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mdonald-proposes-world-arms-cuts-limits-effectives-british-premier.html | M'DONALD PROPOSES WORLD ARMS CUTS; LIMITS EFFECTIVES; British Premier Would Give France, Germany, Poland, Italy Parity in Home Forces. 7 POWERS EQUALS IN AIR Proposals Restrict Big Guns and Tanks and Provide Navy Parley in 1935. NEUTRALITY IS OPPOSED Prime Minister, in Pleading for His Five-Year Treaty, Warns Peace Is at Stake in Conference. M'DONALD PROPOSES WORLD ARMS CUTS | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/west-point-to-mark-131st-year.html | West Point to Mark 131st Year. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/true-to-form.html | True to Form. | True | ROBERT McBLAIR. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/count-oranges-for-tax-small-operators-are-told-by-bu-reau-that-60.html | COUNT ORANGES FOR TAX.; Small Operators Are Told by Bu- reau That 60 Make Gallon of Juice | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/heads-princeton-class-wp-constable-jr-of-baltimore-is-elected.html | HEADS PRINCETON CLASS.; W.P. Constable Jr. of Baltimore Is Elected Freshman President. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/withdrawal-curb-on-savings-raised-broderick-permits-depositors-to.html | WITHDRAWAL CURB ON SAVINGS RAISED; Broderick Permits Depositors to Take Out $250 Weekly and More in Special Cases. GUARDS THE DEPOSITORS Victims of "Scalpers" Who Bought Bankbooks Will Not Be Able to Collect. 75% OF ALL BANKS OPEN 82.9% of Those in State Back In Operation-Money Rates Drop -- Dollar Strong Abroad. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/expands-in-times-square-area.html | Expands in Times Square Area. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/conservator-for-chattanooga-bank.html | Conservator for Chattanooga Bank. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/allied-chemical-clears-11441190-reports-net-income-for-1932-equal.html | ALLIED CHEMICAL CLEARS $11,441,190; Reports Net Income for 1932 Equal to $3.62 a Share on Common Stock. SURPLUS FUND REDUCED O.F. Weber, President, Points to Drop in Prices of Many of Company's Products. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-douglas-cruger-wed-to-a-russian-former-wife-of-late-rodman-j.html | MRS. DOUGLAS CRUGER WED TO A RUSSIAN; Former Wife of Late Rodman j Wanamaker Bride of Stefan de Kodynsky Since Aatamn. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cleared-in-row-with-mcnaboe.html | Cleared In Row With McNaboe. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ah-wiggin-quits-as-reserve-bank-director-election-to-fill-his-post.html | A.H. Wiggin Quits as Reserve Bank Director; Election to Fill His Post and Woodin's Soon | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/tax-returns-here-exceed-1932-total-unopened-mail-bags-pile-up-as.html | TAX RETURNS HERE EXCEED 1932 TOTAL; Unopened Mail Bags Pile Up as Record Flow Swamps Collector's Offices. PERSONAL PAYMENTS FEW Money Receipts in First District So Far Believed Higher Than Those of All Last Year. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/strong-recovery-by-banks-is-shown-in-reserve-report-gold-holdings.html | STRONG RECOVERY BY BANKS IS SHOWN IN RESERVE REPORT; Gold Holdings Up $327,238,- 000 in Week, $63,937,000 of Increase Being in New York. MONEY CIRCULATION CUT Reduction Is $269,000,000 -- Ratio of Reserves to Notes and Deposits Rises 3.5%. NEW CURRENCY OUT HERE $3,301,000 Issued So Far, All in This District -- Report Takes in Three Days Since Holiday. STRONG RECOVERY BY BANKS IS SHOWN | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/de-forest-legacy-of-100000-voided-adirondack-mountain-reserve-as.html | DE FOREST LEGACY OF $100,000 VOIDED; Adirondack Mountain Reserve, as Business Concern, Barred From Receiving Gift. SUM GOES TO OTHER HEIRS Foley Directs It Be Used "to Make Up Deficit" Due to Drop in Value of Estate. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/two-women-wounded-by-alimonypayer-husband-begins-snooting-on-visit.html | TWO WOMEN WOUNDED BY ALIMONY-PAYER; Husband Begins Snooting on Visit to Wife -- Policeman Hurt Stopping Fight. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/reich-to-take-no-part.html | Reich to Take No Part. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/saga-of-the-mad-rimplegars-in-threecornered-moon-with-ruth-gordon-a.html | Saga of the Mad Rimplegars in "Three-Cornered Moon," With Ruth Gordon as a Star. | True | By Brooks Atkinson. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/spain-accuses-americans-general-motors-officials-charged-with.html | SPAIN ACCUSES AMERICANS; General Motors Officials Charged With Exporting Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dr-s-j-d-meade.html | DR. S. J. D. MEADE. | True | 3p2cial to THK NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rfc-grants-three-relief-loans.html | R.F.C. Grants Three Relief Loans | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/conference-on-oil-widened-by-ickes-he-asks-3-more-governors-to-join.html | CONFERENCE ON OIL WIDENED BY ICKES; He Asks 3 More Governors to Join 4 Who Will Meet at Capital March 27. STABILITY TO BE SOUGHT Secretary Asserts That Production Must Be Limited to What Can Profitably Be Sold. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/enters-for-aau-title-swims.html | Enters for A.A.U. Title Swims. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/yugoslavia-honors-helen-keller.html | Yugoslavia Honors Helen Keller. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dalhousie-club-to-meet-justice-sedgewick-will-address-canadian.html | DALHOUSIE CLUB TO MEET.; Justice Sedgewick Will Address Canadian Alumni Tomorrow. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/trustee-for-rko-corporations.html | Trustee for R.K.O. Corporations. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/more-jersey-banks-open-five-state-institutions-get-full-operating.html | MORE JERSEY BANKS OPEN; Five State Institutions Get Full Operating Privileges. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/left-50000-to-mount-holyoke.html | Left $50,000 to Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/hunter-elects-for-sing-leaders-named-for-festival-at-32d-st-and.html | HUNTER ELECTS FOR 'SING.'; Leaders Named for Festival at 32d St. and Bronx Branches. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/notts-forest-loses-at-soccer.html | Notts Forest Loses at Soccer. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/house-leaders-to-decide-today.html | House Leaders to Decide Today. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/senate-vote-on-beer.html | Senate Vote on Beer. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/farm-bill-is-presented-president-seeks-broad-power-for-restoring.html | FARM BILL IS PRESENTED; President Seeks Broad Power for Restoring Parity of Prices. NEW AND UNTROD PATH' If the Measure Fails, He Will Be First to Admit It, Says Message to Congress. WALLACE'S WORD FINAL Allotment, Cotton Control and Rental Plans Applied to Basic Commodities. ROOSEVELT ASKS FOR FARM RELIEF | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/sf-streits-give-tea-in-palm-beach-mr-and-mrs-peter-ab-widener-2d.html | S.F. STREITS GIVE TEA IN PALM BEACH; Mr. and Mrs. Peter A.B. Widener 2d and Joseph E. Widener Have a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/equity-to-repeat-lecture-series.html | Equity to Repeat Lecture Series. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dh-morris-may-go-as-envoy-to-berlin-new-yorker-is-considered-by.html | D.H. MORRIS MAY GO AS ENVOY TO BERLIN; New Yorker Is Considered by Roosevelt and Advisers for the Post Cox Declined. SENATE CONFIRMS GROUP Straus for Paris and Daniels for Mexico Are Included -- Report on Bingham Is Held Up. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/britain-rebuffed-by-soviet-on-raids-london-envoy-is-told-russia.html | BRITAIN REBUFFED BY SOVIET ON RAIDS; London Envoy Is Told Russia Stands on Sovereignty in Arrests of Engineers. BERLIN USED SAME WORDS But Made the Reply to Moscow When Litvinoff Protested on Treatment of Russians. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/earthquake-benefit-deferred.html | Earthquake Benefit Deferred. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/financial-problems-up-in-london-today-french-finance-minister-will.html | FINANCIAL PROBLEMS UP IN LONDON TODAY; French Finance Minister Will Confer With Chamberlain, Run- ciman and Other Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/firman-mcclures-have-a-son.html | Firman McClures Have a Son. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/edward-d-pakenham.html | EDWARD D. PAKENHAM. | True | Special to THK New YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/chinese-swordsmen-repulsed-japanese-men-stripped-to-waist-fought-in.html | CHINESE SWORDSMEN REPULSED JAPANESE; Men Stripped to Waist Fought in Bitter Coil to Defend Pass in Great Wall. | True | PEIPING, March 16 | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pacifist-pamphlets-showered-on-house-of-commons-by-girl.html | Pacifist Pamphlets Showered On House of Commons by Girl | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/all-of-ports-workers-load-coffee.html | All of Port's Workers Load Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/signs-bill-in-jersey.html | Signs Bill in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/big-spring-trade-foreseen-in-general-motors-move.html | Big Spring Trade Foreseen In General Motors' Move | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/beer-bill-passed-4330-cut-from-32-alcohol-returns-it-to-house-for.html | BEER BILL PASSED, 43-30; Cut From 3.2% Alcohol Returns It to House for Agreement. WINE PROVISION INCLUDED Senators, in Six-Hour Debate, Also Amend Measure to Bar Safe to Persons Under 16. BORAH LEADS IN ATTACK Argument With Reed and Ty- dings on Intoxicating Qualities Interests Crowd in Galleries. SENATE VOTES BEER, REDUCED TO 3.05% | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/wheat-and-cotton-lead-vigorous-upturns-as-trading-is-resumed.html | Wheat and Cotton Lead Vigorous Upturns as Trading Is Resumed -- Securities Continue to Advance. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/capitol-impatient-for-patronage-list-congress-members-willing-to.html | CAPITOL IMPATIENT FOR PATRONAGE LIST; Congress Members Willing to Turn From Cosmic Problems to Study Jobs a While. SENATORS ARE MOLLIFIED Farley's Agreement to Consult Them Already Begins to Bring Word From Back Home. ROOSEVELT BIDES HIS TIME While Nation's Emergency Is to Be Met He Holds Whip Hand if Gifts Are Still Ungiven. | True | By Arthur Krock.special To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/the-hunter-presidency.html | THE HUNTER PRESIDENCY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ocean-race-to-molaina-600mile-contest-won-by-moffetts-brig-from-the.html | OCEAN RACE TO MOLAINA.; 600-Mile Contest Won by Moffett's Brig From the Seaborn. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/jeby-risks-title-in-garden-tonight-middleweight-champion-to-box.html | JEBY RISKS TITLE IN GARDEN TONIGHT; Middleweight Champion to Box Dundee, Baltimore Rival, in 15-Round Event. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/smith-college-lists-awards-in-athletics-two-fosdick-sisters.html | SMITH COLLEGE LISTS AWARDS IN ATHLETICS; Two Fosdick Sisters Included Among Those Honored -- Four Receive Pin Insignia. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/league-advisers-to-arrive-today-manhattan-bringing-group-of.html | LEAGUE ADVISERS TO ARRIVE TODAY; Manhattan Bringing Group of Financial Experts Who Will Confer in Washington. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/jt-gibbs-gets-conservation-post.html | J.T. Gibbs Gets Conservation Post | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/purcells-win-matches-triumph-in-badminton-exhibi-tions-at-the.html | PURCELLS WIN MATCHES.; Triumph in Badminton Exhibi-tions at the Heights Casino. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/richard-henry-pierce-___-i-treasurer-of-atlantic-rope-and-line-co.html | RICHARD HENRY PIERCE. ___ i; Treasurer of Atlantic Rope and Line Co. of Boston. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dividends-barred-on-insurance-here-van-schaick-bans-declaring-of.html | DIVIDENDS BARRED ON INSURANCE HERE; Van Schaick Bans Declaring of Payments to Policy or Stock Holders. EFFECTIVE DURING SLUMP Regulation Does Not Affect Actions Taken Before the Present Stringency. NEW ORDER IS EXPLAINED Superintendent Holds it Necessary While Edict on Loans and Policy Surrenders Continues. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/city-to-act-on-transit-unity.html | City to Act on Transit Unity. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/portland-cement-output-fell.html | Portland Cement Output Fell. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/1000-teaching-jobless-enrolment-in-states-emergency-education.html | 1,000 TEACHING JOBLESS.; Enrolment in State's "Emergency Education" Classes Is 20,000. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dr-orville-e-johnson-i-bank-director-and-town-physician-of-winthrop.html | DR. ORVILLE E. JOHNSON.; i Bank Director and Town Physician of Winthrop, Mass. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/major-frank-g-perrin.html | MAJOR FRANK G. PERRIN. | True | special to THZ NEW YORK TUIES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/amherst-drops-english-as-firstyear-requirement.html | Amherst Drops English As First-Year Requirement | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/boylan-offers-plan-for-relief-by-gifts-of-gold-to-treasury.html | Boylan Offers Plan for Relief By Gifts of Gold to Treasury | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/school-fencers-in-title-meet.html | School Fencers in Title Meet. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/roosevelts-hosts-to-supreme-court-the-president-and-his-wife.html | ROOSEVELTS HOSTS TO SUPREME COURT; The President and His Wife Inaugurate Official Entertaining With Tea. SEASON TO BE INFORMAL The Secretary of State and Mrs. Hull Hold Reception for Chiefs of Foreign Missions. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/morris-to-enter-psal-baseball.html | Morris to Enter P.S.A.L. Baseball | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/lord-essendon-buys-six-australian-ships-purchase-reinforces-claim.html | LORD ESSENDON BUYS SIX AUSTRALIAN SHIPS; Purchase Reinforces Claim That He Is the Strongest Figure in British Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/income-tax-jumped-3500000-march-14-national-receipts-on-new-levy.html | INCOME TAX JUMPED $3,500,000 MARCH 14; National Receipts on New Levy Totaled $6,781,232 That Day, Reflecting Wide Rush. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/toscanini-turns-to-tchaikovsky-long-a-stranger-to-his-programs-here.html | Toscanini Turns to Tchaikovsky, Long a Stranger to His Programs Here. | True | By Olin Downes. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/a-daughter-to-mrs-robert-worth.html | A Daughter to Mrs. Robert Worth | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/french-divided-sharply-on-plan-opponents-of-the-macdonald-arms.html | FRENCH DIVIDED SHARPLY ON PLAN; Opponents of the MacDonald Arms Proposal Hold It Would End Peace Basis. SEVERE BATTLE CERTAIN Move to Give Germany More Troops Draws Heavy Fire From Backers of Versailles Pact. | True | By P.j. Philip.wireless To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-deals-show-housing-demand-activity-in-dwellings-continues-with.html | NEW DEALS SHOW HOUSING DEMAND; Activity in Dwellings Continues With Sale in East Ninety-fifth Street. QUICK MIDTOWN RESALE Operator Turns Over Two Flats in Fifty-second Street -- Defaulted Parcels Bought In. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/expects-no-shift-in-foreign-policy-stimson-predicts-roosevelt-will.html | EXPECTS NO SHIFT IN FOREIGN POLICY; Stimson Predicts Roosevelt Will Follow Course Laid Down by Hoover. HAILS PEACE TREATIES United States Has Laid Basis for Enduring World Cooperation, Former Secretary Writes. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/reugious-prejudice-in-nation-surveyed-study-suggested-by.html | REUGIOUS PREJUDICE IN NATION SURVEYED; Study Suggested by Jewish-Christian Group Begins in Baltimore. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/war-declaration-before-cabinet.html | War Declaration Before Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/urges-more-advertising-speaker-at-convention-of-jersey-gas-group.html | URGES MORE ADVERTISING.; Speaker at Convention of Jersey Gas Group Stresses Education. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/miss-butler-quits-barnard-posts.html | Miss Butler Quits Barnard Posts. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/toronto-national-six-victor.html | Toronto National Six Victor. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/westchester-items-rye-estate-and-avondale-lots-purchased.html | WESTCHESTER ITEMS.; Rye Estate and Avondale Lots Purchased. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/attorney-seeks-to-free-sitamore-writ-action-is-threatened-at-miami.html | ATTORNEY SEEKS TO FREE SITAMORE; Writ Action Is Threatened at Miami Beach Because No Charges Were Filed. NEW YORKER ALSO HELD Ralph Krakower Must Explain Possession of Jewels -- Mrs. C. V. Whitney Robbed of $745. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/trade-decline-in-canada-817079986-for-11-months-shows-drop-of.html | TRADE DECLINE IN CANADA.; $817,079,986 for 11 Months Shows Drop of $250,522,562. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/grand-jury-urges-court-safeguards-kings-county-group-stresses-need.html | GRAND JURY URGES COURT SAFEGUARDS; Kings County Group Stresses Need of Preparing New Building for Early Occupancy. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/jo-williams-home-at-aiken-burns.html | J.O. Williams Home at Aiken Burns | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/capt-a-a-sorensen-j-retired-wreck-master-saved-17-sailor-off-maine.html | CAPT. A. A. SORENSEN. j; Retired Wreck Master Saved 17 Sailor* Off Maine in 1902. i | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-hannah-c-taylor.html | MRS. HANNAH C. TAYLOR. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/gold-and-the-banks.html | Gold and the Banks. | True | N.E.M. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/william-m-mills.html | WILLIAM M. MILLS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/federal-land-bank-bonds-up-13-to-14-points-rise-linked-with-farm.html | Federal Land Bank Bonds Up 13 to 14 Points; Rise Linked With Farm Products' Advance | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/nickel-plate-fears-priority-in-note-suit-reply-to-90000-action-says.html | NICKEL PLATE FEARS PRIORITY IN NOTE SUIT; Reply to $90,000 Action Says Plaintiff Seeks Unfair Advantage Over Other Holders. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/gregalach-choice-in-grand-national-1929-victor-9-to-1-supplants.html | GREGALACH CHOICE IN GRAND NATIONAL; 1929 Victor, 9 to 1, Supplants Golden Miller as Favorite to Win Aintree Chase. SLATER SOLD BY WHITNEY American Keeps One Eligible for Classic, Dusty Foot -- Field Is Reduced to Thirty-four. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/urges-party-loyalty.html | URGES PARTY LOYALTY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/john-h-a-kirk-i.html | JOHN H. A. KIRK. i | True | Special to Tat NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/stuart-gains-in-bermuda-reaches-amateur-title-golf-final-dodge-also.html | STUART GAINS IN BERMUDA; Reaches Amateur Title Golf Final -- Dodge Also Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/boxing-bill-introduced-albany-measure-would-create-board-for.html | BOXING BILL INTRODUCED.; Albany Measure Would Create Board for Amateur Bouts. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/insull-group-dividends-three-units-of-middle-west-utili-ties.html | INSULL GROUP DIVIDENDS.; Three Units of Middle West Utili-ties Announce Action Taken. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/annulment-granted-tex-rickards-widow-frank-dailey-of-new-york.html | ANNULMENT GRANTED TEX RICKARD'S WIDOW; Frank Dailey of New York Failed to Support Her, Miami Suit Charged. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/quits-as-chairman-of-harriman-bank-jw-harriman-resigns-as-the.html | QUITS AS CHAIRMAN OF HARRIMAN BANK; J.W. Harriman Resigns as the Irregular Withdrawals Laid to Him Rise to $1,661,170. DORMAN ACTS ON PENSIONS With $600,000 of Firemen's Funds Tied Up, He Asks City Aid -- Grand Jury Rushes Inquiry. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/votes-british-navy-fund-commons-approves-admiraltys-estimate-of.html | VOTES BRITISH NAVY FUND; Commons Approves Admiralty's Estimate of $185,880,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/more-banks-open-all-over-country-reorganizations-are-speeded-as.html | MORE BANKS OPEN ALL OVER COUNTRY; Reorganizations Are Speeded as Normal Facilities Are Steadily Increased. NEW PROPOSAL IN DETROIT It Calls for 50% Operation of Two Large Banks -- Trade Is Still Rising in Chicago Area. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mr-sponge-wins-sprint-at-miami-kings-racer-takes-ponce-de-leon.html | MR. SPONGE WINS SPRINT AT MIAMI; King's Racer Takes Ponce de Leon Purse by 2 Lengths in Record Time. LEROS, FAVORITE, SECOND Happy Scot Saves Show In Feature -- Jockey Coucci Home First in Three Races. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/another-new-racket.html | Another New Racket. | True | A VICTIM. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/harry-riley.html | HARRY RILEY. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/howard-wurts-page-attorney-dead-at-71-descendant-of-old.html | HOWARD WURTS PAGE, ATTORNEY, DEAD AT 71; Descendant of Old Philadelphia Family and Once Partner of Late Boies Penrose. | True | 1 Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/boston-shoe-workers-end-strike.html | Boston Shoe Workers End Strike. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bid-col-roosevelt-adieu-thousands-of-filipinos-see-retir-ing.html | BID COL. ROOSEVELT ADIEU; Thousands of Filipinos See Retir- ing Governor General Sail. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/greets-camp-fire-girls-mrs-roosevelt-sends-message-on-anniversary.html | GREETS CAMP FIRE GIRLS; Mrs. Roosevelt Sends Message on Anniversary of Organization. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/report-on-abitibi-power-protective-committee-sends-fig-ures-to.html | REPORT ON ABITIBI POWER; Protective Committee Sends Fig- ures to Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/america-fores-losses-in-quake.html | America Fore's Losses in Quake. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/opera-pays-in-baltimore-metropolitan-season-avoids-deficit-benefit.html | OPERA PAYS IN BALTIMORE; Metropolitan Season Avoids Deficit -- Benefit Here Tonight. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/irish-gift-recalls-miss-earharts-hop-linen-from-field-on-which-she.html | IRISH GIFT RECALLS MISS EARHART'S HOP; Linen From Field on Which She Landed Presented at Dinner of Ulster Society. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/canal-zone-courts-clash-with-military-dispute-arises-on.html | CANAL ZONE COURTS CLASH WITH MILITARY; Dispute Arises on Jurisdiction in Case Where a Private Is Accused of Manslaughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/clyde-westergaard.html | CLYDE WESTERGAARD. | True | Special to TEX NEW YORK Tunes. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bank-cuts-dividend-rate-brooklyn-trust-votes-quarterly-of-1-payable.html | BANK CUTS DIVIDEND RATE.; Brooklyn Trust Votes Quarterly of $1 Payable April 1 | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/clearings-incomplete-only-eleven-cities-report-on-bank-transfers.html | CLEARINGS INCOMPLETE.; Only Eleven Cities Report on Bank Transfers for Short Week. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/editor-kills-officer-after-ballot-theft-oregon-constable-with.html | EDITOR KILLS OFFICER AFTER BALLOT THEFT; Oregon Constable With Warrant Is Shot Down -- Slayer Is Rushed to Jail. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/fairbanks-jr-sued-for-alienation-los-angeles-man-said-to-be-a.html | FAIRBANKS JR. SUED FOR ALIENATION; Los Angeles Man, Said to Be a Danish Baron, Also Charges False Imprisonment. $60,000 DAMAGES ASKED Joan Crawford, the Actor's Wife, Denounces Case -- He Recalls Extortion Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/state-police-head-resigns-in-austria-quits-because-the-government.html | STATE POLICE HEAD RESIGNS IN AUSTRIA; Quits Because the Government Let 6,000 Armed Heimwehr Troopers Enter Vienna. BATTALIONS DEMOBILIZED Dollfuss Seeks to Curb Socialism and Block Nazis at Same Time -- Tyrorl Disbands Schutzbund. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/graft-continuing-baldwin-charges-seabury-inquiry-failed-to-stop.html | GRAFT CONTINUING, BALDWIN CHARGES; Seabury Inquiry Failed to Stop Wrongdoing, Alderman Tells Republican Group. CALLS BUDGET CUT SHAM Says O'Brien Is Letting Reforms Die at Order of Tammany -- Predicts Fusion Victory. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/eliason-archery-winner-defeats-barnsdall-to-carry-off-title-in.html | ELIASON ARCHERY WINNER; Defeats Barnsdall to Carry Off Title in Pinehurst Tourney. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cleveland-movies-close-managers-join-in-citywide-shutdown-in-union.html | CLEVELAND MOVIES CLOSE.; Managers Join in City-Wide Shut-Down in Union Wage Dispute. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/brooks-colgate-captain-phillips-to-lead-syracuse-five-st-lawrence.html | BROOKS COLGATE CAPTAIN; Phillips to Lead Syracuse Five -- St. Lawrence Elects. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/storedoor-delivery-delayed.html | Store-Door Delivery Delayed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/long-race-likely-for-fishing-boats-2000mile-atlanticlake-mich-igan.html | LONG RACE LIKELY FOR FISHING BOATS; 2,000-Mile Atlantic-Lake Mich- igan Contest in Prospect for Old Rivals. | True | By the Canadian Press. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/stagehands-call-for-sunday-shows-union-head-suggests-this-as-better.html | STAGEHANDS CALL FOR SUNDAY SHOWS; Union Head Suggests This as Better Remedy for Theatre Ills Than a Pay Cut. WEEK-END CLOSINGS SEEN Pemberton Blames Bank Holiday Plus Income Tax -- Musicians Refuse to Take Reduction. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/john-boyd-sr.html | JOHN BOYD SR. | True | Special to THB NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/final-tribute-paid-to-deaconess-young-rev-dr-g-t-b-sargent-recalls.html | FINAL TRIBUTE PAID TO DEACONESS YOUNG; Rev. Dr. G. T. B. Sargent Recalls Long Service of Noted Welfare Worker and Missionary. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/turns-back-on-flight-to-australia.html | Turns Back on Flight to Australia. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/race-betting-bill-passed.html | Race Betting Bill Passed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/white-soxcubs.html | WHITE SOX-CUBS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/for-money-order-change-mcfadden-bill-would-set-up-plan-for-paying.html | FOR MONEY ORDER CHANGE.; McFadden Bill Would Set Up Plan for Paying Bills With "Checks." | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rules-are-eased-on-law-clerkship-college-graduates-freed-of.html | RULES ARE EASED ON LAW CLERKSHIP; College Graduates Freed of Necessity of Serving Before Admission to Bar. CHANGE ALSO FOR OTHERS Fourth Year of Graduate Study at Law School to Be Accepted as Clerkship Substitute. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/benefit-to-aid-russian-artists.html | Benefit to Aid Russian Artists. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mariana-du-pont-engaged-to-marry-wilmington-girls-betrothal-to.html | MARIANA DU PONT ENGAGED TO MARRY; Wilmington Girl's Betrothal to Henry H. Silliman Is Announced by Her Parents. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/in-hobart-phi-beta-kappa-seven-seniors-chosen-by-chapter-at-geneva.html | IN HOBART PHI BETA KAPPA; Seven Seniors Chosen by Chapter at Geneva, but No Juniors. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cleveland-reorganization-near.html | Cleveland Reorganization Near. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/farm-bill-summary.html | Farm Bill Summary | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/nation-welcomes-straus-declares-choice-for-paris-post-could-not.html | NATION WELCOMES STRAUS; Declares Choice for Paris Post Could Not Have Been Better. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ends-40-years-in-trade-ike-louis-of-danville-iii-headed-gimbel.html | ENDS 40 YEARS IN TRADE.; Ike Louis of Danville, Ill., Headed Gimbel Store There in 1893. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/study-rfc-plan-for-bank-capital-treasury-representatives-talk-with.html | STUDY R.F.C. PLAN FOR BANK CAPITAL; Treasury Representatives Talk With Corporation on Way to Issue Preferred Stock. FLETCHER EXPLAINS IDEA A Means to Strengthen Institutions by Readjusting Their Assets, Making Them More Liquid. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/12000-see-detroit-blank-toronto-10-fights-mark-game-in-which-leafs.html | 12,000 SEE DETROIT BLANK TORONTO, 1-0; Fights Mark Game in Which Leafs' Goalie Is Penalized -- Maroons Win. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/drarthurboyden-educator-dead-was-head-of-state-teachers-college-in.html | DR.ARTHURBOYDEN, EDUCATOR, DEAD; Was Head of State Teachers College in Bridgewater, Mass., for 25 Years. TAUGHT FOR SIX DECADES Belonged to Many Organizationsu Was Son and Father of Educators. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/lady-louis-mountbatten-iii.html | Lady Louis Mountbatten III. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/wheat-embargo-averted-north-dakota-threat-dropped-as-pricelimit.html | WHEAT EMBARGO AVERTED.; North Dakota Threat Dropped as Price-Limit Order Is Rescinded. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/trunk-sees-rise-in-realty-values-tells-central-park-west-group-that.html | TRUNK SEES RISE IN REALTY VALUES; Tells Central Park West Group That Land Is Fundamental Basis of Nation's Wealth. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-cadet-commandant-lieut-col-buckner-succeeds-lieut-col.html | NEW CADET COMMANDANT.; Lieut. Col. Buckner Succeeds Lieut. Col. Richardson at West Point. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pirates.html | PIRATES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/maryland-charities-to-get-1735000-frederick-banernschmidts-will.html | MARYLAND CHARITIES TO GET $1,735,000; Frederick Banernschmidt's Will Provides for Eventual Distri- bution to Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/americans-in-spain-suggest-tariff-deal-with-washington.html | Americans in Spain Suggest Tariff Deal With Washington | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/greenwood-lake-plots-sold.html | Greenwood Lake Plots Sold. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/jmjenisonweds-mrs-m-t-sands-1-i-rev-dr-s-parkes-cadman-officiates-a.html | J.MJENISONWEDS MRS. M. T. SANDS; 1 i Rev. Dr. S. Parkes Cadman Officiates at Ceremony at Home of Bride's Father. FRIENDS AND KIN PRESENT _J_____ I Bride Is Daughter of William R. K. TayloruBridegroom a Member of Baltimore Family. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bond-notes.html | BOND NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/calls-market-survey-new-jersey-governor-authorizes-study-signs-tax.html | CALLS MARKET SURVEY.; New Jersey Governor Authorizes Study -- Signs Tax Bills. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/roosevelts-help-sought-by-britain-president-sees-the-british-french.html | ROOSEVELT'S HELP SOUGHT BY BRITAIN; President Sees the British, French and German Envoys on Learning of Arms Plan. DAVIS STUDIES PROBLEM Ambassadors Urged at White House Meetings to Hasten World Economic Conference. ROOSEVELT'S HELP SOUGHT BY BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/deny-policy-ring-charges-14-alleged-schultr-aides-freed-in-bail.html | DENY POLICY RING CHARGES; 14 Alleged Schultr Aides Freed in Bail After Raid. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/assails-missions-report-dr-re-speer-of-presbyterian-board.html | ASSAILS MISSIONS REPORT.; Dr. R.E. Speer of Presbyterian Board Criticizes Theological Basis. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-w-d-morgan-social-worker-dies-member-of-livingston-family-she.html | MRS. W. D. MORGAN, SOCIAL WORKER, DIES; Member of Livingston Family, She Served on Hospital Com- mittee of State Charities. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/nyu-girls-take-swim-meet-2924-beat-savage-school-mermaids-to.html | N.Y.U. GIRLS TAKE SWIM MEET, 29-24; Beat Savage School Mermaids to Account for Their 42d Triumph Since 1927. MISS CONWAY WINS TWICE Violet Star Leads Miss Lindstrom at 100 Yards and Also An- nexes 40-Yard Event. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/white-paper-on-india-to-be-issued-today-british-document-will-be.html | WHITE PAPER ON INDIA TO BE ISSUED TODAY; British Document Will Be the First Official Draft of the Proposed Federal Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/chilean-volcanoes-active-again.html | Chilean Volcanoes Active Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/debut-of-winifred-cecil.html | Debut of Winifred Cecil. | True | H.H. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/sees-revival-hastened-louisville-nashville-chief-calls-banking.html | SEES REVIVAL HASTENED.; Louisville & Nashville Chief Calls Banking Holiday Turning Point. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/gloria-swanson-back-from-europe-enthusiastic-over-return-her.html | GLORIA SWANSON BACK FROM EUROPE; Enthusiastic Over Return -- Her Husband, Michael Farmer, 'Bitten by Film Germ.' | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/early-gains-lost-in-paris.html | Early Gains Lost in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/foreign-exchange-exemptions.html | Foreign Exchange Exemptions. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bank-of-france-still-losing-gold-weeks-outgo-288000000-francs.html | BANK OF FRANCE STILL LOSING GOLD; Week's Outgo 288,000,000 Francs -- 2,536,000,000 Since Dec. 8. BALANCES ABROAD RISE Bills Discounted at Home Increase 615,000,000 Francs -- Circu- lation Also Higher. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/professor-taussig-recants.html | PROFESSOR TAUSSIG RECANTS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/educating-mr-farley.html | EDUCATING MR. FARLEY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/notables-attend-tbornton-funeral-officials-of-great-britain-and.html | NOTABLES ATTEND TBORNTON FUNERAL; Officials of Great Britain and Canada and Rail Execu- tives Pay Tribute. HUNDREDS AT SERVICES Prince of Wales and Viscount Bess- borough, Governor General of Canada, Cable Condolences. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/other-weddings-lawrenceuwoolwltch.html | Other Weddings; LawrenceuWoolwltch. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-notes-of-city-in-demand-at-a-price-to-return-5-12.html | New Notes of City in Demand At a Price to Return 5 1/2% | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/i-__-schedule-arranged-for-college-nines-cornell-to-play-foar.html | I __ ----------------------------------- --- SCHEDULE ARRANGED FOR COLLEGE NINES; Cornell to Play Foar Doable-Headers in Eastern League -- Season Starts April 8. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/john-farr-dead-leader-in-sugar-official-of-central-aguirre-sugar.html | JOHN FARR DEAD; LEADER IN SUGAR; Official of Central Aguirre Sugar Company Succumbs at the Age of 74. ENTERED INDUSTRY IN 1879 Helped to Develop Cuban-American ConcernuVice President of Guayama Railroad. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/demands-obrien-act-to-oust-mkay-city-affairs-group-accuses-mayor-of.html | DEMANDS O'BRIEN ACT TO OUST M'KAY; City Affairs Group Accuses Mayor of 'Protecting Cor- ruption' by Delay. INAUGURAL PLEDGE CITED Blanshard Letter Declares Ex- ecutive Has Ignored Charges of Laxity by Sealers. HELD 'FAMILIAR SCANDAL' Protest Follows Closely on Bald- win Attack in Case of Sani- tation Commission. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/health-insurance-urged-by-milbank-head-of-philanthropic-fund-asks.html | HEALTH INSURANCE URGED BY MILBANK; Head of Philanthropic Fund Asks States to Establish Compulsory Systems. ON A CONTRIBUTORY BASIS Percentage of Employes' Pay and Employers' Profits Would Defray the Expenses. BRITISH METHODS PRAISED Dr. G.F. McCleary Says Health Insurance Has Raised Medical Standards in England. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-andrew-dezendorf.html | MRS. ANDREW DEZENDORF. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/more-open-in-maryland.html | More Open in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/explains-hungarys-aims-consul-general-on-radio-says-she-seeks-a.html | EXPLAINS HUNGARY'S AIMS.; Consul General, on Radio, Says She Seeks a Peaceful Revision. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/standard-oil-of-kentucky.html | Standard Oil of Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/widespread-buying-booms-grain-prices-heavy-orders-at-resumption-of.html | WIDESPREAD BUYING BOOMS GRAIN PRICES; Heavy Orders at Resumption of Trading Send Quota- tions to Limits Set. LEVEL HELD MOST OF DAY American Speculators, Unable to Place Commitments, Shift to Winnipeg. RESTRICTIONS END TODAY Chicago Votes Free Dealing for Tomorrow -- Durum Up 8c in Unhampered Duluth Market. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/money-and-credit-thursday-march-16-1933.html | MONEY AND CREDIT Thursday, March 16, 1933. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/price-jump-marks-cotton-reopening-nationwide-buying-advances-prices.html | PRICE JUMP MARKS COTTON REOPENING; Nation-Wide Buying Advances Prices $3 to $4 a Bale -- Or- ders Biggest in Years. FLUCTUATIONS ARE WIDE Foreign Interests Take Profits -- Sales Heavy in Southern Spot Markets at Upturns. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/summary-of-plan-offered-by-britain-draft-treaty-for-arms-cuts-is.html | SUMMARY OF PLAN OFFERED BY BRITAIN; Draft Treaty for Arms Cuts Is Based on the Existence of the Pact of Paris. LONDON TREATY WIDENED Eventual Ratification of It by Both France and Italy Is Provided For. GAINS OFFERED GERMANY End of Versailles Restrictions Sug- gested if She Keeps the Status Quo Until 1936. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bank-of-england-is-piling-up-gold-gain-for-week-u6434000-making.html | BANK OF ENGLAND IS PILING UP GOLD; Gain for Week u6,434,000, Making u46,590,631 Added in Two Months. TOTAL LARGEST SINCE 1928 Reserve Ratio of 48.55% Highest Since July, 1931 -- Public Deposits Increase, Others Decrease. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/colorado-senate-passes-beer-bill.html | Colorado Senate Passes Beer Bill. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/beaumont-exhibit.html | Beaumont Exhibit. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/lehman-uses-veto-for-first-time-governor-disapproves-bill-to-permit.html | LEHMAN USES VETO FOR FIRST TIME; Governor Disapproves Bill to Permit Appeals by Ousted Magistrates and Lawyers. MILK BILL TO BE AMENDED Education Department Assailed by Senator Berg, Who Asks That Outlay Be Reduced. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/giant-pilot-turns-to-batting-order-terry-with-lineup-virtually.html | GIANT PILOT TURNS TO BATTING ORDER; Terry, With Line-Up Virtually Fixed, Starts Experiments to Find Best Alignment. | True | By John Drebinger.special To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bm-baldwin-marries-grandson-of-lucky-quietly-weds-indianapolis.html | B.M. BALDWIN MARRIES.; Grandson of 'Lucky' Quietly Weds Indianapolis Heiress at Reno. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/tone-strong-on-london-stock-exchange-paris-is-dull-at-close-berlin.html | Tone Strong on London Stock Exchange; Paris Is Dull at Close; Berlin Irregular | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/western-electric-operated-at-loss-deficit-in-1932-first-since-de.html | WESTERN ELECTRIC OPERATED AT LOSS; Deficit in 1932 First Since De- pression Year of 1908, Says Annual Report. BIG MANUFACTURING DROP Decline in Business Parallels That in Construction Work by the Bell Telephone System. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/finds-drop-in-mamaroneck-costs.html | Finds Drop in Mamaroneck Costs. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bank-suspends-in-prague.html | Bank Suspends in Prague. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/camden-seeks-athletics-new-jersey-city-also-asks-phils-to-play.html | CAMDEN SEEKS ATHLETICS; New Jersey City Also Asks Phils to Play Sunday Games There. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/red-hats-placed-on-6-by-the-pope-fumasonibiondi-among-those.html | RED HATS PLACED ON 6 BY THE POPE; Fumasoni-Biondi Among Those Elevated in an Elaborate Ceremony in St. Peter's. NEW DELEGATE IS NAMED Mgr. Cicognani Is to Be Appointed Soon as the New Apostolic Representative Here. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/north-jersey-receipts-large.html | North Jersey Receipts Large. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/final-test-on-cuts-shifts-house-votes-only-19-oppose-passage-with.html | FINAL TEST ON CUTS SHIFTS HOUSE VOTES; Only 19 Oppose Passage, With Senate Changes, Compared With 138 Previously. TAMMANY COMES AROUND All but 6 of 29 Say Aye on Bill, Which Now Goes to Roosevelt -- Orders Already Drafted. CONGRESS FINISHES THE ECONOMY BILL | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/distinct-headway-in-business-seen-more-buoyancy-evident-than-in.html | DISTINCT HEADWAY IN BUSINESS SEEN; More Buoyancy Evident Than in Recent Years, Is View of Dun & Bradstreet. ERA OF FEAR NOW PASSED Tremendous Replacement Demand May Be Curbed by Other Fac- tors, Review Says. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/25-lost-on-japanese-ship-kensen-sinks-off-australia-thir-teen-of.html | 25 LOST ON JAPANESE SHIP; Kensen Sinks Off Australia -- Thir- teen of Crew Saved. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/polish-envoy-returns-here.html | Polish Envoy Returns Here. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/west-wins-in-texas-vote-democrats-give-him-3600-plu-rality-for.html | WEST WINS IN TEXAS VOTE.; Democrats Give Him 3,600 Plu- rality for Garner's Seat in House. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/red-soxcardinals.html | RED SOX-CARDINALS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/tried-to-bribe-2-jurors-two-men-unsuccessful-in-attempt-in.html | TRIED TO BRIBE 2 JURORS.; Two Men Unsuccessful in Attempt in Bucket-Shop Case. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ridicules-insull-hearing-broker-back-from-greece-calls-the.html | RIDICULES INSULL HEARING.; Broker Back From Greece Calls the Extradition Trial a Farce. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/four-vote-officials-face-trial-today-upstate-justice-arrives-to.html | FOUR VOTE OFFICIALS FACE TRIAL TODAY; Up-State Justice Arrives to Start Hearings on 92 Accused by the County Grand Jury. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/quell-two-riots-at-relief-bureaus-police-arrest-11-in-dispersing.html | QUELL TWO RIOTS AT RELIEF BUREAUS; Police Arrest 11 in Dispersing Crowds That Storm City Stations in Brooklyn. DETECTIVE HIT WITH PIPE Bottles Fly in Battle Between Dem- onstrators and Emergency and Radio Squads. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/seat-sale-levy-upheld-profit-in-transfer-of-place-on-ex-change-is.html | SEAT SALE LEVY UPHELD.; Profit in Transfer of Place on Ex- change Is Taxable, Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/william-lindgren.html | WILLIAM LINDGREN. | True | Special to THT Hnr Yowc TUSES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/technologists-join-to-fight-slumps-national-body-forms-in-chicago.html | TECHNOLOGISTS JOIN TO FIGHT SLUMPS; National Body Forms in Chicago to Work for Readjustment of Satiety to Machine Age. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/alcoholic-content.html | Alcoholic Content. | True | G.E. RICHTER. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-hitch-delays-scottsboro-move-defense-finds-signatures-of.html | NEW HITCH DELAYS SCOTTSBORO MOVE; Defense Finds Signatures of Distant Officials Necessary for Prisoners' Transfer. HEAVY GUARD FOR TRIP Negroes Will Be Protected on Way to Birmingham but No Great Force Will Be at Trial. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/leona-i-gillette-to-wed-p-j-kern-she-is-law-school-graduate-and-on.html | LEONA I. GILLETTE TO WED P. J. KERN; She Is Law "School Graduate and on the Legal Staff of Insurance Company. WAS STUDENT IN GENEVA Fiance, Former Senate Aide, Now With the Legislative Drafting Bureau at Columbia. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/baby-bond-rush-still-on-city-sells-724070-in-a-day-total-to-date.html | BABY BOND RUSH STILL ON; City Sells $724,070 in a Day -- Total to Date $2,589,070. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/german-veterans-hear-jewish-plea-leader-of-exservice-mens-league.html | GERMAN VETERANS HEAR JEWISH PLEA; Leader of Ex-Service Men's League Defends Patriotism of His People at Forum. NAZIS INTERRUPT AT FIRST But Stahlhelm Members Silence Them -- Jews Held to Have Un- dermined National Sentiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/brakes-versus-horns.html | Brakes Versus Horns. | True | STEPHEN G. RICH. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-lamme-gains-final-of-tourney-advances-through-default-after.html | MRS. LAMME GAINS FINAL OF TOURNEY; Advances Through Default After Beating Miss Beresford in Squash Racquets. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/roosevelt-leans-to-foregoing-a-recess-holding-congress-to-enact.html | Roosevelt Leans to Foregoing a Recess, Holding Congress to Enact Full Program | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/job-profiteering-charged-to-city-technicians-allege-they-are.html | JOB PROFITEERING CHARGED TO CITY; Technicians Allege They Are Displaced by Unemployed at Emergency Wages. WAGE-CUT" POLICY SEEN Taylor Refuses to Place 3,500 Destitute on Relief Rolls Until Inquiry Is Made. DROPPED BY GIBSON AIDES Widening of Adopt-a-Family Move- ment Urged by Gibson Before Belmont Committee. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mortgage-legislation-its-value-depends-on-efficacy-in-halting.html | MORTGAGE LEGISLATION.; Its Value Depends on Efficacy in Halting Foreclosure Sales. | True | JOHN W. EVANS. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-move-to-help-nonmember-banks-amendment-on-loans-from-reserve.html | NEW MOVE TO HELP NON-MEMBER BANKS; Amendment on Loans From Reserve Banks Is Scrapped for House Substitute. ADMINISTRATION BACKS IT Senate Passes Bulkley Bill Permitting R.F.C. to Buy Banks' Notes and Debentures. SILVER CURBS DEFINED Postal Department Resumes Sale of Foreign Money Orders With Some Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/wind-blowing-german-flag-across-border-annoys-poles.html | Wind Blowing German Flag Across Border Annoys Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/2-everest-airmen-reach-35000-feet-report-successful-test-with.html | 2 EVEREST AIRMEN REACH 35,000 FEET; Report Successful Test, With Visibility Extending to a Point 500 Miles Away. MANY PICTURES ARE TAKEN The Interior of the Plane Remains Comfortable Despite the Tem- perature of 39 Below. | True | By E.c. Shepherd.wireless To the New York Times.copyright, 1933, By Nana, Inc., and the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-john-morgan-dies-at-age-of-102-tarrytown-widow-was-last.html | MRS. JOHN MORGAN DIES AT AGE OF 102; Ta'rrytown Widow Was Last Surviving Person Who Knew Washington Irving. BLIND FOR SEVERAL YEARS As Child Was Sunday School Pupil of IrvInguEnjoyed Life to the Last. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/peace-committee-at-hunter.html | Peace Committee at Hunter. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/sue-to-bar-golddiggers-film.html | Sue to Bar "Golddiggers" Film. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/soviet-envoy-gets-british-view.html | Soviet Envoy Gets British View. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/schacht-is-named-reichsbank-head-luther-resigns-declaring-he-feels.html | SCHACHT IS NAMED REICHSBANK HEAD; Luther Resigns, Declaring He Feels Unable to Cooperate With Hitler Government. FORCEFUL POLICY LIKELY New President Is Said to Favor a Transfer Moratorium and a De- valued Mark to Aid Trade. SCHACHT IS NAMED REICHSBANK HEAD | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/millions-made-in-grains-traders-lay-heavy-buying-to-con-fidence-in.html | MILLIONS MADE IN GRAINS.; Traders Lay Heavy Buying to Con- fidence in Commodity Values. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/new-show-sets-record-marilyns-affairs-ends-run-of-one-night-at-the.html | NEW SHOW SETS RECORD.; " Marilyn's Affairs" Ends "Run" of One Night at the Mansfield. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/wholesale-prices-rise-1-in-a-week-farm-products-and-food-lead-gain.html | WHOLESALE PRICES RISE 1% IN A WEEK; Farm Products and Food Lead Gain for 7 Days Ended March 11 -- Fuel and Lighting Drop. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/acts-on-loan-houses-broderick-applies-van-schaick-rules-to-more.html | ACTS ON LOAN HOUSES.; Broderick Applies Van Schaick Rules to More State Companies. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/origin-located-off-coast.html | Origin Located Off Coast. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/james-w-gilbride-i.html | JAMES W. GILBRIDE. I | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/kaplan-sentenced-to-6-months-in-jail-greenberg-gets-similar-term.html | KAPLAN SENTENCED TO 6 MONTHS IN JAIL; Greenberg Gets Similar Term -- Others Convicted With Them Fined $250 to $500. STEUER ACTS TO APPEAL Judge Nott Scores Deposed Head of Film Operators' Union for Coercive Tactics. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/trust-to-change-stock-par.html | Trust to Change Stock Par. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/augustus-f-moulton-official-state-historian-of-maine-was-noted.html | AUGUSTUS F. MOULTON.; Official State Historian of Maine Was Noted Philanthropist. | True | Special to THE NEW YORK TiMrs | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/lucius-henry-fuller-i.html | LUCIUS HENRY FULLER. I | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/brings-rare-fish-from-amazon.html | Brings Rare Fish From Amazon. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/widow-of-turfman-ends-life-in-home-mrs-joseph-wraps-up-belong-ings.html | WIDOW OF TURFMAN ENDS LIFE IN HOME; Mrs. Joseph Wraps Up Belong- ings as Gifts to Friends Before Committing Suicide. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/the-taxicab-controversy-independents-state-objections-to-local-law.html | THE TAXICAB CONTROVERSY; Independents State Objections to Local Law No. 31. | True | PHILIP J. OBRIEN, President United Auto Leauue. Inc. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/cortes-arms-azana-against-fascists-votes-confidence-210-to-1-as.html | CORTES ARMS AZANA AGAINST FASCISTS; Votes Confidence, 210 to 1, as Royalists Mourn Ex-King's Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/letourner-team-leads-french-rider-and-debaets-show-way-in-chicago.html | LETOURNER TEAM LEADS.; French Rider and Debaets Show Way in Chicago Grind. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/house-vote-on-economy.html | House Vote on Economy. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/wheat-jumps-in-winnipeg-rise-of-2-12c-sends-the-october-to-57-78.html | WHEAT JUMPS IN WINNIPEG.; Rise of 2 1/2c Sends the October to 57 7/8, Highest in Seven Months. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-millea-wins-1-up-miss-vilas-also-reaches-final-in-miami-golf.html | MRS. MILLEA WINS, 1 UP.; Miss Vilas Also Reaches Final in Miami Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/farmers-in-poland-wreck-jewish-shops-serious-riots-in-the-southwest.html | FARMERS IN POLAND WRECK JEWISH SHOPS; Serious Riots in the Southwest Follow Nationalist Campaign Against German Fugitives. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/joseph-b-emerson-j.html | JOSEPH B. EMERSON. j | True | Special to THE NEW YORK TIMES. I | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/james-dunn-and-sally-eilers-in-a-farcical-yarn-involving-the.html | James Dunn and Sally Eilers in a Farcical Yarn Involving the Troubles of a Romantic Bluejacket. | True | By Mordaunt Hall. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/army-day-parade-to-be-held-april-8-15000-expected-to-join-in-march.html | ARMY DAY PARADE TO BE HELD APRIL 8; 15,000 Expected to Join in March Down 5th Avenue From 94th to 60th Street. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/defers-west-new-york-site-action.html | Defers West New York Site Action. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/blues-take-golf-match-defeat-reds-in-tin-whistle-play-at-pinehurst.html | BLUES TAKE GOLF MATCH.; Defeat Reds in Tin Whistle Play at Pinehurst, 21 to 15. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/yonkers-high-five-wins-commercial-downs-greenwich-3317-in.html | YONKERS HIGH FIVE WINS.; Commercial Downs Greenwich, 33-17 in Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/368356-dredging-contracts-let.html | $368,356 Dredging Contracts Let. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/m-raymond-shumway.html | M. RAYMOND SHUMWAY. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/seat-on-exchange-sold-for-105000-lc-thaw-buys-that-of-re-prentiss.html | SEAT ON EXCHANGE SOLD FOR $105,000; L.C. Thaw Buys That of R.E. Prentiss at Increase of $5,000 Over Previous Deal. $4,000 ADVANCE ON CURB Membership Brings $39,000-Sev- eral Security Listings Sought on Big Board. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bowery-ymca-marks-61st-year-mulrooney-in-talk-hails-the.html | BOWERY Y.M.C.A. MARKS 61ST YEAR; Mulrooney in Talk Hails the Organization as a 'Bulwark Against Crime.' WORK OF BRANCH TOLD Cultural Classes Organized to Di- vert Jobless, Many of Whom Are 'White Collar' Men. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/joe-savoldl-sued-for-divorce.html | Joe Savoldl Sued for Divorce. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/nazis-ban-concert-by-bruno-walter-leipzig-police-forbid-it-on-the.html | NAZIS BAN CONCERT BY BRUNO WALTER; Leipzig Police Forbid It on the Ground It Threatens Public Order and Security. 'NEGRO JAZZ' PROHIBITED Thuringia to Redesignate Streets Named for Marxists or Jews -- General, a Pacifist, Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/edward-j-shriver-retired-executive-of-a-marine-insurance-firm.html | EDWARD J. SHRIVER.; Retired Executive of a Marine Insurance Firm. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mclaughlin-takes-oath-joins-bronx-supreme-court-as-hundreds-crowd.html | McLAUGHLIN TAKES OATH.; Joins Bronx Supreme Court as Hundreds Crowd Court Room. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/grain-men-lose-case-against-futures-act-federal-appeals-court.html | GRAIN MEN LOSE CASE AGAINST FUTURES ACT; Federal Appeals Court Upholds Law Requiring Listing of Long and Short Deals. | True | Special to THE NEW YORK TIMES. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/werrenrath-sues-for-cut-in-alimony-singer-says-he-is-no-longer-able.html | WERRENRATH SUES FOR CUT IN ALIMONY; Singer Says He Is No Longer Able to Pay $15,000 a Year to Ex-Wife and Children. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-m-squires.html | MRS. M. SQUIRES. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/chinese-are-bombed.html | Chinese Are Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/state-beer-hearing-is-put-off-a-week-albany-is-mystified-as-senator.html | STATE BEER HEARING IS PUT OFF A WEEK; Albany Is Mystified as Senator Kleinfeld Postpones Date to March 28. ACTION AROUSES LEHMAN Commission and Dunnigan Bills Are Filed and Senate May Pass One Without Hearing. BEER ACTION DELAY MYSTIFIES ALBANY | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/fred-clymer.html | FRED CLYMER. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/third-fears-production-champagne-supper-to-be-staged-at-the-booth.html | THIRD FEARS PRODUCTION.; " Champagne Supper" to Be Staged at the Booth on March 27. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/delays-action-on-price-limits.html | Delays Action on Price Limits. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/white-on-united-carbon-board.html | White on United Carbon Board. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pennsylvania-openings-rise.html | Pennsylvania Openings Rise. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/call-marcus-and-singer-prosecutor-and-surety-concern-act-to-send.html | CALL MARCUS AND SINGER.; Prosecutor and Surety Concern Act to Send Them to Jail. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/shields-triumphs-over-lott-at-net-advances-to-semifinals-of.html | SHIELDS TRIUMPHS OVER LOTT AT NET; Advances to Semi-Finals of National Indoor Play by Winning, 7-5, 6-2. MANGIN BEATS McCAULIFF Defending Champion Extended to Score, 10-8, 3-6, 6-4 -- Wood Pressed by Hall. SUTTER SUBDUES KURZROK Shields and Lott, Favorites for Doubles Honors, Upset by Kurzrok and Pitman. | True | By Allison Danzig | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/woolworths-rents-bronx-site.html | Woolworth's Rents Bronx Site. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dan-beddoe-tenor-is-70-on-concert-stage-50-years-and-will-sing-at.html | DAN BEDDOE, TENOR, IS 70.; On Concert Stage 50 Years and Will Sing at Cincinnati Festival. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/justice-madigan-seated-takes-place-on-city-court-bench-without.html | JUSTICE MADIGAN SEATED.; Takes Place on City Court Bench Without Ceremony. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/connoisseurs-here-scoff-at-3-wine-no-better-than-grape-juice-says.html | CONNOISSEURS HERE SCOFF AT 3% WINE; ' No Better Than Grape Juice,' Says One Dealer -- Its Value Commercially Is Doubted. BEER PLANS ELABORATE Outdoor Gardens Considered in Westchester -- Queens Airport to Have Recreation Centre. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/holds-stock-pools-exposed-by-inquiry-report-to-senate-committee-by.html | HOLDS STOCK POOLS EXPOSED BY INQUIRY; Report to Senate Committee by Gray Asserts Groups Can Control Prices. CHANGE IN RULES CITED Former Counsel Says Hearings Brought Swift Results -- Urges Holding Company Sifting. MITCHELL CASE TAKEN UP Medalle Consults Cummings at Capital Today on Advisability of Grand Jury Action. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/bonds-up-sharply-in-heavy-trading-many-representative-domestic.html | BONDS UP SHARPLY IN HEAVY TRADING; Many Representative Domestic Issues Rise 1 to 10 Points on Stock Exchange. FEDERAL LIST ADVANCES Some Brisk Gains Recorded in Foreign Section -- Curb Market Strong. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/asks-foreclosure-ban-home-owner-seeks-court-aid-to-halt-tax.html | ASKS FORECLOSURE BAN.; Home Owner Seeks Court Aid to Halt Tax Judgment Sale. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/reds.html | REDS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/steals-silverw-are-while-under-arrest-bill-passer-taken-by-captor.html | STEALS SILVERW ARE WHILE UNDER ARREST; Bill Passer, Taken by Captor to Restaurant, Fills Pockets With Cutlery and Food. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mrs-downs-reindicted-suffolk-grand-jury-again-acts-in-quogue-murder.html | MRS. DOWNS RE-INDICTED.; Suffolk Grand Jury Again Acts In Quogue Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/railroads-to-stop-hiring-lighterage-two-carriers-still-following.html | RAILROADS TO STOP HIRING LIGHTERAGE; Two Carriers Still Following Practice Here Will End It When Contracts Expire. LONG HELD OBJECTIONABLE Committee on Wastes Reports Results of Inquiry to East- ern Presidents. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/news-men-failed-to-trap-coolidge-j-fred-essary-tells-at-yale-how.html | NEWS MEN FAILED TO TRAP COOLIDGE; J. Fred Essary Tells at Yale How Answer to Possible Can- didacy Was Avoided. UNASKED QUESTION RAISED Answer Defeated Plan of White House Correspondents -- Changes Made by Roosevelt Praised. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/fight-an-uphill-battle.html | Fight an Uphill Battle. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/investigating-nuisances-noiseabatement-activity-starts-a-train-of.html | INVESTIGATING NUISANCES.; Noise-Abatement Activity Starts a Train of Thought. | True | W.W. HALLOCK. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/inquiry-on-buildings-likely.html | Inquiry on Buildings Likely. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pesek-pins-vassell-at-newark.html | Pesek Pins Vassell at Newark. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/presidents-wife-flies-to-capital-she-sets-precedent-as-the-first.html | PRESIDENT'S WIFE FLIES TO CAPITAL; She Sets Precedent as the First White House Lady to Travel in Plane. CHILD SITS IN HER LAP Roosevelts Will Celebrate Today Anniversary of Their Wedding Here 28 Years Ago. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/manhattan-club-elects-managers.html | Manhattan Club Elects Managers. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/dr-einstein-urges-hitler-protests-worlds-moral-intervention-is.html | DR. EINSTEIN URGES HITLER PROTESTS; World's Moral Intervention Is Needed to Check Excesses, He Tells Pacifists. BUT HE ADVISES CAUTION Scientist Warns Arms Cuts Will Not End War -- Praises Peace Movement Here. PAUL-BONCOUR GREETING French Minister Tells Sympathy for Jewish Cause in Palestine -- MacDonald Sends Message. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/pasculll-to-box-jones.html | Pasculll to Box Jones. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/buys-edisto-island-tract-dr-greenway-of-yale-acquires-3000-acres-in.html | BUYS EDISTO ISLAND TRACT; Dr. Greenway of Yale Acquires 3,000 Acres in "Gullah" Country. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/st-patrick-parade-starts-at-230-pm-todays-procession-to-move-up.html | ST. PATRICK PARADE STARTS AT 2:30 P.M.; Today's Procession to Move Up Fifth Av. From 44th to 110th Street. KENNEDY GRAND MARSHAL Way or and Other Officials, With Smith and Other Notables, Will Review Marchers. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/leidy-recovering-rapidly.html | Leidy Recovering Rapidly. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/joseph-rizzo.html | JOSEPH RIZZO. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/to-discuss-financial-advertising.html | To Discuss Financial Advertising. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/senators.html | SENATORS. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/united-founders-stock-changed.html | United Founders Stock Changed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/leaves-new-york-in-taxi.html | Leaves New York in Taxi. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/george-lane-green.html | GEORGE LANE GREEN. | True | Special to THE NEW TORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/yanks-bunch-hits-to-top-braves-52-find-betts-for-four-runs-in-sixth.html | YANKS BUNCH HITS TO TOP BRAVES, 5-2; Find Betts for Four Runs in Sixth After Being Blanked for 5 Frames by Mangum. RUTH STILL HOLDING OUT Ruppert Announces No Changes in Move of Home-Run King to Get More Than $50,000. | True | By James P. Dawson.special To the New York Times. | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/british-hope-italy-will-soothe-reich-macdonald-likely-to-ask-aid.html | BRITISH HOPE ITALY WILL SOOTHE REICH; MacDonald Likely to Ask Aid Also in Swaying Hitler on New Arms Plan. VISIT STIRS PRIDE IN ROME Press Halts the Forthcoming Trip as Evidence of Importance of Premier's Role In Europe. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rabbi-wise-is-59-today-leader-receives-many-messages-of.html | RABBI WISE IS 59 TODAY.; Leader Receives Many Messages of Felicitation From Admirers. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/modest-but-not-retiring.html | Modest but Not Retiring. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/prr-says-dividend-may-be-last-for-1933-statement-with-checks-for.html | P.R.R. SAYS DIVIDEND MAY BE LAST FOR 1933; Statement With Checks for $6,583,848 Holds Income Gain Needed for Further Payment. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/daughter-to-edward-pullmans.html | Daughter to Edward Pullmans. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/extends-bond-deposit-date.html | Extends Bond Deposit Date. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/women-tortured-in-upstate-robbery-thugs-brand-two-with-heated-knife.html | WOMEN TORTURED IN UP-STATE ROBBERY; Thugs Brand Two With Heated Knife After Binding Men at Grooms Corners Farm. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/grains-and-cotton-soar-in-buyig-rush-10-rise-in-commodities-as.html | GRAINS AND COTTON SOAR IN BUYIG RUSH; 10% Rise in Commodities as Chicago Markets Reopen -- Wheat Up to Limit Set. STOCK GAINS CONTINUE Early Rally Checked Later by Profit-Taking -- Turnover Largest Since Sept. 22. GRAINS AND COTTON SCORE WIDE GAINS | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/walker-denies-all-wifes-charges-exmayor-in-three-cabled-paragraphs.html | WALKER DENIES ALL WIFE'S CHARGES; Ex-Mayor, in Three Cabled Paragraphs, Files Answer to Her Miami Divorce Suit. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/horace-d-jones.html | HORACE D. JONES. | True | Special to THE NEW TORK TI.MES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/british-press-gives-support.html | British Press Gives Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/march-winds-in-addition-to-natural-functions-they-bring-esthetic-to.html | MARCH WINDS.; In Addition to Natural Functions They Bring Esthetic Touch. | True | ELIOT WHITE. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/florence-srcarr-plans-her-bridal-her-marriage-to-edgar-lewis.html | FLORENCE S.rCARR PLANS HER BRIDAL; Her Marriage to Edgar Lewis Marston 2d Will Take Place in Chicago March 25. ATTENDANTS ARE LISTED Mrs. W. P. Hodgkins to Be Matron of Honor and Miss Elizabeth Marston, Maid of Honor. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/swims-lower-niagara-armenian-19-makes-1800-foot-trip-despite-blow.html | SWIMS LOWER NIAGARA.; Armenian, 19, Makes 1,800 Foot Trip Despite Blow From Ice Floe. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/latest-business-leases-advertising-agents-rent-floor-in-grand.html | LATEST BUSINESS LEASES.; Advertising Agents Rent Floor in Grand Central Zone. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/rainey-promises-end-of-new-taxes-budget-will-be-balanced-with-out.html | RAINEY PROMISES END OF NEW TAXES; Budget Will Be Balanced With- out Them, He Tells Drug Men at Dinner Here. PRAISES ROOSEVELT AIMS Hails "Great Leader" and Sees Notable Results From Beer and Farm Aid. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/mme-alda-fights-suit-testifies-in-rent-action-by-hotel-that-walker.html | MME. ALDA FIGHTS SUIT.; Testifies in Rent Action by Hotel That Walker Took Over Lease. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/grey-hip-2491-gets-home-first-beats-general-parth-another-long-shot.html | GREY HIP, 249-1, GETS HOME FIRST; Beats General Parth, Another Long Shot, as Fair Grounds Reopens for Racing. MISS CAREFUL TRIUMPHS Holds on Gamely to Score by Nose Over Sweet Chariot in Feature at 3,500 Look On. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/ask-easier-loan-rule-by-rfc-on-housing-new-yorkers-urge-miss.html | ASK EASIER LOAN RULE BY R.F.C. ON HOUSING; New Yorkers Urge Miss Perkins and Wagner to Speed Pro- gram to Provide Jobs. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/francis-warrenkimball.html | FRANCIS WARREN^KIMBALL. | True | Special to THE NEW YORK TIHES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/absolved-in-dicksons-auto-death.html | Absolved in Dickson's Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/strangled-athlete-believed-drugged-rochester-police-abandon-the-the.html | STRANGLED ATHLETE BELIEVED DRUGGED; Rochester Police Abandon the Theory That Baumann Was the Victim of a Rope Stunt. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/injects-new-life-into-meeting.html | Injects New Life Into Meeting. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/1233809-saved-in-pay-jersey-report-for-8month-period-shows-drop-in.html | $1,233,809 SAVED IN PAY.; Jersey Report for 8-Month Period Shows Drop in Salary Outlay. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/chrystieforsyth-street.html | CHRYSTIE-FORSYTH STREET. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/change-in-gobel-stock-proposed.html | Change in Gobel Stock Proposed. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/syracuse-team-is-favored.html | Syracuse Team Is Favored. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/governing-the-philippines.html | GOVERNING THE PHILIPPINES. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/betting-bill-is-defeated.html | Betting Bill Is Defeated. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/near-normal-in-chicago-area.html | Near Normal in Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/flood-waters-cover-fourth-of-wheeling-police-make-beats-in-boats-as.html | FLOOD WATERS COVER FOURTH OF WHEELING; Police Make Beats in Boats as Ohio River Makes Highest Stage in 20 Years. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/early-economic-parley-urged.html | Early Economic Parley Urged. | True | | C1B 184217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/college-tourneys-will-start-today-eight-teams-enter-64-mat-men-in.html | COLLEGE TOURNEYS WILL START TODAY; Eight Teams Enter 64 Mat- men in Eastern Champion- ships at Columbia. TITLE BOXING IS LISTED Penn State Host at Annual Event -- Swimming Intercollegiates to Begin at Philadelphia. | True | | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/sao-paulo-offers-debt-payment-plan-would-begin-refunding-foreign.html | SAO PAULO OFFERS DEBT PAYMENT PLAN; Would Begin Refunding Foreign Obligation in 1937 at 8.40 Milreis to the Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 184217 |
| 1933-03-17 | 1933-03-17 | https://www.nytimes.com/1933/03/17/archives/trotsky-hears-soviet-executed-rakovsky-exile-is-toll-former-ambassa.html | TROTSKY HEARS SOVIET EXECUTED RAKOVSKY; Exile Is Toll Former Ambassa- dor to Paris Has Been Put to Death in Moscow. | True | | C1B 184217 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/shocks-in-pacific-area-recorded.html | Shocks in Pacific Area Recorded. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/seventh-regiment-victor-defeats-112th-field-artillery-at-indoor.html | SEVENTH REGIMENT VICTOR; Defeats 112th Field Artillery at Indoor Polo, 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-hirsch-who-seeks-license-as-trainer-is-busy-conditioning.html | Miss Hirsch, Who Seeks License as Trainer, Is Busy Conditioning Horses at Belmont | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/league-group-here-to-study-double-tax-four-of-committee-arrive-to.html | LEAGUE GROUP HERE TO STUDY DOUBLE TAX; Four of Committee Arrive to Examine Overlapping Levies on International Concerns. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sutter-conquers-shields-in-rally-enters-us-net-final-after-dropping.html | SUTTER CONQUERS SHIELDS IN RALLY; Enters U.S. Net Final After Dropping Two Sets, 2-6, 2-6, 6-3, 6-4, 6-4. MANGIN ELIMINATES WOOD Defending Champion Victor by 9-11, 6-2, 6-4, 6-4 at 7th Regiment Armory. BELL-MANGIN TEAM BOWS Loses to Sutter-McAuliff In Doubles -- Kurzrok-Pitman Reach Title Round. | True | By Allison Danzig | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/gh-palmer-91-years-old.html | G.H. Palmer 91 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/say-they-have-serum-for-undulant-fever-cincinnati-scientists-report.html | SAY THEY HAVE SERUM FOR UNDULANT FEVER; Cincinnati Scientists Report Changing Disease Into Little Worse Than Cold. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/many-musicians-helped.html | Many Musicians Helped. | True | WALTER DAMROSCH. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/yanks-overwhelm-cardinals-16-to-6-gehrig-collects-four-hits-to-lead.html | YANKS OVERWHELM CARDINALS, 16 TO 6; Gehrig Collects Four Hits to Lead Bombardment of Four St. Louis Hurlers. DEVENS STARTS ON MOUND Yields Four of Losers' Tallies -- Van Atta Finishes Task fop McCarthymen. | True | By James P. Dawson.special To the New York Times. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tax-dates.html | TAX DATES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/gets-high-honor-at-smith-miss-hayden-of-ohio-heads-the-government.html | GETS HIGH HONOR AT SMITH; Miss Hayden of Ohio Heads the Government Association. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/princeton-elects-fairman-captain-names-leader-for-basketball-team.html | PRINCETON ELECTS FAIRMAN CAPTAIN; Names Leader for Basketball Team -- Seibert, Scoring Star, Gets Bunn Trophy. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/wedding-supper-theft-charged.html | Wedding Supper Theft Charged. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/vermont-bills-acted-on.html | Vermont Bills Acted On. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/resume-shipplane-mail-bremen-and-europa-to-start-air-service-from.html | RESUME SHIP-PLANE MAIL.; Bremen and Europa to Start Air Service From Sea in May. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/amherst-alumni-meet-dr-king-tells-them-college-never-had-more.html | AMHERST ALUMNI MEET.; Dr. King Tells Them College Never Had More Confidence. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cotton-depressed-by-salestax-plan-sentiment-is-weakened-by-the.html | COTTON DEPRESSED BY SALES-TAX PLAN; Sentiment Is Weakened by the Farm-Relief Proposals, Liquidation Resulting. PRICES DIP 30 TO 36 POINTS Wholesalers of Dry Goods Asking Protective Clause on Sales for Forward Delivery. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/japanese-plane-missing.html | Japanese Plane Missing. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ocean-city-issues-scrip-jersey-resort-to-use-150000-notes-to-pay.html | OCEAN CITY ISSUES SCRIP.; Jersey Resort to Use $150,000 Notes to Pay Overdue Salaries. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/the-day-in-washington.html | The Day in Washington | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mellon-takes-ship-home-from-london-diplomats-see-our-retiring-envoy.html | MELLON TAKES SHIP HOME FROM LONDON; Diplomats See Our Retiring Envoy Off for Leviathan at Waterloo Station. DAUGHTER REMAINS THERE Japanese League Delegate, Yosuke Matsuoka, Will Meet American Colleague on Steamer. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ramsey-queried-on-loan-grand-jury-to-report-monday-on-national-city.html | RAMSEY QUERIED ON LOAN.; Grand Jury to Report Monday on National City Company Deal. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-vilas-takes-golf-title.html | Miss Vilas Takes Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-richard-g-wood.html | MRS. RICHARD G. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/train-costs-cut-by-the-railroads-committee-on-waste-reports.html | TRAIN COSTS CUT BY THE RAILROADS; Committee on Waste Reports Reductions in Passenger Service Mileages. OTHER SAVINGS EFFECTED Some Ticket Offices Merged, Others Closed -- Reforms In New York Harbor Traffic. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/nyu-dental-clinic-opens-today.html | N.Y.U. Dental Clinic Opens Today | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/grain-brokers-assail-bill.html | Grain Brokers Assail Bill. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/virginia-case-engaged-actress-daughter-of-baltimore-couple-to-be.html | VIRGINIA CASE ENGAGED.; Actress, Daughter of Baltimore Couple, to Be Bride of W.W. Green | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/st-patrick-parade-viewed-by-400000-carefree-throngs-line-fifth-av-a.html | ST. PATRICK PARADE VIEWED BY 400,000; Carefree Throngs Line Fifth Av. as 20,000 March By Under a Bright Sun. GREEN TIES ON NOTABLES Smith, O'Brien and Parley in Reviewing Stand -- Flags Dipped Before Cathedral. ST. PATRICK PARADE VIEWED BY 400,000 | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/roosevelt-policy-is-shaped-by-davis-delegate-to-arms-conference.html | ROOSEVELT POLICY IS SHAPED BY DAVIS; Delegate to Arms Conference Warned Against Presentation of Program Now. ECONOMIC PARLEY URGED Washington and London Conferees Hope for Early Call for World Conference on Trade. | True | By Arthur Krock.special Cable To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/james-p-warburg-to-be-woodins-aide-he-is-reported-choice-of.html | JAMES P. WARBURG TO BE WOODIN'S AIDE; He Is Reported Choice of Treasury Head to Fill Position of Under-Secretary. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/railroad-legislation-offered.html | Railroad legislation Offered. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/120-arrested-in-baden-riot.html | 120 Arrested in Baden Riot. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/commodities-end-rally-with-losses-on-day-except-in-sugar-unchanged.html | Commodities End Rally, With Losses on Day Except in Sugar, Unchanged to 3 Points Up | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/actress-held-a-suicide-london-jury-gives-7to2-verdict-on-anny.html | ACTRESS HELD A SUICIDE.; London Jury Gives 7-to-2 Verdict on Anny Ahlers. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/golf-pro-seized-as-sitamore-aide-charles-yacht-accused-in-theft-of.html | GOLF 'PRO' SEIZED AS SITAMORE AIDE; Charles Yacht Accused in Theft of $70,000 in Jewels From New York Woman. THIRD ARREST IS MADE Ralph Krakower Is Held at Miami Beach In Loss of Diamond Bracelets by Grace Moore. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-sarah-c-shrader.html | MRS. SARAH C. SHRADER. | True | Special to THE NEW YORK Tares. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/family-of-3-hungry-mother-has-2000-she-refuses-to-spend-money-for.html | FAMILY OF 3 HUNGRY; MOTHER HAS $2,000; She Refuses to Spend Money for Food -- Insists Jobless Husband Mast Support Them. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fitch-h-medbury.html | FITCH H. MEDBURY. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/indians.html | INDIANS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/baker-for-widening-presidents-powers-he-asserts-on-radio-that-bank.html | BAKER FOR WIDENING PRESIDENT'S POWERS; He Asserts on Radio That Bank Crisis Proved Need for Action by Executive. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/parley-is-revived-by-mbonald-plan-european-wrangling-transformed.html | PARLEY IS REVIVED BY M'BONALD PLAN; European Wrangling Transformed Into Study of Disarmament Proposals. GAIN FOR BRITAIN SEEN Prime Minister Held to Have Put Off Day When She May Have to Take Sides on Continent. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/pointers-score-at-aiken-lead-first-four-classes-in-field-trials.html | POINTERS SCORE AT AIKEN.; Lead First Four Classes in Field Trials -- Rumson Entry Victor. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/new-bank-openings-in-connecticut.html | New Bank Openings in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/city-tax-bill-opposed-advancing-the-dates-would-cause-hardship-says.html | CITY TAX BILL OPPOSED.; Advancing the Dates Would Cause Hardship, Says Citizens Union. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/stanford-to-cut-salaries-10.html | Stanford to Cut Salaries 10%. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/st-patricks-sons-in-149th-reunion-1500-at-dinner-hear-praise-of.html | ST. PATRICK'S SONS IN 149TH REUNION; 1,500 at Dinner Hear Praise of Irish Traditions and Plea for Social Justice Here. GOGARTY FOR A MONARCHY Says He Has a "Cold Suspicion" of Politicians, as Parley, Smith, Curry and Wadsworth Listen. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/to-push-embargo-bill-house-committee-to-open-hearings-tuesday-on.html | TO PUSH EMBARGO BILL.; House Committee to Open Hearings Tuesday on Arms Control. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cruiser-launching-is-set-for-april-12-president-invited-to-attend.html | CRUISER LAUNCHING IS SET FOR APRIL 12; President Invited to Attend Ceremony for New Orleans at Navy Yard Here. VESSEL COST $11,000,000 Building Completed During Term of Admiral Phelps, Who Will Retire on July 1. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mr-macdonalds-plea.html | MR. MACDONALD'S PLEA. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/business-decline-exceeds-normal-february-trade-slump-traced-to.html | BUSINESS DECLINE EXCEEDS NORMAL; February Trade Slump Traced to Financial Difficulties by Statistician. AUTO OUTPUT OFF SHARPLY Gain in Steel Production Is Above Seasonal -- Rail Freight Volume Recovers Part of Losses. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/decastro-parrish.html | Decastro -- Parrish. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/6-syracuse-stars-gain-ring-finals-practically-clinch-eastern.html | 6 SYRACUSE STARS GAIN RING FINALS; Practically Clinch Eastern Intercollegiate Title for Second Year in Row. | True | By Arthur J. Daley.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fete-on-liner-to-aid-nursery.html | Fete on Liner to Aid Nursery. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/the-nazi-campaign.html | The Nazi Campaign. | True | ANDREW MARCINIAK. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/electric-company-is-bombed-in-cuba-resulting-fire-causes-much.html | ELECTRIC COMPANY IS BOMBED IN CUBA; Resulting Fire Causes Much Damage to Subsidiary of the Electric Bond and Share. POLICE SEIZE A STUDENT Many Patrolmen In Cienfuegos Report That They Were Fired Upon From Ambush. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/philliesbraves.html | PHILLIES-BRAVES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dies-in-leap-from-bridge-jl-patton-jr-son-of-germantown-politician.html | DIES IN LEAP FROM BRIDGE.; J.L. Patton Jr., Son of German-town Politician, a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-john-w-morgan-is-luncheon-hostess-mr-and-mrs-lyman-candee-and.html | MRS. JOHN W. MORGAN IS LUNCHEON HOSTESS; Mr. and Mrs. Lyman Candee and Mr. and Mrs. Barclay Are Others to Entertain. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/herbert-elwes-dead-express-executive-vice-president-of-american.html | HERBERT ELWES DEAD; EXPRESS EXECUTIVE; Vice President of American Company Directed Credit Service for Travelers. | True | Special to THE Nsw YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/market-bullish-in-berlin.html | Market Bullish in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/penny-income-tax-paid-in-newark.html | Penny Income Tax Paid in Newark. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dr-frederick-s-hartmann.html | DR. FREDERICK S. HARTMANN | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/games-would-be-welcome.html | Games Would Be Welcome. | True | HELEN ISELIN HENDERSON. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/wool-prices-advance-3-to-5-cents-a-pound-above-premoratorium-values.html | WOOL PRICES ADVANCE.; 3 to 5 Cents a Pound Above Pre-Moratorium Values. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/roosevelt-to-view-army-day-march.html | Roosevelt to View Army Day March. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/gen-king-is-dead-a-famous-soldier-long-an-institution-in-the-army.html | GEN. KING IS DEAD; A FAMOUS SOLDIER; Long an 'Institution' in the Army, His Career Extended From Civil to World Wars. I AN OLD INDIAN FIGHTER Wrote Many Novels and at Time of His Death Was Completing History of Indian Wars. | True | I Special to THE New YORK Tnre. I | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/house-votes-loans-by-rfc-in-quake-substitutes-own-bill-for-senates.html | HOUSE VOTES LOANS BY R.F.C. IN QUAKE; Substitutes Own Bill for Senate's $5,000,000 Fund for California. NO LIMIT SET ON AMOUNT McAdoo Predicts Quick Agreement to Provide Relief -- Long Beach Active in Recovery. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/peggy-rich-freed-in-check-case.html | Peggy Rich Freed In Check Case. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ask-butler-control-college-newspaper-student-representatives-see.html | ASK BUTLER CONTROL COLLEGE NEWSPAPER; Student Representatives See Step Needed if Reforms Are Not Carried Out. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/soviet-spurns-british-demand-to-free-four.html | Soviet Spurns British Demand to Free Four; | True | By Walter Duranty.special Cable To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/state-beer-hearing-set-for-thursday-lenman-urged-date-be-moved.html | STATE BEER HEARING SET FOR THURSDAY; Lenman Urged Date Be Moved Ahead -- Democrats Agree to Pass Beer Bill Next Week. BOARD REPEAL PLAN WINS Leaders Accept Dunkel Measure, Backed by Governor, for a Convention Set-Up. BEER BILL HEARING SET FOR THURSDAY | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cmtc-club-to-get-charter.html | C.M.T.C. Club to Get Charter. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/state-banks-bill-meets-house-snag-members-balk-at-rushing-through.html | STATE BANKS BILL MEETS HOUSE SNAG; Members Balk at Rushing Through Steagall Amendment Without Committee Study. BOTH SIDES JOIN PROTEST Author's Contention That Administration Backs the Measure Is Challenged as It Is Sent Back. STATE BANKS BILL MEETS HOUSE-SNAG | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/size-of-deficit-cut-by-phelps-dodge-loss-put-at-3752252-in-1932.html | SIZE OF DEFICIT CUT BY PHELPS DODGE; Loss Put at $3,752,252 in 1932, Against $5,057,378 Reported in 1931. EXPENSES ARE SLASHED Gates Says Tariff Did Not Raise Prices, but It Kept Out Much Low-Cost Foreign Copper. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rafael-rodezno.html | RAFAEL RODEZNO. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/15-die-in-ship-explosion-thirteen-survivors-of-norwegian-vessel.html | 15 DIE IN SHIP EXPLOSION.; Thirteen Survivors of Norwegian Vessel Picked Up Off Ceylon. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dr-edward-i-keffer-dentist-was-long-a-prominent-philadelphia-music.html | DR. EDWARD I. KEFFER.; Dentist Was Long a Prominent Philadelphia Music Patron. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/new-reserve-bank-agent-l-b-williams-also-made-chairman-of-board-in.html | NEW RESERVE BANK AGENT.; L. B. Williams Also Made Chairman of Board in Cleveland. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/says-poll-shows-farm-opposition.html | Says Poll Shows Farm Opposition. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/master-is-named-on-walker-divorce-counsel-for-exmayor-and-wife.html | MASTER IS NAMED ON WALKER DIVORCE; Counsel for Ex-Mayor and Wife Agree on Hearing of Her Salt in Miami. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/counterfeit-scrip-in-jersey.html | Counterfeit Scrip in Jersey. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/relief-riot-flares-up-again.html | Relief Riot Flares Up Again. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/john-stanley-jenks.html | JOHN STANLEY JENKS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fal-quintet-beats-wichita.html | Fal Quintet Beats Wichita. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/to-aid-at-benefit-opera-today.html | To Aid at Benefit Opera Today. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/stock-plan-to-aid-in-reopening-banks-preferred-issue-to-common.html | STOCK PLAN TO AID IN REOPENING BANKS; Preferred Issue to Common Shareholders and Depositors Used to Restore Soundness. AND TO AVOID LIQUIDATION Wide Recourse to Section of Emergency Law Is Expected Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/vote-officials-on-trial-only-two-jurors-chosen-in-day-to-hear-case.html | VOTE OFFICIALS ON TRIAL; Only Two Jurors Chosen in Day to Hear Case Against Four. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/vines-changes-his-mind.html | Vines Changes His Mind. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/clubs-refurnishing-their-oldtime-bars-restaurants-and-other-resorts.html | CLUBS REFURNISHING THEIR OLD-TIME BARS; Restaurants and Other Resorts Going Ahead With Plans to Serve Beer. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/loss-by-crane-company-report-shows-7536868-last-year-costs-reduced.html | LOSS BY CRANE COMPANY.; Report Shows $7,536,868 Last Year -- Costs Reduced $8,600,000. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ny-life-not-affected-only-undeclared-insurance-dividends-under-ban.html | N.Y. LIFE NOT AFFECTED.; Only Undeclared Insurance Dividends Under Ban. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/senators.html | SENATORS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/goodrich-restores-salaries-foreseeing-gain-in-trade.html | Goodrich Restores Salaries, Foreseeing Gain in Trade | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/new-hampshire-bill-held-up.html | New Hampshire Bill Held Up. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cummings-surveys-mitchell-evidence-attorney-general-confers-with.html | CUMMINGS SURVEYS MITCHELL EVIDENCE; Attorney General Confers With Medalie on New York Tax and Banking Cases. HUNTING LAW VIOLATIONS If Any Are Found, Ordering of Prosecution Within Ten Days Is Expected. CUMMINGS SURVEYS MITCHELL EVIDENCE | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/utah-kidnapping-bill-signed.html | Utah Kidnapping Bill Signed. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/three-seized-here-in-big-mail-theft-lawyer-realty-man-and-night.html | THREE SEIZED HERE IN BIG MAIL THEFT; Lawyer, Realty Man and Night Club Operator Arrested in $500,000 Chicago Hold-Up. MORE ARRESTS EXPECTED $18,000 In Stolen Bonds Said to Have Been Found on Suspect at Climax of Long Manhunt. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/blumenthal-judgment-filed.html | Blumenthal Judgment Filed. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/st-patricks-day-observed-in-south-hc-cushings-3d-hosts-at-a.html | ST. PATRICK'S DAY OBSERVED IN SOUTH; H.C. Cushings 3d Hosts at a Prosperity Fete in Colony Club at Palm Beach. J.L. CLAWSON IS HONORED His Wife Gives Luncheon to Mark His Birthday -- The R. Amcotts Wilsons Entertain at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/13000-audience-aids-opera-drive-throng-packs-metropolitan-at.html | $13,000 AUDIENCE AIDS OPERA DRIVE; Throng Packs Metropolitan at Benefit Performance of Massenet's "Manon." OPERA BALL APRIL 28 Miss Borl Also Announces an "Aida" Benefit fop Next Friday -- Cravath Praises Diva. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/says-schools-favor-general-physician-dr-oliver-tells-episcopal.html | SAYS SCHOOLS FAVOR GENERAL PHYSICIAN; Dr. Oliver Tells Episcopal Group Specialization Is Getting Less Emphasis. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/araki-warns-china-to-end-resistance-tells-peers-japan-will-take.html | ARAKI WARNS CHINA TO END RESISTANCE; Tells Peers Japan Will Take "Proper Steps" Unless an Agreement Is Reached. FEAR OF INVASION GROWS Tientsin Hears Japanese Hold Three Divisions Ready to Rush There if Needed. FIVE FLIERS ARE MISSING Japanese Bombing Plane Fails to Return After Making a Raid Below the Great Wall. | True | By Hugh Byas.special Cable To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bermuda-golf-title-to-stuart.html | Bermuda Golf Title to Stuart. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/newark-south-side-in-basketball-final-beats-paterson-central-3525.html | NEWARK SOUTH SIDE IN BASKETBALL FINAL; Beats Paterson Central, 35-25, in New Jersey Championship -- Trenton High Wins. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/advance-in-securities-is-checked-volume-of-trading-also-contracts.html | Advance in Securities Is Checked -- Volume of Trading Also Contracts -- Commodities React Sharply. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/league-resignation-leaks-out-in-tokyo-privy-council-rebukes-cabinet.html | LEAGUE RESIGNATION LEAKS OUT IN TOKYO; Privy Council Rebukes Cabinet After Press Publishes Draft of Withdrawal Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/argentina-jails-31-pacifists.html | Argentina Jails 31 Pacifists. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/hoover-breaks-trip-by-visit-in-chicago-former-president-is-guest-of.html | HOOVER BREAKS TRIP BY VISIT IN CHICAGO; Former President Is Guest of A.W. Shaw for Two Days on Way West. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/late-rally-wins-for-giants-6-to-5-threerun-drive-in-seventh-inning.html | LATE RALLY WINS FOR GIANTS, 6 TO 5; Three-Run Drive in Seventh Inning Enables New York to Beat Hollywood. | True | By John Drebinger.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/doherty-wins-in-kansas-gets-permit-to-sell-10000000-of-cities.html | DOHERTY WINS IN KANSAS.; Gets Permit to Sell $10,000,000 of Cities Service Securities. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/opportunity-knocks-time-held-ripe-for-laws-eliminating-child-labor.html | OPPORTUNITY KNOCKS.; Time Held Ripe for Laws Eliminating Child Labor. | True | GEORGE BOOCHEVER. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-page-gains-at-junior-league-defeats-miss-anderson-in-five.html | MISS PAGE GAINS AT JUNIOR LEAGUE; Defeats Miss Anderson in Five Games to Reach Squash Racquets Tourney Final. VICTOR IS HARD PRESSED Her Forceful Hitting Finally Enables Her to Win by 15-11, 6-15, 12-15, 15-5, 15-10. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tax-payments-at-record-federal-office-here-is-behind-in-tabulating.html | TAX PAYMENTS AT RECORD.; Federal Office Here Is Behind In Tabulating Income Returns. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/canada-sees-wheat-gain-expects-larger-exports-because-of-russian.html | CANADA SEES WHEAT GAIN.; Expects Larger Exports Because of Russian and Danubian Conditions. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/drops-five-radio-stations.html | Drops Five Radio Stations. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/canadas-gold-holdings-shrink.html | Canada's Gold Holdings Shrink. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/japanese-army-objections.html | Japanese Army Objections. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/gas-kills-three-at-brattleboro.html | Gas Kills Three at Brattleboro. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/william-l-hole-i.html | WILLIAM L. HOLE. I | True | Special to THE NEW TOBK TnraB. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dr-einstein-acts-as-boys-godfather-he-writes-a-poem-for-child-of-mr.html | DR. EINSTEIN ACTS AS BOY'S GODFATHER; He Writes a Poem for Child of Mr. and Mrs. Jacob Landau, Who Bears His Name. THINK GENTLY OF ALL' After Ceremony the Scientist Visits Princeton to Confer With Future Associates. GOING ABROAD TONIGHT Expected to Remain in Zurich With Mrs. Einstein Until They Return Here in October. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/benefit-for-big-sisters-junior-catholic-group-to-hold-a-card-party.html | BENEFIT FOR BIG SISTERS.; Junior Catholic Group to Hold a Card Party at Sherry's Today. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/century-to-merge-with-appleton-co-two-of-the-oldest-publishing.html | CENTURY TO MERGE WITH APPLETON & CO.; Two of the Oldest Publishing Houses in Nation Being United by Stockholders. HILTMAN TO BE CHAIRMAN W.M. Shuster Will Be President of New Company -- Project Long Under Consideration. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-arrive-on.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Arrive on Tuesday From His Vacation in the Bahamas. CHURCH TO OPEN LIBRARY Epiphany Parish Offers Room as Aid to the Troubled -- Oxford Group to Meet Tuesday. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rev-a-e-johnson-dies-at-afie-of-62-church-management-expert-of.html | REV. A. E. JOHNSON DIES AT AfiE OF 62; ' Church Management Expert of Congregational and Other Christian Faiths. BEGAN "MEMBER CANVASS" Also Inaugurated the "Parish Fellowship Visitation"uLong In Missions Work. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/gold-at-reichsbank-down-exchange-up-gold-holdings-decrease-10674000.html | GOLD AT REICHSBANK DOWN, EXCHANGE UP; Gold Holdings Decrease 10,674,000 Marks, Reserve of Foreign Currencies Rises. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/southern-pacific-asks-22000000-authority-for-rfc-loan-sought-to.html | SOUTHERN PACIFIC ASKS $22,000,000; Authority for R.F.C. Loan Sought to Meet Interest, Bonds and Other Corporate Needs. BANKING CRISIS A FACTOR $1,500,000 Revenue Loss Counted, Due to Effect on Road's Business -- $9,500,000 Borrowed Privately. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/daniel-tr1pp-merchant-was-only-candidate-tor-mayor-of-mwbrook-n-y.html | DANIEL TR1PP.; Merchant Was Only Candidate tor Mayor of MWbrook, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/art-brevities.html | Art Brevities. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/women-artists-to-meet.html | Women Artists to Meet. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/lieut-col-baird-ordered-here.html | Lieut. Col. Baird Ordered Here. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/march-15-receipts-above-1932-mark-treasury-reports-1000000-increase.html | MARCH 15 RECEIPTS ABOVE 1932 MARK; Treasury Reports $1,000,000 Increase From Year Ago -- More Small Payments. DROP FOR FISCAL YEAR Federal Deficit at $1,416,661,879 Is a Decline of $460,000,000 From Figure of 1932. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/february-exports-fell-to-100000000-20593000-decrease-from-january.html | FEBRUARY EXPORTS FELL TO $100,000,000; $20,593,000 Decrease From January Figure Brings Lowest Total Since 1904. IMPORTS SHARE IN DECLINE At $83,000,000 They Are Down $13,000,000, but Still Above Summer Low Point. Special to THE NEW YORK TIMES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bay-state-speeds-liquor-law-steps-legislative-hearing-set-for.html | BAY STATE SPEEDS LIQUOR LAW STEPS; Legislative Hearing Set for Tuesday on Gov. Ely's Recommendations. BEER ACT IN CONNECTICUT Delaware, Maryland and Other States Press Plans for Control and Repeal Sessions. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-taft-to-sail-for-europe-today-widow-of-expresident-will-be-a.html | MRS. TAFT TO SAIL FOR EUROPE TODAY; Widow of Ex-President Will Be a Passenger on the Conte di Savoia, Off for Italy. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sir-edward-manville-pioneer-of-automobile-industry-in-england-was-a.html | SIR EDWARD MANVILLE.; Pioneer of Automobile Industry In England Was a Former M.P. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/levinthal-sukloff.html | Levinthal -- Sukloff. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/long-beach-conditions-improve.html | Long Beach Conditions Improve. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/oxford-crew-rows-full-course-in-2139-makes-creditable-time-in-4-14.html | OXFORD CREW ROWS FULL COURSE IN 21:39; Makes Creditable Time in 4 1/4- Mile Spin -- Cambridge Holds Light Workout. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/the-great-percentage-war.html | THE GREAT PERCENTAGE WAR. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/roosevelts-mark-28th-anniversary-17-relatives-and-friends-join-in.html | ROOSEVELTS MARK 28TH ANNIVERSARY; 17 Relatives and Friends Join In Commemoration of Their Wedding Day. PARTY IS IN WHITE HOUSE Several Who Attend Were Present in 1905 When Another President Gave Bride Away. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rca-officers-advanced.html | R.C.A. Officers Advanced. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/will-rogers-finds-things-never-was-looking-better.html | Will Rogers Finds Things 'Never Was Looking Better' | True | WILL ROGERS. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/akron-ends-81hour-trip-at-miami.html | Akron Ends 81-Hour Trip at Miami. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/teachers-respond-to-appeal-for-funds-dr-oshea-gets-letters-from.html | TEACHERS RESPOND TO APPEAL FOR FUNDS; Dr. O'Shea Gets Letters From Many Schools Pledging Share of $100,000 for Needy Pupils. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-decline.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Reduced; Imports Decline Sharply. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/yonkers-tops-peekskill-wins-3633-in-state-basketball-event.html | YONKERS TOPS PEEKSKILL; Wins, 36-33, in state Basketball Event -- Rhinebeck Gains. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/open-tennis-plan-opposed-abroad-unofficially-banned-by.html | OPEN TENNIS PLAN OPPOSED ABROAD; Unofficially Banned by International Group -- Vines Out of U.S. Tourney. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ray-page-flier-dies-lindbergh-associate-pioneer-aviator-was-manager.html | RAY PAGE, FLIER, DIES; LINDBERGH ASSOCIATE; Pioneer Aviator Was Manager of School Where Noted Pilot Took First Lessons. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dern-urges-works-to-spur-recovery-prime-the-pump-of-industrial.html | DERN URGES WORKS TO SPUR RECOVERY; " Prime the Pump of Industrial Resumption," He Says in Address in Boston. FOR ACTION, NOT WAITING Secretary Tells Irish Charitable Society That Courage of Pioneers Is Needed Now. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/irish-celebrate-in-buenos-aires.html | Irish Celebrate in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/holiday-revived-exports-to-canada-united-states-shipments-were.html | HOLIDAY REVIVED EXPORTS TO CANADA; United States Shipments Were Largest in Four Years, Due to Shift in Exchange. SHANGHAI IS MORE ACTIVE Imports From America Favored by Monetary Developments -- Dullness Continues in France. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/entertainment-for-visitors.html | Entertainment for Visitors. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/strong-as-many-popular-brands-of-wet-era.html | Strong as Many Popular Brands of Wet Era | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/federal-bonds-up-on-bdying-by-banks-institutions-repurchase.html | FEDERAL BONDS UP ON BDYING BY BANKS; Institutions Repurchase Holdings Sold Before Recent Closing to Meet Withdrawals. GAINS CONTINUE FOR DAY Long-Term Issues on the Stock Exchange Rise 2-32 to 1 1-32 Points -- Dealings Lighter. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cuban-banks-resume-deposits-are-heavy-as-they-start-full-operations.html | CUBAN BANKS RESUME.; Deposits Are Heavy as They Start Full Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/austrian-senate-condemns-cabinet-resolution-is-adopted-saying-it.html | AUSTRIAN SENATE CONDEMNS CABINET; Resolution Is Adopted Saying It Violated Law in Aiding Heimwehr Disturbance. ARMY RESERVES CALLED Government Acts Under Emergency Decree -- Increase to Full Treaty Total Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fight-end-of-untouchability.html | Fight End of Untouchability. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/need-for-realty-stabilization-corporation-held-past-directors.html | Need for Realty Stabilization Corporation Held Past, Directors Prepare to Drop Plans | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/expatrolmans-conviction-upheld.html | Ex-Patrolman's Conviction Upheld | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/britain-considers-trade-break.html | Britain Considers Trade Break. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/warns-on-gas-warfare-french-professor-tells-army-officers-nation.html | WARNS ON GAS WARFARE.; French Professor Tells Army Officers Nation Must Prepare. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/matsuoka-urges-amity-for-japan-there-can-be-no-war-with-us-unless.html | MATSUOKA URGES AMITY FOR JAPAN; There Can Be No War With Us Unless We Make It, Says Ex-Delegate to League. DEFENDS TOKYO'S POLICY Americans "Fall for Appeals to Emotions" in Regard to China, He Declares In London. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/50-die-in-rail-crash-in-south-manchuria-70-others-hurt-when-freight.html | 50 DIE IN RAIL CRASH IN SOUTH MANCHURIA; 70 Others Hurt When Freight Train Hits Passenger Cars Partly Derailed. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/columbia-crew-extended-beats-junior-varsity-eight-by-halflength-on.html | COLUMBIA CREW EXTENDED; Beats Junior Varsity Eight by Half-Length on Harlem. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/4-billion-relief-plan-urged-on-congress-dewey-group-demands-vast.html | 4 BILLION RELIEF PLAN URGED ON CONGRESS; Dewey Group Demands Vast Program of Public Works and Direct Help. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/scientists-discuss-plant-life.html | Scientists Discuss Plant Life. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/philanthropic-ball-to-be-held-tonight-spirited-program-at-the-plaza.html | PHILANTHROPIC BALL TO BE HELD TONIGHT; Spirited Program at the Plaza Planned by Junior Group of Jewish Federation. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/two-detroit-bank-stocks-drop.html | Two Detroit Bank Stocks Drop. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/us-athletes-compete-today-in-oxfordcambridge-meet.html | U.S. Athletes Compete Today In Oxford-Cambridge Meet | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/new-chaco-battle-rages-bolivians-expect-victory-in-fight-at-camp.html | NEW CHACO BATTLE RAGES.; Bolivians Expect Victory in Fight at Camp Jordan. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/champlain-sets-a-record.html | Champlain Sets a Record. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/the-farm-bill.html | THE FARM BILL. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/covelli-wins-on-points-beats-bruno-in-feature-bout-at-106th.html | COVELLI WINS ON POINTS.; Beats Bruno In Feature Bout at 106th Infantry Armory. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/our-own-triumvir.html | Our Own Triumvir. | True | ELIZABETH BACON. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/nazis-raid-home-of-lion-feuchtwanger.html | Nazis Raid Home of Lion Feuchtwanger; | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/five-polo-games-tonight-three-will-be-played-in-brooklyn-and-two-in.html | FIVE POLO GAMES TONIGHT; Three Will Be Played In Brooklyn and Two in Manhattan. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/danger-of-wide-theatre-closings-at-an-end-but-managers-still-seek.html | Danger of Wide Theatre Closings at an End, But Managers Still Seek Relief Front Unions | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/marion-mfadden-wed-to-james-hume-chicago-girl-who-is-married-in.html | MARION M'FADDEN WED TO JAMES HUME; Chicago Girl Who Is Married in Greenwich Is Niece of Ernest Poole, Novelist. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/weeks-car-loadings-up-in-canada.html | Week's Car Loadings Up in Canada | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/white-sox.html | WHITE SOX. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cord-now-a-factor-in-roosevelt-field-four-representatives-among-20.html | CORD NOW A FACTOR IN ROOSEVELT FIELD; Four Representatives Among 20 New Directors Elected This Week. A.L. SMITH HEADS BOARD Succeeds Seth Low of New York -- G.W. Orr Is Re-elected as President. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bates-renamed-prison-head.html | Bates Renamed Prison Head. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-kent-crane-was-granddaughter-of-a-former-governor-of-new-jersey.html | MRS. KENT CRANE.; Was Granddaughter of a Former Governor of New Jersey. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mquade-award-upheld-appellate-division-holds-giants-officers-must.html | M'QUADE AWARD UPHELD.; Appellate Division Holds Giants Officers Must Pay Him. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mit-honor-roll-shows-a-rise-of-87-725-students-are-listed-for-first.html | M.I.T. HONOR ROLL SHOWS A RISE OF 87; 725 Students Are Listed for First Term, All Classes Sharing in the Gain. DIVIDED INTO 3 GROUPS Freshmen Admitted Without Examination Top Marks of Those Under the Old System. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/twin-boy-babies-stunt-for-science-a-trained-since-birth-eleven.html | TWIN BOY BABIES STUNT FOR SCIENCE; 'A,' Trained Since Birth Eleven Months Ago, Climbs and 'Swims' Fearlessly. UNTRAINED 'B' IS TENSE Unlike His Identical Brother, Apprehensiveness Prevents His Completing Performance. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fears-confusion-on-repeal-ballot-cohen-says-legislature-will-have.html | FEARS CONFUSION ON REPEAL BALLOT; Cohen Says Legislature Will Have to Prescribe Exact Form for Blanks. ASKS FOR SIMPLE PLAN Suggests Only 3 Columns, 'Wet,' 'Dry' and 'Independent,' Be Used to Make Straight Votes Easy. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/freshmen-at-yale-hold-promenade-350-persons-attend-annual-class.html | FRESHMEN AT YALE HOLD PROMENADE; 350 Persons Attend Annual Class Entertainment at New Haven Lawn Club. SONG PROGRAM IS GIVEN Undergraduate Quartet Appears at Dance -- President and Mrs. Angell Head Sponsors. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ketchell-ring-victor-over-pepe.html | Ketchell Ring Victor Over Pepe. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/health-insurance.html | HEALTH INSURANCE. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/legislators-work-under-green-17.html | Legislators Work Under Green '17.' | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/15000-of-jobless-to-work-on-roads-col-greene-announces-monthly-plan.html | 15,000 OF JOBLESS TO WORK ON ROADS; Col. Greene Announces Monthly Plan for Repairs on State Highways. WILL STAGGER WORKERS Fund of $750,000 a Month to Be Provided by the State Relief Administration. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/prices-fluctuate-in-paris.html | Prices fluctuate In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ending-interest-on-deposits-considered-by-british-banks.html | Ending Interest on Deposits Considered by British Banks | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/board-hears-bus-fight-new-officers-of-green-lines-must-produce.html | BOARD HEARS BUS FIGHT.; New Officers of Green Lines Must Produce Minutes. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/prices-firm-on-london-stock-exchange-paris-irregular-berlin.html | Prices Firm on London Stock Exchange; Paris Irregular, Berlin Advances Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dakehorowitz-draw-at-chess.html | Dake-Horowitz Draw at Chess. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tigers.html | TIGERS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/trotsky-says-we-will-centralize-banks-and-be-financially-stronger.html | Trotsky Says We Will Centralize Banks And Be Financially Stronger Than Ever | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/reply-to-ruth-gillette-robins-and-present-wife-say-in-suit-actress.html | REPLY TO RUTH GILLETTE.; Robins and Present Wife Say In Suit Actress Divorced Him Dec. 17 | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/convention-bill-up-in-hartford.html | Convention Bill Up in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/legislator-is-found-shot-in-philadelphia-police-list-jacob-mathays.html | LEGISLATOR IS FOUND SHOT IN PHILADELPHIA; Police List Jacob Mathay's Death as Accidental, but His Friends Call It Suicide. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-henry-w-stokes.html | MRS. HENRY W. STOKES. | True | Special to THE NEW YORK TIMES. I | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/troops-are-hailed-in-fetes-at-dublin-greenuniformed-forces-draw.html | TROOPS ARE HAILED IN FETES AT DUBLIN; Green-Uniformed Forces Draw Cheers as Day Is Observed on an Imposing Scale. RECEPTION AT THE CASTLE De Valera Officiates in the Hall Where the British Viceroys Once Held Their Levees. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/16th-infantry-united-governors-island-review-today-marks-return-of.html | 16TH INFANTRY UNITED.; Governors Island Review Today Marks Return of Battalion. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/colgate-made-president-pearce-becomes-board-chairman-of.html | COLGATE MADE PRESIDENT.; Pearce Becomes Board Chairman of Colgate-Palmolive-Peet. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/women-warned-of-fattening-beer-wctu-says-beverage-will-make-trouble.html | WOMEN WARNED OF FATTENING BEER; W.C.T.U. Says Beverage Will 'Make Trouble' in Politics, Law Enforcing and Home. LEGALITY IS QUESTIONED And President Is Reminded of Oath to Uphold Constitution as He Comes to Sign Bill. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/financing-plan-near-for-missouri-pacific-34500000-maturity-of-iron.html | FINANCING PLAN NEAR FOR MISSOURI PACIFIC; $34,500,000 Maturity of Iron Mountain Line Likely to Be Paid l/4 in Cash. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/krenn-and-daw-quit-mcormick-trust-realty-partners-will-now-try-to.html | KRENN AND DAW QUIT M'CORMICK TRUST; Realty Partners Will Now Try to Collect as Creditors of Estate, Sharing Equally. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/nazis-press-policy-of-racial-purging-are-ousting-from-public-posts.html | NAZIS PRESS POLICY OF RACIAL PURGING; Are Ousting From Public Posts in Reich All but Persons of Strictly Germanic Origin. BAR WOULD EXCLUDE JEWS Demands Lawyers All Withdraw Within Four Years -- Hospital Staffs Due for Shake-up. | True | By Guido Enderis.special Cable To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-frothingham-to-be-wed-march-31-her-marriage-to-dr-snedeker-to.html | MISS FROTHINGHAM TO BE WED MARCH 31; Her Marriage to Dr. Snedeker to Take Place at St. John's of Lattingtown. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/a-talkingpicture-version-of-the-white-sister-with-helen-hayes-and.html | A Talking-Picture Version of "The White Sister," With Helen Hayes and Clark Gable. | True | By Mordaunt Hall.m.h. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cambridge-riflemen-win-massachusetts-post-team-annexes-legion.html | CAMBRIDGE RIFLEMEN WIN.; Massachusetts Post Team Annexes Legion Competition. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/would-use-dormant-accounts.html | Would Use "Dormant Accounts." | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/jeby-and-dundee-battle-to-a-draw-new-yorker-retains-worlds.html | JEBY AND DUNDEE BATTLE TO A DRAW; New Yorker Retains World's Middleweight Title -- Decision Is Unpopular. CHALLENGER IN FINE FORM Scores With Steady Left-Hand Fire -- Van Klaveren Beats Gans in Semi-Final. | True | By Joseph C. Nichols. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cotton-states-leaders-approve.html | Cotton States Leaders Approve. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/four-more-quit-bush-terminal-board-investigation-of-past-management.html | Four More Quit Bush Terminal Board; Investigation of Past Management Advised | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/chile-answers-note-on-nitrate-bonds-assures-us-and-britain-new.html | CHILE ANSWERS NOTE ON NITRATE BONDS; Assures Us and Britain New Guaranty for Holders Will Be Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/kump-rejects-measure.html | Kump Rejects Measure. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/roosevelt-to-push-for-arms-success-davis-gets-views-american.html | ROOSEVELT TO PUSH FOR ARMS SUCCESS; DAVIS GETS VIEWS; American Statement of policy Is Expected to Be Issued in a Few Days. M'DONALD IN ROME TODAY British Premier Will Fly With Foreign Minister for Parleys With Mussolini. ARMS TALKS QUICKENED Europe Turns From Wrangling to Close Study of Concrete Plan Offered by British. ROOSEVELT TO PUSH FOR ARMS SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/baden-guards-socialists.html | Baden Guards Socialists. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/3-sentenced-in-jersey-arson-plot.html | 3 Sentenced in Jersey Arson Plot. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/yachting-rule-changed-minimum-age-limit-is-removed-from-junior.html | YACHTING RULE CHANGED.; Minimum Age Limit Is Removed From Junior Title Event. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tillier-in-hospital-here.html | Tillier in Hospital Here. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/calls-parley-here-on-charter-change-senator-desmond-will-seek.html | CALLS PARLEY HERE ON CHARTER CHANGE; Senator Desmond Will Seek Agreement on Some Plan for City Law Revision. TECHNOCRACY' BILL FILED Licensing of Labor-Saving Machines Asked by Evans -- West-chester 'Baby Bonds' Proposed. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mrs-marie-s-lamar.html | MRS. MARIE S. LAMAR. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/peru-held-invader-of-colombian-soil-league-report-to-be-broadcast.html | Peru Held Invader of Colombian Soil; League Report to Be Broadcast Today | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/brokerage-firms-unite-hitt-farwell-co-and-halladay-co-are.html | BROKERAGE FIRMS UNITE.; Hitt, Farwell & Co. and Halladay & Co. Are Consolidated. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bend-down-sister-field-trial-victor-derby-stake-taken-by-hands.html | BEND DOWN SISTER FIELD TRIAL VICTOR; Derby Stake Taken by Hand's Pointer as Competition Opens at Huntington. COMBAHEE LEON IS SECOND Lawrence's Pointer Leads Mike's Spectre -- Puppy Stake Won by Benson's Nesneb Babe. | True | By Henry R. Ilsley.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rare-mackay-art-bought-by-museum-metropolitan-gets-paintings-armor.html | RARE MACKAY ART BOUGHT BY MUSEUM; Metropolitan Gets Paintings, Armor and Tapestry From Noted Private Collection. EARLY WORK BY RAPHAEL " Agony in the Garden" One of His Few Oils Here -- Canvas by Mantegna. HISTORIC SWORD ACQUIRED Old Weapon Considered Finest of All on View -- Medieval Weavings Are Prized. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/on-recognizing-russia.html | On Recognizing Russia. | True | LLOYD M. CROSGRAVE. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cardinal-hayes-starts-home-today.html | Cardinal Hayes Starts Home Today | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/carr-star-runner-hurt-in-auto-crash-injuries-to-penns-olympic.html | CARR, STAR RUNNER, HURT IN AUTO CRASH; Injuries to Penn's Olympic Champion May Mean End of His Athletic Career. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/urges-united-drive-to-extend-longevity-dr-dublin-says-in-lecture-at.html | URGES UNITED DRIVE TO EXTEND LONGEVITY; Dr. Dublin Says in Lecture at Harvard That Those Above 50 Are Neglected. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dr-unwin-dies-at-94-a-british-engineer-helped-install-hydroelectric.html | DR. UNWIN DIES AT 94; A BRITISH ENGINEER; Helped Install Hydroelectric Plant at Niagara FallsuWon the Kelvin Medal | True | Wireless to THI NKW YORK Tores. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/phone-girls-superior-to-men-refuse-night-jobs-in-britain.html | Phone Girls Superior to Men; Refuse Night Jobs in Britain | True | By the Canadian Press. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-orcutt-wins-final-at-augusta-shoots-subpar-golf-all-the-way-to.html | MISS ORCUTT WINS FINAL AT AUGUSTA; Shoots Sub-Par Golf All the Way to Score Over Mrs. Hill, 2 and 1. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/medica-sets-swim-mark-betters-worlds-440-freestyle-record-at.html | MEDICA SETS SWIM MARK.; Betters World's 440 Free-Style Record at Vancouver. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/name-republicans-for-house-groups-leaders-fill-minority-posts-on.html | NAME REPUBLICANS FOR HOUSE GROUPS; Leaders Fill Minority Posts on the 38 Committees, Now Fully Organized. TABER A RANKING MEMBER Stalker, Whitley and Crowther Likewise -- Englebright Chosen for Party Whip. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/daughter-born-to-ws-glaziers.html | Daughter Born to W.S. Glaziers. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mill-costs-to-be-cut-by-howey-gold-mines-concern-also-plans-larger.html | MILL COSTS TO BE CUT BY HOWEY GOLD MINES; Concern Also Plans Larger Mill Capacity -- Siscoe's Working Capitol Cut. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/reds.html | REDS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/durkee-on-standard-oil-board.html | Durkee on Standard Oil Board. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/exchange-allows-arbitrage-trading-but-rule-forbids-transactions.html | EXCHANGE ALLOWS ARBITRAGE TRADING; But Rule Forbids Transactions Facilitating "Flight From Dollar" by Americans. MAY HOLD FOREIGN GOLD Members Permitted to Keep It if Segregated Before March 6 -- Reports Specified. EXCHANGE ALLOWS ARBITRAGE TRADING | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/held-in-dry-raid-killing-newark-federal-agent-charged-with.html | HELD IN DRY RAID KILLING.; Newark Federal Agent Charged With Manslaughter. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/van-schaick-eases-insurance-bans-modifies-emergency-rulings-to.html | VAN SCHAICK EASES INSURANCE BANS; Modifies Emergency Rulings to Permit Loans on Policies for Payrolls. WOULD RELIEVE HARDSHIP Applications by Borrowers Before March 10 Also May Be Granted After Inquiry. VAN SCHAICK EASES INSURANCE BANS | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/federal-link-added-to-state-milk-bill-pitcher-measure-is-amended-to.html | FEDERAL LINK ADDED TO STATE MILK BILL; Pitcher Measure Is Amended to Take Care of Any Broader National Plan. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sues-over-ads-on-magic-magician-says-cigarette-company-infringes-on.html | SUES OVER ADS ON MAGIC.; Magician Says Cigarette Company Infringes on His Patent. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/thomas-w-buck.html | THOMAS W. BUCK. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/kerr-to-teach-football.html | Kerr to Teach Football. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/brother-ludger-uepping.html | BROTHER LUDGER UEPPING. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/2236748-sought-by-municipalities-small-volume-of-loans-for-award.html | $2,236,748 SOUGHT BY MUNICIPALITIES; Small Volume of Loans for Award Next Week Reflects Banking Holiday. MARKET SHOWS STRENGTH Realignment of Syndicates to Bid for New Flotations Considered Likely. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/england-offers-conversion-loan-tenders-asked-for-2-12-per-cent.html | ENGLAND OFFERS CONVERSION LOAN; Tenders Asked for 2 1/2 Per Cent Issue With Purpose of Cutting Floating Debt. FINAL MATURITY IN 1949 First Allotment u5,000,000, With Subsequent Amounts Depending on Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bingham-defended-as-patriot.html | Bingham Defended as Patriot. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cubspirates.html | CUBS-PIRATES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cone-johnson-dead-led-swing-to-wilson-leader-of-texas-delegation-to.html | CONE JOHNSON DEAD; LED SWING TO WILSON; : Leader of Texas Delegation to Convention at 1912 Later Was Aide to Bryan. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/athletics.html | ATHLETICS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/prepare-for-world-parley.html | Prepare for World Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/citys-baby-bond-sales-3463490.html | City's Baby Bond Sales $3,463,490 | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/berlin-welcomes-british-arms-plan-proposals-held-to-represent.html | BERLIN WELCOMES BRITISH ARMS PLAN; Proposals Held to Represent Progress, Though Germany Does Not Back All. DALADIER STUDIES MOVE French Premier Returns to Paris, Pleased by Work at Geneva -- Tokyo Opposes Project. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/heads-smith-carpet-co-edle-treasurer-becomes-chair-man-also-when.html | HEADS SMITH CARPET CO.; Edle, Treasurer, Becomes Chair man Also When Grigge Resigns. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mount-holyoke-awards-twelve-fellowships-for-193334-are-announced-by.html | MOUNT HOLYOKE AWARDS.; Twelve Fellowships for 1933-34 Are Announced by Pres. Woolley. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/pontifical-mass-sung-in-cathedral-veterans-and-soldiers-of-69th.html | PONTIFICAL MASS SUNG IN CATHEDRAL; Veterans and Soldiers of 69th Regiment Participate in Military Service. 5,000 ATTEND CEREMONY Dr. Sheen, at St. Patrick's Day Observance, Hails Irish for Their Unswerving Faith. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mckee-adds-to-gains-votes-now-increased-by-11690-recount-half-over.html | McKEE ADDS TO GAINS.; Votes Now increased by 11,690 -- Recount Half Over. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/icc-approves-fare-cut-2cent-rate-is-authorized-on-five-southern.html | I.C.C. APPROVES FARE CUT.; 2-Cent Rate Is Authorized on Five Southern Lines. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/jersey-city-flat-in-quick-resale-corner-building-changes-hands-for.html | JERSEY CITY FLAT IN QUICK RESALE; Corner Building Changes Hands for Third Time Since Last September. TRADING COVERS WIDE AREA Apartment Houses, Store Properties and Many Small Homes Pass to New Owners. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/beer-of-either-32-or-305-is-held-real.html | Beer of Either 3.2 or 3.05 Is Held "Real"; | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bishop-creighton-to-take-post.html | Bishop Creighton to Take Post. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/curme-predicts-rise-in-chemistry-winner-of-chandler-medal-says.html | CURME PREDICTS RISE IN CHEMISTRY; Winner of Chandler Medal Says Making of Synthetic Products Has Only Begun. BETTER TIMES AWAITED With Them Will Come Improved Explosives, Anesthetics and Cheap Vitamins, He Declares. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/maryland-election-sept-12.html | Maryland Election Sept. 12 | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/college-for-idle-to-open-wednesday-dr-robinson-says-it-is-planned.html | COLLEGE FOR IDLE TO OPEN WEDNESDAY; Dr. Robinson Says It Is Planned to Keep Standards at Westchester Institution High. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/daladier-on-british-plan.html | Daladier on British Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/seize-manuscript-of-his-novel-on-hitler.html | Seize Manuscript of His Novel on Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/harriman-inquiry-sifts-13-accounts-withdrawal-of-461080-from-one.html | HARRIMAN INQUIRY SIFTS 13 ACCOUNTS; Withdrawal of $461,080 From One Without Consent of Depositor Is Uncovered. OFFICERS TO BE QUERIED Prosecutor Also Will Question Directors on Monday -- Firemen Have $668,915 in Bank. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/marley-off-finds-we-are-still-rich-house-of-lords-member-holds.html | MARLEY, OFF, FINDS WE ARE STILL RICH; House of Lords Member Holds Europe's Poverty Is Far Worse Than America's. INTRIGUED BY HIS VISIT Briton Says He Found People Here Sympathetic and Plans to Come Back Soon. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/interest-on-mortgages-the-breitbart-bill-is-held-to-be-unfair-to.html | INTEREST ON MORTGAGES; The Breitbart Bill Is Held to Be Unfair to Mortgages. | True | JOHN FRASER. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/high-officials-confer.html | High Officials Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dollars-rises-in-argentina.html | Dollars Rises in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ends-life-so-50000-policy-will-help-his-bank-reopen.html | Ends Life So $50,000 Policy Will Help His Bank Reopen | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/pr1nceton-debaters-win-defeat-yale-at-new-haven-on-question-of.html | PRINCETON DEBATERS WIN.; Defeat Yale at New Haven on Question of Advertising. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mitchell-will-head-new-york-law-firm-hoovers-attorney-general.html | MITCHELL WILL HEAD NEW YORK LAW FIRM; Hoover's Attorney General Joining Taylor, Blanc, Capron & Marsh on April 1. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/texas-house-for-referendum.html | Texas House for Referendum. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/france-gives-u-of-chicago-2000.html | France Gives U. of Chicago $2,000 | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/billiard-results.html | Billiard Results. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/american-tobacco-asks-bonus-proxies-urges-reapproval-of-all-stock.html | AMERICAN TOBACCO ASKS BONUS PROXIES; Urges Reapproval of All Stock Allotments to Officers and Workers Since 1917. HILL DEFENDS HIS POLICIES Atttacking Lawsuits, President Cites the Company's Growth Since He Took Charge. $43,267,083 MADE IN 1932 Pamphlet Shows the Executive Received Total Compensation of $789,500 Last Year. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/north-chinas-fears-increase.html | North China's Fears Increase. | True | By Hallett Abend.wireless To the New York Times. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/only-2-offerings-of-bonds-in-week-1050000-total-well-received-as-in.html | ONLY 2 OFFERINGS OF BONDS IN WEEK; $1,050,000 Total Well Received as Investment Bankers Re-establish Market. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/germans-retaliate-on-czechs-by-halting-transfer-of-funds.html | Germans Retaliate on Czechs By Halting Transfer of Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/relief-heads-quit-criticize-methods-of-providing-work-purdy-smith.html | RELIEF HEADS QUIT; CRITICIZE METHODS OF PROVIDING WORK; Purdy, Smith, Polk and Others Sent Resignations to Mayor More Than Week Ago. REFUSED TO TAKE BLAME Directors of Emergency Aid Displeased With Holding Up of Public Projects. NEW GROUP TO BE FORMED Taylor to Head Board of Three That Will Administer Funds -- Matthews Explains Lay-offs. RELIEF HEADS QUIT, CHIDING CITY DELAY. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/commuters-widen-fight-group-expects-10000-to-join-protest-on-erie.html | COMMUTERS WIDEN FIGHT.; Group Expects 10,000 to Join Protest on Erie Fare Rise. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/fordens-vomon-scores-by-length-completes-double-for-renick-beating.html | FORDEN'S VOMON SCORES BY LENGTH; Completes Double for Renick, Beating Singing Heart in St. Patrick's Day Purse. ZORANA, FAVORITE, IS NEXT Tropical Park Four-Furiong Mark Again Lowered as Even Play is Timed in 0:47 1-5. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/support-for-senators-reprisals-for-economy-bill-action-may-work-in.html | SUPPORT FOR SENATORS.; Reprisals for Economy Bill Action May Work in Reverse. | True | P.C. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/to-repeal-louisiana-law.html | To Repeal Louisiana Law. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/grain-prices-drop-after-early-rise-profittaking-and-bearish-view-of.html | GRAIN PRICES DROP AFTER EARLY RISE; Profit-Taking and Bearish View of Farm-Relief Bill End Wheat at Bottom. NET LOSSES 1/4 TO 3/4 CENT Corn Off 1/8 to 1/2c Following Brisk Upturn -- Oats. Ease 1/4 to 1/2c-- Rye Holds Well -- Barley Gains. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/97-killed-at-their-work-february-total-in-state-3-below-january-39.html | 97 KILLED AT THEIR WORK.; February Total in State 3 Below January, 39 Below 5-Year Average. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/buys-home-in-westchester.html | Buys Home In Westchester. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/french-jobless-decline-329858-registered-a-decrease-of-1958-in-week.html | FRENCH JOBLESS DECLINE.; 329,858 Registered, a Decrease of 1,958 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/treaty-navy-waits-on-congress-move-construction-program-depends-on.html | TREATY NAVY WAITS ON CONGRESS MOVE; Construction Program Depends on the Nation's Finances, Secretary Swanson Says. H.L. ROOSEVELT IS SWORN New Assistant Takes Oath Under Portraits of Three Roosevelts -- Moffett May Remain. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/3-shows-at-the-new-school.html | 3 Shows at the New School. | True | H.D. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bans-police-societies.html | Bans Police Societies. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/george-dunlap-jr-weds-kay-yogel-noted-golfers-marriage-to-long.html | GEORGE DUNLAP JR. WEDS KAY YOGEL; Noted Golfer's Marriage to Long Island Girl Takes Place at Elkton, Md. ON THE WALKER CUP TEAM Parents of Bride at Hempstead Announce Ceremony Performed Secretly on Tuesday. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/von-papen-makes-plea-for-end-of-violence-urges-germans-to-guard.html | Von Papen Makes Plea for End of Violence; Urges Germans to Guard Personal Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/charles-c-hellems-retired-lumber-dealer-long-a-wellknown-sportsman.html | CHARLES C. HELLEMS.; Retired Lumber Dealer Long a Well-Known Sportsman Upstate. | True | Special to THE NEW YORK Tores. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/farm-bill-action-pwt-up-to-house-senate-committee-decides.html | FARM BILL ACTION PWT UP TO HOUSE; Senate Committee Decides Administration Proposal Is an Appropriations Measure. $800,000,000 ANNUAL COST Wallace Says the Public Would Bear Outlay Akin to Allotment Plan Forecasts. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/work-to-free-freighter-tugs-fail-in-first-attempt-to-pull-ship-off.html | WORK TO FREE FREIGHTER.; Tugs Fail in First Attempt to Pull Ship Off Bobbins Reef. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/will-honor-justice-morschauser.html | Will Honor Justice Morschauser. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/brooklyn-poly-riflemen-win.html | Brooklyn Poly Riflemen Win. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/assail-and-praise-farm-relief-bill-grain-live-stock-and-cotton.html | ASSAIL AND PRAISE FARM RELIEF BILL; Grain, Live Stock and Cotton Trades Fear Upset, While Farmers Hail Plan. SOME ACTION IS EXPECTED Southern States' Conference Approves Roosevelt Proposal as Way to Reduce Acreage. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/federal-reserve-position.html | FEDERAL RESERVE POSITION. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/a-seligsberg-dies-lawyer-for-opera-represented-the-metropolitan-and.html | A. SELIGSBERG DIES; LAWYER FOR OPERA; Represented the Metropolitan and R. H. Macy & Co. for Many Years. WAS CARUSO'S COUNSEL Widely Known Figure !n Musical Life of City Succumbs In His Sleep at Age of 63. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/reich-is-expected-to-expand-credit-world-bank-observers-see-no.html | REICH IS EXPECTED TO EXPAND CREDIT; World Bank Observers See No Other Way for Schacht to Finance Nazi Schemes. DR.LUTHER MAY COME HERE Former Head of Reichsbank Would Be Highly Acceptable as Ambassador to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/old-furnishings-bring-23677.html | Old Furnishings Bring $23,677. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/harry-h-morgan-ill-in-london.html | Harry H. Morgan ill in London. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/houses-form-bulk-of-active-trading-upper-east-side-deal-again-leads.html | HOUSES FORM BULK OF ACTIVE TRADING; Upper East Side Deal Again Leads Off Brisk Residence Market. RESALE IN EAST 82D ST. Plaintiffs Buy In Foreclosed Properties -- Victoria Hotel Sale Adjourned to April 17. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/extend-session-to-may-congress-leaders-agree-to-forego-recess-and.html | EXTEND SESSION TO MAY; Congress Leaders Agree to Forego Recess and Complete Program. NO DRASTIC BANK MOVE Divorcing of Affiliates and Removal of Abuses Along Glass Plan Are Proposed. BILLION IN CUTS IS GOAL New Economies Sought So That, With Beer Revenue, a Tax Increase Can Be Avoided. ROOSEVELT HOLDS CONGRESS TILL MAY | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/woodcock-aids-agent-dry-chief-pleads-against-contempt-sentence-at.html | WOODCOCK AIDS AGENT.; Dry Chief Pleads Against Contempt Sentence at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rumania-would-mediate-titulescu-to-offer-good-offices-to-italy-and.html | RUMANIA WOULD MEDIATE.; Titulescu to Offer Good Offices to Italy and Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bonds-hold-gains-but-fail-to-advance-industrials-and-utilities-are.html | BONDS HOLD GAINS BUT FAIL TO ADVANCE; Industrials and Utilities Are Stronger Than Rails on the Stock Exchange. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/mussolini-studies-mdonald-project-italy-sympathetic-to-britains.html | MUSSOLINI STUDIES M'DONALD PROJECT; Italy Sympathetic to Britain's Disarmament Plans Because of Conflicts at Parley. BRITONS TO ARRIVE TODAY Prime Minister and Simon Will Fly to Rome With Air Minister Balbo for Week-End Conferences. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/scrap-steel-up-in-youngstown.html | Scrap Steel Up in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tf-ryan-estate-tax-abated-17528108-407473-credit-and-refund-to.html | T.F. Ryan Estate Tax Abated $17,528,108; $407,473 Credit and Refund to Ingersoll-Rand | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/tests-snake-venom-in-fight-on-cancer-dr-adolph-monaelesser-in-paper.html | TESTS SNAKE VENOM IN FIGHT ON CANCER; Dr. Adolph Monaelesser, in Paper Read for Him in Paris, Describes Experiments. BERUM FROM BLACK COBRAS Dr. Gosset Reports New York Found Favorable Indications in 115 "Incurable" Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dividends-by-wisconsin-power.html | Dividends by Wisconsin Power. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/warren-steves-sr-adirondack-guide-served-j-p-morgan-carnegie-and.html | WARREN STEVES SR.; Adirondack Guide Served J. P. Morgan, Carnegie and Gen. Grant. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/coffee-is-offered-for-ships-by-brazil-barter-for-warships-is.html | COFFEE IS OFFERED FOR SHIPS BY BRAZIL; Barter for Warships Is Proposed to Japan -- Trade Would Cover Period of Twelve Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/reich-bans-press-service-social-democratic-correspondent-here.html | REICH BANS PRESS SERVICE; Social Democratic Correspondent Here Denounces the Action. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/to-address-bank-credit-men.html | To Address Bank Credit Men. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dr-mcoy-58-dies-throat-specialist-professor-of-otology-at-the.html | DR. M'COY, 58, DIES; THROAT SPECIALIST; Professor of Otology at the Polyclinic Hospital Long a Prominent Surgeon. A TEACHER MANY YEARS Was Consultant at Several New York Institutions and Member of American Medical Group. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/louis-e-kaufman.html | LOUIS E. KAUFMAN. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/letournerdebaets-lead-have-point-edge-on-spencerlands-in-chicago.html | LETOURNER-DEBAETS LEAD; Have Point Edge on Spencer-Lands in Chicago Six-Day Bike Race. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/refuse-to-yield-soldier-army-authorities-in-canal-zone-reject.html | REFUSE TO YIELD SOLDIER.; Army Authorities in Canal Zone Reject Governor's Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/an-artisans-defense-woodpulp-writer-compares-amateurs-and-craftsmen.html | AN ARTISAN'S DEFENSE.; Wood-Pulp Writer Compares Amateurs and Craftsmen. | True | WILL McMORROW. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/at-work-on-mortgage-plans.html | At Work on Mortgage Plans. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/lucien-keith.html | LUCIEN KEITH. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/washington-expects-france-to-pay-soon-no-official-word-is-received.html | WASHINGTON EXPECTS FRANCE TO PAY SOON; No Official Word Is Received, but Rumors on Debt Are Generally Believed. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/has-plan-to-put-vitamins-in-beer-german-engineer-here-with-process.html | HAS PLAN TO PUT VITAMINS IN BEER; German Engineer Here With Process Designed to Give Beverage Food Value. SAYS MORE CAN BE DRUNK Hopes to Sell Method to Brewers on Theory It Will Greatly Increase Consumption. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/wet-groups-fight-political-control-women-and-hotel-men-call-on.html | WET GROUPS FIGHT POLITICAL CONTROL; Women and Hotel Men Call on Lehman to Insist Upon Rule by Impartial Boards. PARTY LEADERS ACTIVE Move by Reform Groups Follows Rumors Machine Here Plans Drive for Patronage. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/west-virginia-sets-pace-takes-lead-in-title-boxing-meet-qualifying.html | WEST VIRGINIA SETS PACE.; Takes Lead in Title Boxing Meet, Qualifying Six Men. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/bond-notes.html | BOND NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/judgment-vacated-appellate-division-reverses-order-naming-receiver.html | JUDGMENT VACATED.; Appellate Division Reverses Order Naming Receiver. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/delaware-commission-named.html | Delaware Commission Named. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/chrysler-cheers-staffs-urges-courage-and-confidence-to-bring-back.html | CHRYSLER CHEERS STAFFS; Urges Courage and Confidence to Bring Back Prosperity. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/chemical-bank-director-resigns.html | Chemical Bank Director Resigns. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/edward-j-toole-church-worker-was-an-albany-banker-for-65-years.html | EDWARD J. TOOLE.; Church Worker Was an Albany Banker for 65 Years. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/wellington-c-lansing-head-of-poughkeepsie-printing-firm-long-a.html | WELLINGTON C. LANSING.; Head of Poughkeepsie Printing Firm Long a Journalist. | True | Special to THE NEW YORK THIES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/madame-bc-111-wins-by-2-lengths-leads-all-the-way-at-fair-grounds.html | MADAME B.C., 11-1, WINS BY 2 LENGTHS; Leads All the Way at Fair Grounds to Capture First Victory in 35 Races. BACK KICK ANNEXES PLACE Finishes in Front of Renounce in Mile Test -- Winnner Covers the Distance in 1:442-5. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/chase-appeals-to-roosevelt.html | Chase Appeals to Roosevelt. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/new-white-list-of-books-issued-cardinal-hayes-literature-committee.html | NEW 'WHITE LIST' OF BOOKS ISSUED; Cardinal Hayes Literature Committee Approves Many Recent Volumes. USES THREE STANDARDS Requires Christian Truth, Good Craftsmanship and Mature Intelligence in Writing. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/german-socialists-reported-tortured-deputy-and-editor-are-brutally.html | GERMAN SOCIALISTS REPORTED TORTURED; Deputy and Editor Are Brutally Beaten Before Nazi Officials, Vienna Papers Say. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/not-a-dictator-president-is-fulfilling-a-trust-by-constitutional.html | NOT A DICTATOR.; President Is Fulfilling a Trust by Constitutional Means. | True | LEO M. GLASSMAN. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/succeeds-woodin-as-director.html | Succeeds Woodin as Director. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/englebright-to-be-whip.html | Englebright to Be Whip. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/browns.html | BROWNS. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/freight-off-126-in-january.html | Freight Off 12.6% in January. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-lindstrom-victor-scores-in-100yard-handicap-swim-at-flushing.html | MISS LINDSTROM VICTOR.; Scores In 100-Yard Handicap Swim at Flushing Y.M.C.A. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/al-drum-is-dead-expert-on-traffic-engineer-urged-subsurface.html | A.L. DRUM IS DEAD; EXPERT ON TRAFFIC; Engineer Urged Subsurface Passageways for the Times Square District in 1914. TRANSIT HEAD IN DETROIT Former President of the Eastern Michigan Railway Son of Major Killed in War With Spain. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/william-barnes-left-only-12446-principal-holding-of-former.html | WILLIAM BARNES LEFT ONLY $12,446; Principal Holding of Former Republican State Chairman Was in Newspaper. WIFE GETS STERN ESTATE Will of Retired Store Executive Provides for Charities in Event Widow Dies Intestate. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/asks-funds-for-forts-belgian-war-minister-would-employ-jobless-in.html | ASKS FUNDS FOR FORTS.; Belgian War Minister Would Employ Jobless in Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/japan-strengthens-defenses.html | Japan Strengthens Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-tozzer-star-at-figure-skating-misses-blodgett-weigel-also.html | MISS TOZZER STAR AT FIGURE SKATING; Misses Blodgett, Weigel Also Excel in Novice Class as U.S. Tourney Opens. JUNIOR GROUP IN ACTION Miss Peppe Among Those Who Show Skill at New Haven -- Seniors Start Today. | True | By Lincoln A. Werden.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/admit-hiding-facts-after-ship-disaster-welders-testify-they-tried.html | ADMIT HIDING FACTS AFTER SHIP DISASTER; Welders Testify They Tried to Conceal Patching of Boiler -- Official's Stories Conflict. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/patronage-program-engrosses-farley-score-of-aspirants-in-bitter.html | PATRONAGE PROGRAM ENGROSSES FARLEY; Score of Aspirants in Bitter Contest for Internal Revenue Commissionership. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ira-edgar-hill.html | IRA EDGAR HILL. | True | Special to THE NEW YORK TIMES. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/attack-by-berlin-paper-hugenberg-organ-finds-einsteins-refusal-to.html | ATTACK BY BERLIN PAPER.; Hugenberg Organ Finds Einstein's Refusal to Return "Good News." | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/appeals-for-relief-official-says-salvation-army-is-needed-more-than.html | APPEALS FOR RELIEF.; Official Says Salvation Army Is Needed More Than Ever. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/li-trains-tied-up-as-3d-rail-kills-pony-horse-shocked-to-death-as.html | L.I. TRAINS TIED UP AS 3D RAIL KILLS PONY; Horse Shocked to Death as He Leaps Fence at Great Neck to Graze on Right of Way. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/3-more-state-banks-reopened.html | 3 More State Banks Reopened. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/4-princeton-men-reach-mat-finals-tigers-threaten-lehighs-hold-on.html | 4 PRINCETON MEN REACH MAT FINALS; Tigers Threaten Lehigh's Hold on Eastern Team Title in Meet at Columbia. THREE COLLEGES ARE TIED Lehigh, Yale and Penn State Each Have Three Survivors -- Hendry of Lions Injured. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/phillip-la-follette-back-former-governor-of-wisconsin-is-silent-on.html | PHILLIP LA FOLLETTE BACK.; Former Governor of Wisconsin is Silent on Trip Abroad. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dodger-pitchers-fast-rounding-into-form-thurston-carroll-especially.html | Dodger Pitchers Fast Rounding Into Form; Thurston, Carroll Especially Impressive | True | By Rosooe McGowen.SPECIAL To Tee New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/presidents-mother-goes-to-white-house-leaves-withmrs-dall-who-urges.html | PRESIDENT'S MOTHER GOES TO WHITE HOUSE; Leaves WithMrs. Dall, Who Urges Careers for Married Women in Radio Address Here. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sir-chauncy-cartwright-was-secretary-of-angloamerican-commission.html | SIR CHAUNCY CARTWRIGHT; Was Secretary of Anglo-American Commission Here In 1898.99. | True | Wireless to THE NEW YORK Tmzs. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/offers-free-ball-parks-atlantic-city-seeks-athletics-and-phillies.html | OFFERS FREE BALL PARKS.; Atlantic City Seeks Athletics and Phillies for Sunday Games. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sevitzky-goes-abroad-composer-will-be-guest-conductor-in-berlin.html | SEVITZKY GOES ABROAD.; Composer Will Be Guest Conductor in Berlin, Paris and Vienna. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/100000-kreuger-art-is-found-in-vault-paintings-silver-and-books.html | $100,000 Kreuger Art Is Found in Vault; Paintings, Silver and Books From Home Here | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/banking-conditions-improve-steadily-mone-reopenings-money-rates.html | BANKING CONDITIONS IMPROVE STEADILY; Mone Reopenings, Money Rates Ease and Additional Funds Returned by Hoarders. DOLLAR EXCHANGE FIRMER Call Renewals Drop From 4% to 3% -- Bankers' Bills Cut One-half of 1%. COLD SUPPLY INCREASES Release of $1,000,000 Earmarked Metal FirstTransaction of Kind Since March 3. | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/miss-jean-jarvis.html | MISS JEAN JARVIS. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/milton-f-simmons.html | MILTON F. SIMMONS. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/decatur-promises-negroes-fair-play-but-sentiments-of-citizens.html | DECATUR PROMISES NEGROES FAIR PLAY; But Sentiments of Citizens Resemble Those Expressed by Scottsboro Residents. SHERIFF WILL ASK TROOPS Seven Defendants Will Be Kept in Unsanitary Jail, Held Unfit for Whites. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/keeps-film-receivership-court-continues-it-for-paramount-publix-to.html | KEEPS FILM RECEIVERSHIP.; Court Continues It for Paramount Publix to Conserve Assets. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/act-to-speed-conference.html | Act to Speed Conference. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/hiram-wallace-olcott.html | HIRAM WALLACE OLCOTT. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rejects-senate-changes-house-tells-conferees-to-stand-by-the-cullen.html | REJECTS SENATE CHANGES; House Tells Conferees to Stand By the Cullen Bill. DEBATE IS RESTRICTED House Group to Meet Senators in Informal Conference to Speed Action. HARRISON SEES HARMONY Expects Bill to Reach President by Monday -- Legal Beer by April 4 Predicted. HOUSE INSISTS ON 3.2 BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/notre-dame-still-irish-999-sons-of-erin-on-campus-despite-influx-of.html | NOTRE DAME STILL IRISH.; 999 Sons of Erin on Campus, Despite Influx of Other Races. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/vote-irks-mccooey-he-declines-to-be-responsible-for-economy.html | VOTE IRKS McCOOEY.; He "Declines to Be Responsible" for Economy Opposition. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/daniel-e-johnson.html | DANIEL E. JOHNSON. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/british-offer-india-a-new-government-white-paper-gives-viceroy-full.html | BRITISH OFFER INDIA A NEW GOVERNMENT; White Paper Gives Viceroy Full Control of Foreign Affairs, Defense and Finances. TWO PREREQUISITES FIXED Princes' Acceptance of Plan and Setting Up of Bank to Precede Limited Autonomy. BRITISH GIVE INDIA FEDERATION TERMS | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/columbia-alumni-of-49th-st-reunited-frederick-coy-kendall-guest-of.html | COLUMBIA ALUMNI OF 49TH ST. REUNITED; Frederick Coy Kendall Guest of Honor at Meeting of 100 From Classes of 1895 to 1900. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/seven-hurt-in-student-clash.html | Seven Hurt In Student Clash. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/cotton-cloth-index-registers-high-for-year-sales-by-mills-exceed.html | Cotton Cloth Index Registers High for Year; Sales by Mills Exceed Current Production | True | | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/dinner-for-jl-markel.html | Dinner for J.L. Markel. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/omaha-grain-trader-protests.html | Omaha Grain Trader Protests. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/actors-open-drive-on-benefit-rackets-catholic-guild-demands-pay-for.html | ACTORS OPEN DRIVE ON BENEFIT 'RACKETS'; Catholic Guild Demands Pay for Performers Unless Cause Is Worthy One. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/willard-w-andrews-was-former-superintendent-of-schools-at-whitehall.html | WILLARD W. ANDREWS.; Was Former Superintendent of Schools at Whitehall. | True | Special to Tar NEW YORK Tmzs. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/urges-puerto-rican-law-gov-beverly-advises-legislature-to-prepare.html | URGES PUERTO RICAN LAW.; Gov. Beverly Advises Legislature to Prepare to Tax Beer. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/jaffee-outskates-mcgowen.html | Jaffee Outskates McGowen. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/ukulele-ike-is-bankrupt.html | Ukulele Ike" Is Bankrupt. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/sexton-in-armory-games.html | Sexton in Armory Games. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/syracuse-movie-houses-closed.html | Syracuse Movie Houses Closed. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/title-is-annexed-by-jefferson-five-defeats-tilden-high-by-2922-to.html | TITLE IS ANNEXED BY JEFFERSON FIVE; Defeats Tilden High by 29-22 to Win Brooklyn Division P.S.A.L. Championship. LINCOLN TRIUMPHS, 44-27 Turns Back Brooklyn Tech Team -- Richmond Hill, Bryant, Far Rockaway Score in Queens. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/named-chief-justice-of-canada.html | Named Chief Justice of Canada. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/delaware-house-approves-racing-turf-measure-passed-by-vote-of-33-to.html | DELAWARE HOUSE APPROVES RACING; Turf Measure Passed by Vote of 33 to 0 and Now Goes to the Governor. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/rev-dr-byron-h-dement.html | REV. DR. BYRON H. DEMENT. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/german-liner-flies-imperial-flag-here-the-new-york-arrives.html | GERMAN LINER FLIES IMPERIAL FLAG HERE; The New York Arrives Displaying Red, White and Black for First Time in 14 Years. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/falcaro-team-in-lead-goes-to-front-in-fiveman-bowling-event-at.html | FALCARO TEAM IN LEAD.; Goes to Front in Five-Man Bowling Event at Columbus. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/alabama-plan-is-voted.html | Alabama Plan Is Voted. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/contract-total-drops-bank-holiday-cuts-aggregate-of-engineering.html | CONTRACT TOTAL DROPS; Bank Holiday Cuts Aggregate of Engineering Awards. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/london-considers-ending-trade-relations-soviet-rejects-british.html | London Considers Ending Trade Relations; SOVIET REJECTS BRITISH DEMANDS | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/jersey-woman-killed-by-auto.html | Jersey Woman Killed by Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/a-prospective-red-uprising.html | A Prospective Red Uprising. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/7000-books-given-to-harvard.html | 7,000 Books Given to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/spence-qualifies-in-3-swim-events-survives-for-finals-in-50-100-and.html | SPENCE QUALIFIES IN 3 SWIM EVENTS; Survives for Finals in 50, 100 and 220 Yard Tests at I.S.A. Title Meet. WO POOL MARKS BROKEN Thompson of Navy and Savell of Yale Set New Records for the Penn Tank. | True | By Welliam D. Richardson.special To the New York Times. | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/drop-in-railway-employment.html | Drop in Railway Employment. | True | | C1B 183781 |
| 1933-03-18 | 1933-03-18 | https://www.nytimes.com/1933/03/18/archives/joan-crawford-quits-fairbanks-jr-separation-of-young-movie-couple.html | JOAN CRAWFORD QUITS FAIRBANKS JR.; Separation of Young Movie Couple Is Announced -- Divorce Plan Denied. COURT GETS DIETZ SUIT Miss Crawford Says Alienation Charge Has No Connection With Rift -- Will Aid Husband. | True | Special to THE NEW YORK TIMES. | C1B 183781 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-scientific-crisis-reshapes-our-cosmic-conceptions-as-in-galileos.html | A Scientific Crisis Reshapes Our Cosmic Conceptions; As in Galileo's Time, a Changing Picture of the World Is Emerging ATOM AND COSMOS. The World of Modern Physics. By Hans Beichenbach, Professor of Natural Philosophy, University of Berlin. Translated and revised in collaboration with the author by Edward S. Allen, Associate Professor of Mathematics, Iowa State College. 300pp. New york : The Macmillan Company $2. | True | By Waldemar Kaempffert | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/giants-overcome-white-sox-7-to-3-schumacher-and-hubbell-hold.html | GIANTS OVERCOME WHITE SOX, 7 TO 3; Schumacher and Hubbell Hold Chicago in Check, Each Fanning 5 Batsmen. LOSERS CLOUT 3 HOMERS Fonseca, Appling and Kress Get Circuit Smashes, Each Coming With No One on Base. | True | By John Drebinger.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/recital-by-victor-aller.html | Recital by Victor Aller. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wins-high-vassar-honor-miss-m-m-crapo-of-detroit-heads-students.html | WINS HIGH VASSAR HONOR.; Miss M. M. Crapo of Detroit Heads Students' Association. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-flow-of-beer-will-bring-social-and-economic-changes-national.html | NEW FLOW OF BEER WILL BRING SOCIAL AND ECONOMIC CHANGES; National Drinking Habits, Federal Revenue and Many Lines of Business Will Be Affected by Its Return to Legality | True | By R.l. Duffus. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/american-apple-tree-twigs-shipped-to-albania-planters.html | American Apple Tree Twigs Shipped to Albania Planters | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/relativity-simplified-the-relativity-theory-simplified-and-the.html | Relativity Simplified; THE RELATIVITY THEORY SIMPLIFIED. And the Formative Period of Its Inventor. By Max Talmey, M. D. With an introduction by George B. Pogram, Professor of Physics. Columbia University. 186 pp. Neto Yorfe: Falcon Press. $1.50. THE CASE AGAINST EINSTEIN. By Arthur Lynch. 275 pp. New York: Dodd, Mead & Co., Inc. $3. | True | By Waldemar Kaempffert | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/studebaker-put-in-receivership-auto-concerns-debts-given-as-under.html | STUDEBAKER PUT IN RECEIVERSHIP; Auto Concern's Debts Given as Under $6,300,000 and Book Value of Assets $96,500,000. CONSENT BY CORPORATION Receivers in Friendly Action Will Reopen South Bend Plant and Push Output and Sales. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/super-city-covering-vast-area-foreseen-as-product-of-auto-era-dr-r.html | Super City Covering Vast Area Foreseen as Product of Auto Era; Dr. R. D. McKenzie Predicts Metropolis of Future Will Spread Over Wide Suburban Sections, Radically Changing the Pattern of American Life. SUPERCITY TREND IS LAID TO THE AUTO | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/explain-text-changes-in-bankruptcy-bill-officials-say-congress.html | EXPLAIN TEXT CHANGES IN BANKRUPTCY BILL; Officials Say Congress, After Passing Measure, Revised It for Technical Errors. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-oneline-city-plan-to-avoid-congestion-roadtown-a-new-kind-of.html | A ONE-LINE CITY PLAN TO AVOID CONGESTION; Roadtown, a New Kind of Community, Would Stand Above Sunken Highway, Serving Many Uses | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/roosevelt-praised-for-bank-program-speakers-at-luncheon-here-urge-a.html | ROOSEVELT PRAISED FOR BANK PROGRAM; Speakers at Luncheon Here Urge a New System to Guard Against Speculation. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-man-of-few-words.html | The Man of Few Words. | True | RBB. U.S. Pat Off.By John Kieran. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dust-storms-play-imaginary-and-real-pranks-in-high-plains.html | Dust Storms Play Imaginary And Real Pranks in High Plains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gasoline-consumption-off-7.html | Gasoline Consumption Off 7%. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ulster-turns-a-deaf-ear-to-de-valera-his-latest-proposal-to-join.html | ULSTER TURNS A DEAF EAR TO DE VALERA; His Latest Proposal to Join the Six Counties to the Free State Faces Formidable Obstacles, Now Mostly Political ULSTER IS DEAF TO DE VALERA His Proposal to Join the Six Counties to the Free State Faces Formidable Obstacles | True | By Clair Price | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/urging-haste.html | Urging Haste. | True | JULIUS HYMAN, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hizzoner-the-mayor-by-joel-sayre-288-pp-new-york-the-john-day.html | HIZZONER THE MAYOR. By Joel Sayre. 288 pp. New York: The John Day Company. $2. | True | C. G. POORE. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/expremier-wang-returns.html | Ex-Premier Wang Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/taxing-of-chains-receives-setback-florida-decision-is-precedent-for.html | TAXING OF CHAINS RECEIVES SETBACK; Florida Decision Is Precedent for Reasonable Levy Basis, Mr. Lyons Says. BILLS UP IN 40 STATES Higher Indiana Rates to Be Fought Soon -- Campaign Will Show Payments by Systems. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/quinlan-will-be-speaker.html | Quinlan Will Be Speaker. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/irish-music-lures-monkey-from-home-police-hunt-doctors-tiny-pet.html | IRISH MUSIC LURES MONKEY FROM HOME; Police Hunt Doctor's Tiny Pet, Missing Since St. Patrick's Day Bands Played Near By. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paris-subway-traffic-heavy.html | Paris Subway Traffic Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mole-is-winner-at-mineola-traps-beats-helsel-in-2d-shootoff-for.html | MOLE IS WINNER AT MINEOLA TRAPS; Beats Helsel in 2d Shoot-Off for Scratch Cup at Nassau Club -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/northwest-stocking-up-retail-lines-prepare-for-wider-buying-flour.html | NORTHWEST STOCKING UP.; Retail Lines Prepare for Wider Buying -- Flour Trade Active. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gives-roosevelt-problem.html | Gives Roosevelt Problem. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/clinic-to-be-furthered-community-church-agency-to-gain-by-musicals.html | CLINIC TO BE FURTHERED.; Community Church Agency to Gain by Musicals Saturday. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/thompson-annexes-swimming-laurels-takes-50-and-100-yard-isa-titles.html | THOMPSON ANNEXES SWIMMING LAURELS; Takes 50 and 100 Yard I.S.A. Titles at Penn, Breaking Pool Marks in Both. SPENCE VICTOR IN 220 Chalmers Cuts Tank Figures in Backstroke -- Loud Betters Meet Dive Record. THOMPSON TAKES TWO SWIM TITLES | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hope-still-strong-in-north-garolina-daniels-appointment-pleases.html | HOPE STILL STRONG IN NORTH GAROLINA; Daniels Appointment Pleases Leaders, but They Keep Eyes on Washington. MANY ARE SEEKING JOBS State Has Candidates for Assistant Secretary of War and Solicitor General. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-hear-annual-report-girls-branch-of-school-athletic-league-to.html | TO HEAR ANNUAL REPORT.; Girls' Branch of School Athletic League to Meet Tuesday. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/5-village-fights-due-in-rockland-contests-on-tuesday-for-mayor-and.html | 5 VILLAGE FIGHTS DUE IN ROCKLAND; Contests on Tuesday for Mayor and Trustees Will Mark Election in the County. SHARP BATTLE IN NYACK Republican Control Challenged by People's Party Headed by R. L. Taylor, Publisher. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/syria-perturbed-by-autonomy-plan-antagonism-of-monarchists-to.html | SYRIA PERTURBED BY AUTONOMY PLAN; Antagonism of Monarchists to Republican Form for New State Is Increasing. AREA ALSO IS IN DISPUTE Much Greater Extent Is Desired by Syrians Than French Are Willing to Concede. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/would-pay-officials-in-cash.html | Would Pay Officials in Cash. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/quebec-bill-seeks-power-sale-to-us-advocates-of-300000-h-p-exports.html | QUEBEC BILL SEEKS POWER SALE TO US; Advocates of 300,000 H. P. Exports Say It Would Cut Demand for Waterway. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/and-all-out-of-such-a-little-hat.html | AND ALL OUT OF SUCH A LITTLE HAT! | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yale-professors-offer-farm-plan-arnold-and-sturges-propose-relief.html | YALE PROFESSORS OFFER FARM PLAN; Arnold and Sturges Propose Relief by Federal Refinancing Through Land Banks. ACREAGE CUT SPECIFIED Interest Would Also Be Reduced -- Project Is Put Before Wallace and Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/league-for-animals-to-meet.html | League for Animals to Meet. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dickinson-high-scores-jersey-city-team-wins-metropolitan-a-a-u.html | DICKINSON HIGH SCORES.; Jersey City Team Wins Metropolitan A. A. U. Gymnastic Title. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yugoslavias-unity-sure-says-premier-he-voices-confidence-in-help-of.html | YUGOSLAVIA'S UNITY SURE, SAYS PREMIER; He Voices Confidence in Help of Opposition in the Event of Involvement in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-night-of-the-12th13th-by-stanislasandre-steeman-306-pp.html | THE NIGHT OF THE 12TH-13TH. By Stanislas-Andre Steeman, 306 pp. Philadelphia: J. B. Lippiucott Company, $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/son-to-mrs-robt-f-archbold-jr.html | Son to Mrs. Robt. F. Archbold Jr. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/notables-bid-gen-calles-farewell.html | Notables Bid Gen. Calles Farewell. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/decrees-year-of-repentance.html | Decrees Year of Repentance. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/kentucky-worries-over-state-debts-14000000-treasury-warrants-are.html | KENTUCKY WORRIES OVER STATE DEBTS; $14,000,000 Treasury Warrants Are Outstanding, Some Since 1927. ROAD HOLIDAY SUGGESTED Year's Cessation of Building Urged With Funds to Be Used to Pay Obligations. By ROBERT E. DUNDON. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/socialism-as-delusion-tbb-great-delusion-some-the-great-delusion.html | Socialism as Delusion; TBB GREAT DELUSION. Some THE GREAT DELUSION, Some Facts About Government in Business. By Ernest Greenwood. Introduction by George f. Oxley. 238 pp. New York: Harper dC Brothers. $2.SO. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/utility-leases-electric-ranges-hartford-company-adopts-british-plan.html | UTILITY LEASES ELECTRIC RANGES; Hartford Company Adopts British Plan of Renting Equipment to Householders. 500 INSTALLED QUICKLY Each Cooking Device Is Expected to Produce $40 to $50 Gross Revenue Annually. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/vienna-surgeon-amputates-boys-leg-in-a-trolley-car.html | Vienna Surgeon Amputates Boy's Leg in a Trolley Car | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/london-society-to-meet-will-celebrate-its-twentyfirst-anniversary.html | LONDON SOCIETY TO MEET.; Will Celebrate Its Twenty-first Anniversary in May. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/capital-bank-inquiry-starts-after-suicide-shortage-of-1600000.html | CAPITAL BANK INQUIRY STARTS AFTER SUICIDE; Shortage of $1,600,000 Reported in Park Savings on Death of R. S. Stuntz. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chicago-gains-big-ten-title.html | Chicago Gains Big Ten Title. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-new-call-to-disarm.html | A NEW CALL TO DISARM. | True | By Hamsay MacDonald, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/nyu-provides-jobs-for-1200-in-3-years-unemployment-relief-group-at.html | N.Y.U. PROVIDES JOBS FOR 1,200 IN 3 YEARS; Unemployment Relief Group at Institution Reports Many Aided by Special Courses. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-history-of-the-bell-bells-their-history-and-romance-edited-by.html | The History of the Bell; BELLS: THEIR HISTORY AND ROMANCE. Edited by Gouverneur Morrison. Illustrated by Charles Sindelar and George Keen. 347 pp. Santa Barbara: J.F. Rowny Press. $3.50. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/visit-elizabeth-model-home.html | Visit Elizabeth Model Home. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/seize-two-in-bond-theft-police-say-arrests-followed-offer-to-sell.html | SEIZE TWO IN BOND THEFT.; Police Say Arrests Followed Offer to Sell Stolen Securities. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-stock-for-united-founders.html | New Stock for United Founders. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/belgian-mosquitos-use-heated-cellars-for-winter-quarters-emerging.html | Belgian Mosquitos Use Heated Cellars For Winter Quarters, Emerging Hungry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hoover-on-way-west-mills-with-him-on-train-from-chicago-visited.html | HOOVER ON WAY WEST.; Mills With Him on Train From Chicago -- Visited Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/freed-to-go-home-to-die-convict-who-served-ten-years-gets.html | FREED TO GO HOME TO DIE.; Convict Who Served Ten Years Gets Commutation Due to Illness. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/allied-artists-exhibition.html | Allied Artists Exhibition. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/june-maccloy-to-divorce-schenck.html | June MacCloy to Divorce Schenck. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miss-vinson-takes-6th-skating-title-again-annexes-national-figure.html | MISS VINSON TAKES 6TH SKATING TITLE; Again Annexes National Figure Championship at the New Haven National Arena. TURNER WINS ONCE MORE Captures His Sixth Consecutive Crown in Men's Event -- Young Robin Lee Third. MISS VINSON TAKES 6TH SKATING TITLE RETAINS FIGURE-SKATING CHAMPIONSHIP. | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/governor-ehringhaus-of-north-carolina-qualifies-as-expert-at.html | Governor Ehringhaus of North Carolina Qualifies as Expert at 'Thumbing a Ride' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/oregon-will-vote-on-sales-tax-plan-legislature-working-overtime.html | OREGON WILL VOTE ON SALES TAX PLAN; Legislature Working Overtime, Passes Measure That Goes to Referendum. GRANGE HEADS OPPOSITION Law Would Levy 2 Cents on All Sales of Commodities and Personal Service. OREGON WILL VOTE ON SALES TAX PLAN | True | By Wallace J. Wharton.editorial Correspondence. the New York Times.by Wallace J. Wharton. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/along-the-highways-of-finance-wall-street-reappraises-mr-roosevelt.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Re-appraises Mr. Roosevelt -- A 1931 Model of Banking Criticism -- Contrast in Holders of Motor Stocks. | True | By Eugene M. Lokey. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bronx-board-to-hear-bruere.html | Bronx Board to Hear Bruere. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/jack-sharkeys-auto-is-stolen.html | Jack Sharkey's Auto Is Stolen. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/back-to-spring-and-the-garden-flowers-as-usual-is-now-the-decree.html | BACK TO SPRING AND THE GARDEN; " Flowers, as Usual," Is Now the Decree and, Even While March Winds Blow, the Borders Show Signs of the Great Awakening That Is Soon to Come | True | By L. H. Robbins | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/walker-hearing-set-master-at-miami-acts-in-divorce-suit-of-exmayors.html | WALKER HEARING SET.; Master at Miami Acts In Divorce Suit of Ex-Mayor's Wife. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/brazil-sends-fliers-to-leticia.html | Brazil Sends Fliers to Leticia. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/on-run-little-chillun.html | On "Run, Little Chillun!" | True | CARL VAN VECHTEN. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stevens-group-sued-illinois-life-receiver-asks-for-5978985-on-loans.html | STEVENS GROUP SUED.; Illinois Life Receiver Asks for $5,978,985 on Loans Made. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sell-manhattan-properties.html | Sell Manhattan Properties. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-extortion-act-invoked-in-chicago-federal-court-sends-youth-to.html | NEW EXTORTION ACT INVOKED IN CHICAGO; Federal Court Sends Youth to Prison for Notes to Armours -- Another Held in Patten Case. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/woman-killed-by-auto-police-overtake-car-after-chase-capture-man.html | WOMAN KILLED BY AUTO.; Police Overtake Car After Chase, Capture Man, Another Escapes. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/boy-scouts-to-be-aided-circus-party-will-be-held-april-25-at.html | BOY SCOUTS TO BE AIDED.; Circus Party Will Be Held April 25 at Waldorf-Astoria. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mr-lewisohns-stories-this-people-by-ludwig-lewisohn-new-york-harper.html | Mr. Lewisohn's Stories; THIS PEOPLE. By Ludwig Lewisohn. New York: Harper Herper & Brothers. $2.50. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/canadiens-clinch-playoff-position-engage-in-scoreless-tie-with.html | CANADIENS CLINCH PLAY-OFF POSITION; Engage in Scoreless Tie With Boston Before 10,000, Eliminating Americans. TORONTO DOWNS OTTAWA Maple Leafs Win, 6 to 2, Almost Assuring Themselves of Finishing First in Group. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hayesusneu.html | HayesuSneU. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chess-committee-named-will-seek-funds-for-expenses-of-u-s-team.html | CHESS COMMITTEE NAMED.; Will Seek Funds for Expenses of U. S. Team Abroad. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bronx-h-c-scores-in-national-hockey-beats-new-england-allstars-in.html | BRONX H. C. SCORES IN NATIONAL HOCKEY; Beats New England All-Stars in Play-Offs, 6-2 -- Sea Gulls Defeat Baltimore, 5-7. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/huidekoperucunnlngham.html | HuidekoperuCunnlngham. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/action-sets-mark-at-tropical-park-runs-mile-at-sixteenth-in-144-45.html | ACTION SETS MARK AT TROPICAL PARK; Runs Mile and Sixteenth in 1:44 4-5 to Lower Track Time as 5,000 Look On. MOUNTAIN ELK IS SECOND Leads Sea Fox in Feature Event -- Wise Count Ties Six-Furlong Record to Win In Fifth. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/an-odd-bridge-hand.html | AN ODD BRIDGE HAND | True | HAROLD BROCKELBANK. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/aid-for-many-lines-seen-in-legal-beer-bottle-motor-advertising-cap.html | AID FOR MANY LINES SEEN IN LEGAL BEER; Bottle, Motor, Advertising, Cap, Yeast, Barley, Hop and Other Groups Hopeful. HOTEL MEN ARE JUBILANT Makers of Brewery Equipment, Metal Apparatus, Kegs and Bottle Cases Sanguine. AID FOR MANY LINES SEEN IN LEGAL BEER | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/loan-associations-show-big-assets-u-s-league-has-fiftyfive-members.html | LOAN ASSOCIATIONS SHOW BIG ASSETS; U. S. League Has Fifty-five Members Reporting Funds Exceeding $10,000,000. DECREASE SMALL IN 1932 Wider Public Recognition In Their Investment Security, Reports Secretary Cellarius. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/vote-on-constitution-in-portugal-today-people-hear-propaganda-from.html | VOTE ON CONSTITUTION IN PORTUGAL TODAY; People Hear Propaganda From the Stages of Theatres -- Ban Pat on Arms for Soldiers. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-daring-venture-in-the-novel-in-light-again-mrs-niles-grapples.html | A Daring Venture in the Novel; In "Light Again " Mrs. Niles Grapples With the Difficult Theme Of Mental Derangement LIGHT AGAIN. By Blair Niles. 320 pp. New York: Liveright, Inc. $2. | True | By Percy Hutchison | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/louise-d-ireland-wed-too-p-grimes-bricfo-a-descendant-of-gen-f.html | LOUISE D. IRELAND WED TOO. P. GRIMES; Bricfo a Descendant of Gen. f* . William Floyd, a Signer of the Declaration. SHE HAS SIX ATTENDANTS Countess Felicia Glzyeka Among ThemuCeremony Held In the Chapel of St. Bartholomew's. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/syracuse-boxers-keep-team-crown-triumph-by-wide-margin-in-eastern.html | SYRACUSE BOXERS KEEP TEAM CROWN; Triumph by Wide Margin in Eastern Meet -- 5,000 See Finals at Penn State. 4 TITLES TO UP-STATERS Wertheimer, Moran, Balash and Vavra Win as Squad Scores 2d Victory in a Row. SYRACUSE BOXERS KEEP TEAM CROWN | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/final-note-on-katharine.html | Final Note on Katharine. | True | RAY HENDERSON. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/girl-scouts-at-pageant-6000-attend-fete-here-marking-groups-21st.html | GIRL SCOUTS AT PAGEANT.; 6,000 Attend Fete Here Marking Group's 21st Anniversary. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/reds-triumph-138-hit-heavily-against-athletics-young-pitchers-in.html | REDS TRIUMPH, 13-8.; Hit Heavily Against Athletics' Young Pitchers in Tampa Game. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/french-fear-war-because-of-nazis-firmly-believe-germany-will-start.html | FRENCH FEAR WAR BECAUSE OF NAZIS; Firmly Believe Germany Will Start Conflict Eventually and Plan Accordingly. ONE SCHOOL STILL HOPES But Even Supporters of Brland's Ideas Now Favor Keeping Their Powder Dry. FRENCH FEAR WAR BECAUSE OF NAZIS | True | By P. J. Philip.wireless To the New York Times.by P.j. Philip | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/norfolk-takes-up-antired-warfare-encouragement-for-radicals-is-seen.html | NORFOLK TAKES UP ANTI-RED WARFARE; Encouragement for Radicals Is Seen in Moves by Police Against Agitators. RICHMOND ROW CONTINUES Criticism of Acts Fails to Move Mayor Bright -- Brutality Is Charged to Police. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pope-greets-head-of-sons-of-italy.html | Pope Greets Head of Sons of Italy. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dullness-in-st-louis-area-but-business-revives-with-reopening-of.html | DULLNESS IN ST. LOUIS AREA.; But Business Revives With Reopening of Banks. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/says-chile-breaks-cosagh-contract-horace-graham-demands-the.html | SAYS CHILE BREAKS COSAGH CONTRACT; Horace Graham Demands the Restoration of Export Tax to Back Loans. BUT GOVERNMENT IS FIRM Double Problem Offered Roosevelt In Selection of Envoy and Protection of Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/america-maintains-lead-in-frances-car-imports.html | AMERICA MAINTAINS LEAD IN FRANCE'S CAR IMPORTS | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cubs-beat-pirates-147-score-second-straight-victory-in-spring.html | CUBS BEAT PIRATES, 14-7.; Score Second Straight Victory In Spring Exhibition Series. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cleveland-district-active-trade-is-stepped-up-as-banking-facilities.html | CLEVELAND DISTRICT ACTIVE.; Trade Is Stepped Up as Banking Facilities Are Resumed. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ecuador-halts-plot-breaks-up-an-alleaed-red-attempt-to-seize-arms.html | ECUADOR HALTS "PLOT."; Breaks Up an Alleaed Red Attempt to Seize Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/negroes-transfer-waits-in-alabama-eight-remain-in-kilby-prison.html | NEGROES' TRANSFER WAITS IN ALABAMA; Eight Remain in Kilby Prison Death Cells Pending Decision on Move to Birmingham. BOTH SIDES MARKING TIME Defense Lawyers Want to Consult Clients In Privacy Prior to Trial Next Week. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-industry-in-south-may-result-from-hertys-tests-another.html | New Industry in South May Result From Herty's Tests -- Another Rocketeer | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/an-outline-for-the-new-deal-in-looking-forward-president-roosevelt.html | AN OUTLINE FOR THE "NEW DEAL"; In "Looking Forward" President Roosevelt States His Objectives LOOKING FORWARD. By Franklin D. Roosevelt. 288 pp. New York: The John Day Company. $2.50. The "New Deal" | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/celebrates-50-years-with-store.html | Celebrates 50 Years With Store. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/form-translators-guild-londoners-seek-to-raise-standards-and.html | FORM TRANSLATORS GUILD.; Londoners Seek to Raise Standards and Compensation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lawyer-denies-part-in-chicago-robbery-e-r-bagrozy-and-two-others.html | LAWYER DENIES PART IN CHICAGO ROBBERY; E. R. Bagrozy and Two Others Held Here in Lack of Bcal in $250,000 Security Theft. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/light-through-the-gloom.html | Light Through the Gloom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/strong-u-s-entry-in-grand-national-heartbreak-hill-dusty-foot-and.html | STRONG U. S. ENTRY IN GRAND NATIONAL; Heartbreak Hill, Dusty Foot and Kellsboro Jack in Aintree Classic. BOSTWICK TO HAVE MOUNT Will Ride Whitney Jumper Friday -- Trouble Maker Is Doubtful Starter in Small Field. | True | By Bryan Field. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/virginia-hunts-arrange-meets.html | VIRGINIA HUNTS ARRANGE MEETS | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hopes-for-stabilization-of-oil-industry-rise-with-call-for-parley.html | Hopes for Stabilization of Oil Industry Rise With Call for Parley of State Governors | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chicago-buying-spurred-talk-of-sales-tax-and-higher-prices-improve.html | CHICAGO BUYING SPURRED.; Talk of Sales Tax and Higher Prices Improve Trade. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/many-entertain-in-palm-beach-mrs-neill-a-mcmillan-has-a-tea-at-her.html | MANY ENTERTAIN IN PALM BEACH; Mrs. Neill A. McMillan Has a Tea at Her Villa in Honor of House Guest. JOHN SHEPARDS JR. HOSTS Have a Dinner and Musicale -- C. D. Smitherses and Daughter Give Dinner for 50 Persons. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/asks-tax-instalments-nassausuffolk-group-also-favors-delay-in.html | ASKS TAX INSTALMENTS.; Nassau-Suffolk Group Also Favors Delay In Delinquency Sales. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/for-farmers-holidays-south-carolina-group-adopts-redshirt-insignia.html | FOR FARMERS' HOLIDAYS; South Carolina Group Adopts Red-Shirt Insignia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/los-angeles-has-another-shock.html | Los Angeles Has Another Shock. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/midseason-plans-creative-artistry-is-summoned-to-beautify-receiving.html | MID-SEASON PLANS; Creative Artistry Is Summoned to Beautify Receiving Sets -- Miniature Outfits As a Sales Stimulant | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/freed-in-sitamore-case-ralph-krakower-posts-bonds-in-miami-beach.html | FREED IN SITAMORE CASE.; Ralph Krakower Posts Bonds in Miami Beach Jewel Thefts. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chinese-education-nationalism-and-education-in-modern-china-by-.html | Chinese Education; NATIONALISM AND EDUCATION IN MODERN CHINA. By Cyrus H. Peake, 240 pp. New York: Columbia University Press. $4. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chinese-wipe-got-a-japanese-patrol-still-retain-hold-on-sifeng-pass.html | CHINESE WIPE GOT A JAPANESE PATROL; Still Retain Hold on Sifeng Pass in Great Wall, Despite Much Bombing From Air. TERROR USED IN BOYCOTT South China Leader Refuses the Invitation of Gen. Chiang to Cooperate With Nanking. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/food-prices-dropped-4-per-cent-in-month-fiftyone-cities-reported.html | FOOD PRICES DROPPED 4 PER CENT IN MONTH; Fifty-one Cities Reported Fall Between Jan. 15 and the Middle of February. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hunter-loses-5424-bows-to-manhattanville-in-final-basketball-game.html | HUNTER LOSES, 54-24.; Bows to Manhattanville in Final Basketball Game of Season. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/racial-spirit-vs-chauvinism-in-art-hitlerism-and-politics-in-music.html | RACIAL SPIRIT VS. CHAUVINISM IN ART; Hitlerism and Politics in Music Contrasted With Honor Extended Toscanini by the Town of Baireuth | True | By Olim Downes. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/school-swim-record-set-bryant-17yearold-columbus-boy-cuts-100yard.html | SCHOOL SWIM RECORD SET.; Bryant, 17-Year-Old Columbus Boy, Cuts 100-Yard World Mark. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-day-in-washington.html | The Day in Washington | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/one-bank-missed-by-moratorium-despite-bimetalism-and-bandits-it-is.html | One Bank Missed By Moratorium; Despite Bimetalism And Bandits, It Is Thriving | True | ESTHER HALL SMITH. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/scarf-magic-draperies-create-a-transformation.html | SCARF MAGIC; Draperies Create a Transformation | True | K. C. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/moslems-capture-west-china-cities-slay-chinese-officials-and-lay.html | MOSLEMS CAPTURE WEST CHINA CITIES; Slay Chinese Officials and Lay Siege to Sinkiang Capital -- Punitive Expedition Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/action-surprises-washington.html | Action Surprises Washington. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/denies-air-death-was-suicide.html | Denies Air Death Was Suicide. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pickup-at-kansas-city-retailers-and-wholesale-grocers-report-rise.html | PICK-UP AT KANSAS CITY.; Retailers and Wholesale Grocers Report Rise in Sales. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/putting-the-congressional-record-to-bed-how-the-speeches-made-in.html | PUTTING THE CONGRESSIONAL RECORD TO BED; How the Speeches Made in Congress, and Some Not Made at All, Are Perpetuated in Type by Men Working Fast and Seriously | True | By R. L. Duffus | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lines-add-to-safety-new-fireprevention-measures-adopted-for-dutch.html | LINES ADD TO SAFETY.; New Fire-Prevention Measures Adopted for Dutch Ships. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lays-bank-crisis-to-the-government-douglas-budget-director-points.html | LAYS BANK CRISIS TO THE GOVERNMENT; Douglas, Budget Director, Points to Big Costs, Failure to Balance Budget. GENERAL FEAR CREATED Only Alternative to Keeping Within Receipts Is Inflation, He Says in Radio Speech. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/catchers-balked-by-friends-of-shenandouh-valley-dogs.html | Catchers Balked by Friends Of Shenandouh Valley Dogs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/british-income-tax-evader-sent-to-prison-for-two-years.html | British Income Tax Evader Sent to Prison for Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/art-buyers-and-sellers.html | ART BUYERS AND SELLERS | True | KARL FREUND. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wyoming-revamps-livestockcontrol-new-state-board-replaces-three-in.html | WYOMING REVAMPS LIVE-STOCKCONTROL; New State Board Replaces Three in Effort to Smooth Old Differences. MOVE PROVOKES DISPUTE Legislature Passes Bill After Wordy Battle Between Sheep and Cattle Interests. | True | By George F. Gerling.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/goebbels-key-man-in-new-nazi-drive-he-will-direct-press-radio-stage.html | GOEBBELS KEY MAN IN NEW NAZI DRIVE; He Will Direct Press, Radio, Stage and Screen to Win Whole Nation. SAYS HE SHUNS BOREDOM Propaganda Minister Intends to Make All Broadcasts Interesting to People. GOEBBELS KEY MAN IN NEW NAZI DRIVE | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/repeal-no-aid-to-mexico-towns-on-the-southern-side-of-the-rio.html | REPEAL NO AID TO MEXICO.; Towns on the Southern Side of the Rio Grande May Lose Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pushes-new-highway-as-employment-aid-c-f-abbott-to-ask-presidents.html | PUSHES NEW HIGHWAY AS EMPLOYMENT AID; C. F. Abbott to Ask President's Help in Project for Express Roadway to Coast. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yale-host-to-harvard-23-crimson-sports-figures-guests-at-new-haven.html | YALE HOST TO HARVARD.; 23 Crimson Sports Figures Guests at New Haven Meeting. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ecker-sees-safety-in-insurance-rules-head-of-metropolitan-life.html | ECKER SEES SAFETY IN INSURANCE RULES; Head of Metropolitan Life Comments Also on Trend of Mortgage Legislation. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-new-roman-school.html | THE NEW "ROMAN SCHOOL" | True | By Fbancesco Monotti. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/banking-situation-in-the-nation.html | Banking Situation in the Nation | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/reaction-continues-in-commodity-futures-but-sugar-soars-to-new.html | Reaction Continues in Commodity Futures, But Sugar Soars to New Peaks for 1933 | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-music-of-shakespeare-the-shakespearian-tempest-by-g-wilson.html | The Music of Shakespeare; THE SHAKESPEARIAN TEMPEST. By G. Wilson Knight. 332 pp. New York: Oxford University Press. $4.25. | True | STANTON A. COBLENTZ. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/horse-show-of-art-ready.html | Horse Show of Art Ready. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hotel-man-found-dead-a-o-franckle-suffocated-when-gas-heater.html | HOTEL MAN FOUND DEAD.; A. O. Franckle Suffocated When Gas Heater Exhausted Oxygen | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bamboula-favored-to-annex-agua-caliente-derby-today.html | Bamboula Favored to Annex Agua Caliente Derby Today | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/art-in-review.html | ART IN REVIEW | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/british-proposals-assailed-in-india-native-press-says-white-paper.html | BRITISH PROPOSALS ASSAILED IN INDIA; Native Press Says White Paper Destroys Hope of a Grant of Real Self-Government. TORIES PREPARE TO FIGHT Churchill Group Will Try to Pack Committee on Indian Reforms With Their Own Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mrs-sydney-mackenzie.html | MRS. SYDNEY MACKENZIE. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/richmond-feels-upturn-retail-sales-rise-increase-in-cotton-prices.html | RICHMOND FEELS UPTURN.; Retail Sales Rise -- Increase in Cotton Prices Cheers Area. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-new-sort-of-war-play-in-berlin.html | A NEW SORT OF WAR PLAY IN BERLIN | True | C. HOOPER TRASK. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/nazis-order-reich-to-celebrate-unity-parades-bonfires-and-21gun.html | NAZIS ORDER REICH TO CELEBRATE UNITY; Parades, Bonfires and 21-Gun Salutes to Mark Meeting of Reichstag Tuesday. HINDENBURG TO BROADCAST Hitler Also Will Deliver a Radio Address at Garrison Church in Potsdam. NAZIS ORDER REICH TO CELEBRATE UNITY | True | By Guido Enderis.special Cable To The New York Times.by Guido Enderis. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/red-sox-on-top-52-defeat-phillies-as-weiland-rhodes-and-welch-pitch.html | RED SOX ON TOP, 5-2.; Defeat Phillies as Weiland, Rhodes and Welch Pitch Well. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/janssens-sibelius-in-berlin-the-fourth-symphony-played-by-american.html | JANSSEN'S SIBELIUS IN BERLIN; The Fourth Symphony, Played by American Guest-Conductor, Leaves Audience, Orchestra and Press Bewildered | True | By Herbert F. Peyser. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/resenting-a-system.html | Resenting a System. | True | WILLIAMC. CUSACK, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/soviet-curbs-peasants-orders-all-to-stay-on-collectives-unless.html | SOVIET CURBS PEASANTS.; Orders All to Stay on Collectives Unless Permitted to Leave. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/by-palestrina.html | BY PALESTRINA. | True | WILLIAM PINCUS. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/for-singapore-trade.html | FOR SINGAPORE TRADE. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mckee-loses-1122-votes-recanvass-in-four-queens-districts-changes.html | McKEE LOSES 1,122 VOTES.; Recanvass in Four Queens Districts Changes Mayoralty Totals. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/badenpowells-career-lessons-of-a-lifetime-by-lord-badenpowell.html | Baden-Powell's Career; LESSONS OF A LIFETIME. By Lord Baden-Powell. Illustrated. 301 pp. New York: Henry Holt & Co. $2.85. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/brig-gen-burgess-engineer-is-bead-retired-governor-of-panama-canal.html | BRIG. GEN. BURGESS, ENGINEER, IS BEAD; Retired Governor of Panama Canal Zone, 61, Served in World War in France. AIDE ON MUSCLE SHOALS Once Member of Mississippi River CommissionuWas Veteran of War With Spain. | True | Special to THE NEW YORK TIMES. | C1B 184184,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fights-rate-cut-in-stock-yards.html | Fights Rate Cut in Stock Yards. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/no-divorce-sought-by-fairbanks-jr-spiking-copenhagen-reports-he.html | NO DIVORCE SOUGHT BY FAIRBANKS JR.; Spiking Copenhagen Reports, He Also Denies Plan to Wed Mrs. Jorgen Dietz. CALLS HIS WIFE FOR 'DATE' She Expects No Reconciliation but Says No Other Woman Is Involved In Their "Trial Separation." | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-quacks-career-dr-falke-of-barley-street-by-sidney-greenway-310-pp.html | A Quack's Career; DR FALKE OF BARLEY STREET. By Sidney Greenway. 310 pp. New York: H. C. Kinsey & Co. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cranford-bank-to-reopen-one-in-hempstead-taken-over-merger-in-the.html | CRANFORD BANK TO REOPEN; One in Hempstead Taken Over -- Merger in the Oranges. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/manchukuo-training-college-graduates-government-has-a-school-at.html | MANCHUKUO TRAINING COLLEGE GRADUATES; Government Has a School at Hsinking Where Young Men Are Fitted for Official Posts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/schacht-promises-to-pay-all-debts-marks-return-to-reichsbank-in.html | SCHACHT PROMISES TO PAY ALL DEBTS; Marks Return to Reichsbank in Radio Talk Asking World to Speed Trade Revival. CONDEMNS LUTHER POLICY President of German Central Bank Says He Will Try to Repair Drain of Its Gold Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/defends-jews-insurance-official-prosecutor-in-ontarlo-charges.html | DEFENDS JEWS' INSURANCE; Official Prosecutor In Ontarlo Charges Racial Discrimination. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/seabury-honored-by-100year-group-associations-medal-for-1932-goes.html | SEABURY HONORED BY 100-YEAR GROUP; Association's Medal for 1932 Goes to Him for Service in Municipal Reform. CHOICE IS UNANIMOUS Business Leaders Praise His "Zeal for Welfare of City" -- Presentation on March 30. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/diplomats-gather-at-paris-academy-meet-informally-to-exchange-ideas.html | DIPLOMATS GATHER AT PARIS ACADEMY; Meet Informally to Exchange Ideas and Information at a Private Hotel. ORGANIZATION NOT OFFICIAL Founded In 1926, Membership Includes 512 Ambassadors and 47 Foreign Ministers. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/husbands-bid-wives-sail-from-majorca-stories-of-gayety-there-bring.html | HUSBANDS BID WIVES SAIL FROM MAJORCA; Stories of Gayety There Bring Peremptory Demands for Immediate Return. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/san-francisco-trade-fair-earthquake-interferes-with-los-angeles.html | SAN FRANCISCO TRADE FAIR.; Earthquake Interferes With Los Angeles Area Reports. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tie-in-pinehurst-golf-thomsons-deadlock-with-norris-and-mrs.html | TIE IN PINEHURST GOLF.; Thomsons Deadlock With Norris and Mrs. Ouellette. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-dukes-romance-abruzzis-death-revives-memories-of-his-washington.html | THE DUKE'S ROMANCE.; Abruzzi's Death Revives Memories of His Washington Courtship. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/league-tells-peru-to-give-up-leticia-report-is-adopted-by-council.html | LEAGUE TELLS PERU TO GIVE UP LETICIA; Report Is Adopted by Council Demanding Full Surrender of Colombian Territory. HELP BY US IS REQUESTED Brazil Also Is Asked to Help Supervisory Group -- Peru Attacks the Report. PERUVIAN QUITS COUNCIL But His Walking Out Stirs Only Humorous Comment -- Troops Of Colombia Advance. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/easter-land-bermuda-lilies-on-display-now.html | EASTER LAND; Bermuda Lilies on Display Now | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/another-rocketeer-a-german-whose-aspirations-do-not-soar-too-high.html | ANOTHER ROCKETEER; A German Whose Aspirations Do Not Soar Too High | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-new-legislation.html | THE NEW LEGISLATION. | True | By Newton D. Baker, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gold-output-sets-record-in-ontario-3615354-total-in-february-was.html | GOLD OUTPUT SETS RECORD IN ONTARIO; $3,615,354 Total in February Was Largest Ever Reported for the Month. METALLIC MINERALS OFF 1932 Production at $68,369,070 Is $9,083,474 Less Than in 1931 -- Gold and Silver Gain. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/display-of-styles-to-guide-summer-mrs-george-k-weeks-heads-plans.html | DISPLAY OF STYLES TO GUIDE SUMMER; Mrs. George K. Weeks Heads Plans for Fete April 18 to Aid Women's Infirmary. TEAS TO MARK HAT SALES Informal Fashion Revues Will Be Offered with "Little Hat Bar" for Charity This Week. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/in-crises-democracies-turn-to-use-of-dictatorial-power-european.html | IN CRISES DEMOCRACIES TURN TO USE OF DICTATORIAL POWER; European Legislatures, Like Our Congress, Have in Emergencies Found It Necessary to Delegate Wide Authority to Executives | True | By Lindsay Rogers. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/la-grey-gets-decision-defeats-boyette-in-main-bout-of-ten-rounds-at.html | LA GREY GETS DECISION.; Defeats Boyette in Main Bout of Ten Rounds at 212th Armory. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/opinions-conflict-on-coal-decision-appalachian-rulling-draws-fire.html | OPINIONS CONFLICT ON COAL DECISION; Appalachian Rulling Draws Fire of Some, Who Predict More Business Difficulties. TRADE COUNSELS CHEERED But Prof. F. A. Fetter Sees Court Trying Experiment -- Others Regard It as Benefit. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/john-a-hartcorn-i.html | JOHN A. HARTCORN. i | True | Sp-'clal to THE NEW TORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-nations-money-factory-has-a-huge-annual-output-bureau-of.html | THE NATION'S MONEY FACTORY HAS A HUGE ANNUAL OUTPUT; Bureau of Engraving and Printing, Now Working at Top Speed, Turns Out Paper Currency Valued at Billions | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/boldini-portraits-to-help-children-collectors-from-far-and-near.html | BOLDINI PORTRAITS TO HELP CHILDREN; Collectors From Far and Near Lend Art for Display Opening at Wildenstein's Tomorrow. SITTERS PROMINENT HERE Mrs. Chester Dale Active in Assembling Pictures to Assist Bellevue Social Service. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/refuse-to-slash-county-pay-fearing-to-lose-social-position.html | Refuse to Slash County Pay, Fearing to Lose Social Position | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/debt-issue-revived-in-french-chamber-by-call-to-pay-us-deputys.html | DEBT ISSUE REVIVED IN FRENCH CHAMBER BY CALL TO PAY U.S; Deputy's Resolution Requests Action as Friendly Gesture Amid American "Crisis." $20,000,000 DUE DEC. 15 Agree Locarno Pact Is Basis for Joint Stand to Avert Any Outbreak on Rhine. LONG DEBATE IS EXPECTED Premier Daladier Avoids a Clash With Socialists by Leaving Problem to Deputies. | True | By P. J. Philip.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/beer-in-nebraska-may-be-delayed-drastic-state-enforcement-act.html | BEER IN NEBRASKA MAY BE DELAYED; Drastic State Enforcement Act Likely to Be Obstacle to Omaha Brewers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-study-in-feminine-psychology-the-way-of-all-women-a-psychological.html | A Study in Feminine Psychology; THE WAY OF ALL WOMEN. A Psychological Interpretation By M. Esther Harding. Introduction by C. O. Jung. 335 pp. New York: Longmans, Green & Co. $3. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chicago-gets-legion-tourney.html | Chicago Gets Legion Tourney. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/3d-of-centenarians-dies-woman-succumbs-at-105-mother-lived-to-105.html | 3D OF CENTENARIANS DIES; .Woman Succumbs at 105; Mother Lived to 105, Grandmother 115. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bars-ohio-insurance-dividends.html | Bars Ohio Insurance Dividends. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/shanaikwan-uses-manchukuo-flags-but-political-status-is-still-in.html | SHANAIKWAN USES MANCHUKUO FLAGS; But Political Status Is Still in Doubt, Despite Occupation by the Japanese. ANNEXATION A POSSIBILITY So Far, However, Only Signs Are Propaganda on Posters and in Newspapers. | True | By A. T. Steele.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/out-on-the-distant-shore-of-lake-michigan.html | OUT ON THE DISTANT SHORE OF LAKE MICHIGAN | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/robinson-here-sees-upswing-under-way-senate-leader-predicts-early.html | ROBINSON HERE, SEES UPSWING UNDER WAY; Senate Leader Predicts Early Enactment of Beer Bill and Farm Aid Progress. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/old-notes-meeting-need-for-currency-only-9472701-of-new-type-were.html | OLD NOTES MEETING NEED FOR CURRENCY; Only $9,472,701 of New Type Were Circulating or in Banks' Hands by Thursday. ALL OF THIS IN LOCAL AREA Use of Federal Reserve Notes Up $1,746,636,390 Since March 2 - - Gold Gains. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mission-work-rethinkig-missions-a-laymens-inquiry-after-one-hundred.html | Mission Work; RE-THINKIG MISSIONS, A laymen's Inquiry After One Hundred Years. By the Commission of Appraisal, William Ernest Backing, Chairman. 349 pp. New York: Harper & Brothers. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-deal-praise-shared-by-woodin-president-diverts-much-of-the.html | NEW DEAL' PRAISE SHARED BY WOODIN; President Diverts Much of the Applause for Him to Treasury Secretary. FACED CRITICAL SCRUTINY But His Handling of Bank Situation Is Extolled by Ex-Aide of Hoover, Working With Him. | True | By Arthur Krock.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/trinity-fencers-un-championship-retain-private-school-laurels-by.html | TRINITY FENCERS UN CHAMPIONSHIP; Retain Private School Laurels by Beating Two Rivals at Salie d'Annes Vince. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/snowbound-six-safely-emerge.html | Snowbound Six Safely Emerge. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/neuilly-institution-has-low-death-rate-american-hospital-outside.html | NEUILLY INSTITUTION HAS LOW DEATH RATE; American Hospital Outside Paris Had Better Record in 1932 Than Best in United States. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/northport-scores-106-defeats-manhattan-polo-club-fink-and-hosley.html | NORTHPORT SCORES, 10-6.; Defeats Manhattan Polo Club, Fink and Hosley Starring. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/seeks-quick-action-for-peace.html | Seeks Quick Action for Peace. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/auburn-hero-resigns-sullivan-who-blocked-general-delivery-quits-as.html | AUBURN HERO RESIGNS.; Sullivan, Who Blocked General Delivery, Quits as Guard. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/german-private-rights.html | GERMAN PRIVATE RIGHTS. | True | By Franz von Papen, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hawes-act-fought-by-most-filipinos-independence-plan-meeting.html | HAWES ACT FOUGHT BY MOST FILIPINOS; Independence Plan Meeting Increasing Opposition in Main Provisions. QUEZON'S STAND IN DOUBT Leader on Way to Washington May Back Law if He Can Get No Other, It Is Believed. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-bankrupt-act-benefits-realty-head-of-national-building-owners.html | NEW BANKRUPT ACT BENEFITS REALTY; Head of National Building Owners Explains Important Features. CHANCE IN RENT CLAIMS Law Now Recognizes That Liability for Future Rent Is a Provable Debt. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/large-air-merger-presaged-by-deal-north-american-aviation-will-vote.html | LARGE AIR MERGER PRESAGED BY DEAL; North American Aviation Will Vote on Acquiring General Aviation's Assets. GENERAL MOTORS IS AIDED Company's Influence in Flying Will Be Widened by Project Likely to Be Sanctioned. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/terrorism-is-renewed.html | Terrorism Is Renewed. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miss-page-wins-final-at-squash-racquets-beats-mrs-lamme-in-junior.html | Miss Page Wins Final at Squash Racquets; Beats Mrs. Lamme in Junior League Tourney | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/educators-assail-examining-system-speakers-tell-harvard-teachers.html | EDUCATORS ASSAIL EXAMINING SYSTEM; Speakers Tell Harvard Teachers Association Tests Are Ineffectual and Disappointing. ERSKINE FOR PERFORMANCE Dean Holmes Holds False the Notion That All Study Trains Mind -- Federal School Aid Asked. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dorman-plans-to-see-woodin-on-pensions-holds-600000-in-harriman.html | DORMAN PLANS TO SEE WOODIN ON PENSIONS; Holds $600,000 in Harriman Bank Is a Trust Fund -- Miss Talmadge's Account Tapped. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/golf-lead-taken-by-horton-smith-scores-66-six-under-part-on-the.html | GOLF LEAD TAKEN BY HORTON SMITH; Scores 66, Six Under Part on the First Round of Radium Springs 54-Hole Open. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/3game-triumph-scored-by-webel-harvard-club-entrant-reaches-third.html | 3-GAME TRIUMPH SCORED BY WEBEL; Harvard Club Entrant Reaches Third Round in Class C Squash Racquets Play. DICKETTS ALSO VICTOR Advances at Downtown A.C., His Home Court, as Metropolitan Title Tests Start. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/race-track-betting-up-in-new-england-legislation-to-permit-it-is.html | RACE TRACK BETTING UP IN NEW ENGLAND; Legislation to Permit It Is Pending in Four of the Six States. PARI-MUTUELS FAVORED Massachusetts Proponents See $500,000 Annual Income in the Project. NEW HAMPSHIRE IN LINE Bills Are Believed Likely to Pass Soon in Connecticut and Rhode Island. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fuel-blend-gets-study-the-suitability-of-mixing-alcohol-and.html | FUEL BLEND GETS STUDY; The Suitability of Mixing Alcohol and Gasoline Being Analyzed | True | By William Ullman. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/making-both-ends-meet.html | MAKING BOTH ENDS MEET. | True | By Henry T. Rainey, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paulino-stops-guehring.html | Paulino Stops Guehring. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/116-bank-stocks-up-47030000.html | 116 Bank Stocks Up $47,030,000. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/at-last-our-severest-critic-pays-a-call-mr-shaw-who-never-said-a.html | AT LAST OUR SEVEREST CRITIC PAYS A CALL; Mr. Shaw, Who "Never Said a Civil Word" to Us, Will Have A Look at a "Nation of Villagers" Who "Adore" Him OUR SEVEREST CRITIC CALLS Mr. Shaw, Who "Never Said a Civil Word to Us," Will Glimpse Our "Nation of Villagers" | True | By H. I. Brock | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/romance-in-hawaii-hawaii-an-harvest-by-armine-von-tempski-344-pp.html | Romance in Hawaii; HAWAII AN HARVEST By Armine von Tempski 344 pp New York: Frederick A. Stokes Company. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-crisis-in-science.html | THE CRISIS IN SCIENCE. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/princeton-cub-eleven-beats-veteran-team-in-drill-287.html | Princeton Cub Eleven Beats Veteran Team in Drill, 28-7. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/business-picks-up-here-reopening-of-banks-felt-in-latter-part-of.html | BUSINESS PICKS UP HERE.; Reopening of Banks Felt in Latter Part of Week. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/aiken-is-gay-favorite-golf-event-comes-this-week.html | AIKEN IS GAY; Favorite Golf Event Comes This Week | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/samuel-laurence-kern-funeral.html | Samuel Laurence Kern Funeral. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-jeeter-failing-ma-jesters-girls-by-dorothy-thomas-197-pp-new.html | The Jeeter Failing; MA JESTER'S GIRLS. By Dorothy Thomas. 197 pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/british-students-spread-pacifism-the-oxford-union-resolution-backed.html | BRITISH STUDENTS SPREAD PACIFISM; The Oxford Union Resolution Backed at Glasgow, Leicester and Other Institutions. MANY GRADUATES ANGERED Call for Volunteers Now Would Find Many More Conscientious Objectors Than in Last War. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ribbons-to-be-given-for-horse-effigies-memorial-hospital-benefit-at.html | RIBBONS TO BE GIVEN FOR HORSE EFFIGIES; Memorial Hospital Benefit at Knoedler Galleries Will Open Tomorrow. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stage-relief-fete-has-wide-support-many-subscriptions-received-for.html | STAGE RELIEF FETE HAS WIDE SUPPORT; Many Subscriptions Received for Entertainment to Take Place at Metropolitan. REVUE NUMBER ARRANGED Mrs. Fair Vanderbilt in Charge of Amateur Players -- Dinners to Precede March 26 Event. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/emerson-on-selfreliance.html | Emerson on Self-Reliance. | True | EBBA M. BERGSTROM, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/villa-the-mexican-robin-hood-mr-pinchons-book-gives-more-substance.html | Villa, the Mexican Robin Hood; Mr. Pinchon's Book Gives More Substance to the Legend That Endowed Him With Many Engaging Qualities VIVA VILLA! A Recovery of the Real Pancho Villa, Peon, Bandit, Soldier, Patriot. By Edgcumb Pinchon, assisted in research by Odo B. Stade. Illustrated. 383 pp. New York: Harcourt, Brace & Co. $3.25. | True | By R. L. Duffus | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/drys-planning-court-fight.html | Drys Planning Court Fight. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/field-trial-meet-is-listed-april-3-english-setter-club-event-to-be.html | FIELD TRIAL MEET IS LISTED APRIL 3; English Setter Club Event to Be Staged Over Friends of Hunting Dog Course. TEST CARDED THIS WEEK Brookhaven Body to Run Annual Fixture at East Setauket -- Other News of Dogs. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/explains-care-of-lawn-expert-says-early-work-determines-later.html | EXPLAINS CARE OF LAWN.; Expert Says Early Work Determines Later Appearance. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bronx-realty-board-dinner.html | Bronx Realty Board Dinner. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/high-court-ruling-relief-to-coal-men-decision-in-appalachian-coals.html | HIGH COURT RULING RELIEF TO COAL MEN; Decision in Appalachian Coals Case Viewed as Means of Saving Industry. AVOIDS FEDERAL CONTROL Cooperative Sales Agencies In Other Regions Expected to Follow Quickly. FREIGHT RATES A FACTOR Pennsylvania and Eastern Ohio Operators Seek Equalization of Regional Tariffs. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-pedestrian-tunnel-one-of-many-underground-walks-at-rail-and.html | NEW PEDESTRIAN TUNNEL ONE OF MANY UNDERGROUND WALKS; At Rail and Subway Centres Labyrinthine Passages Lead to Train and Hotel and Neighboring Stores | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/workings-of-the-federal-reserve-system-an-analysis-of-its-service.html | WORKINGS OF THE FEDERAL RESERVE SYSTEM; An Analysis of Its Service to Banks, to General Business and the Government | True | By Bernhard Ostrolenk. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/oriental-background-peng-webs-harvest-by-louise-jordan-miln-346-pp.html | Oriental Background; PENG WEB'S HARVEST. By Louise Jordan Miln. 346 pp. New York: Frederick A. Stokes Company, $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-china-of-the-future.html | THE CHINA OF THE FUTURE, | True | By Pearl S. Buck, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/austrian-newspaper-revives-court-news-wiener-zeitung-official.html | AUSTRIAN NEWSPAPER REVIVES COURT NEWS; Wiener Zeitung, Official Gazette, Causes Furor by Reporting Monarchist Activities. | True | Special correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/racing-to-falmouth-for-orders-alan-villierss-exciting-chronicle-of.html | Racing to Falmouth for Orders; Alan Villiers's Exciting Chronicle of a 1932 Voyage Around Cape Horn By a Square-Rigger With a Cargo of Grain GRAIN RACE. By Alan Villiers. 330 pp. Illustrated from photographs. New York: Charles Scribner's Sons. $3. Racing to Falmouth | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/letournerdebaets-win-triumph-by-three-laps-in-chicago-sixday.html | LETOURNER-DEBAETS WIN.; Triumph by Three Laps in Chicago Six-Day Bicycle Race. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/advocates-triborough-bridge.html | Advocates Triborough Bridge. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/text-of-league-broadcast-of-councils-decision-on-leticia.html | Text of League Broadcast of Council's Decision on Leticia | True | By League of Nations Radio. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/silhouette-slim-lines-for-the-youth-movement.html | SILHOUETTE; Slim Lines for the Youth Movement | True | By Virginia Pope. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/midwest-cheered-by-banks-and-beer-milwaukee-indianapolis-and.html | MID-WEST CHEERED BY BANKS AND BEER; Milwaukee, Indianapolis and Chicago Recover Spirit and Confidence. BREWERS ARE REJOICING That Beverage Will Have Real Kick and Make Many Jobs Seems the General Belief. MUCH GOLD DEPOSITED Citizens Returned Coins in All Varieties of Containers, Including a Camera. | True | By S. J. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dodgers-subdued-by-buffalo-5-to-4-gallivan-exbrooklyn-pitcher.html | DODGERS SUBDUED BY BUFFALO, 5 TO 4; Gallivan, Ex-Brooklyn Pitcher, Retires Losers in Ninth With Bases Filled. BISONS RALLY IN FOURTH Score Thrice Off Heimach to Break 2-to-2 Tie and Settle Outcome of Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/veterans-cuts-wait-roosevelts-word-activities-of-some-stations-to.html | VETERANS' CUTS WAIT ROOSEVELT'S WORD; Activities of Some Stations to Be Curtailed, bat President Is to Decide on Extent. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-story-of-phaethon-son-of-apollo-told-for-the-young-by-joseph.html | THE STORY OF PHAETHON SON OF APOLLO TOLD FOR THE YOUNG. By Joseph Gavorse. With drawings by Ernest Fiene. 32 pp. New York: Society of American Bibliophiles. $7.50. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-opera-murders-by-kirby-williams-259-pp-new-york-charles.html | THE OPERA MURDERS. By Kirby Williams. 259 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/managership-offered-to-poole.html | Managership Offered to Poole. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gain-in-tire-shipments-total-in-january-428-per-cent-more-than-in.html | GAIN IN TIRE SHIPMENTS.; Total In January 42.8 Per Cent More Than in December. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/simpsonuhasler.html | SImpsonuHasler. | True | ! Special to THE Niw YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mcnamara-boxes-draw-finishes-even-with-pastore-in-ridgewood-grove.html | McNAMARA BOXES DRAW.; Finishes Even With Pastore in Ridgewood Grove Feature. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/not-exactly-new.html | Not Exactly New. | True | ROBERTGRIMSHAW, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/martinsville-five-wins-tourney.html | Martinsville Five Wins Tourney. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/london-may-warn-british-in-soviet-considers-advising-all-its.html | LONDON MAY WARN BRITISH IN SOVIET; Considers Advising All Its Citizens in Russia to Leave the Country. TRADE BREAK HELD SURE Americans in Moscow Notify Nearest Diplomatic Representatives of Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gallant-sir-first-at-agua-caliente-favorite-for-rich-handicap.html | GALLANT SIR FIRST AT AGUA CALIENTE; Favorite for Rich Handicap Conquers Old Depot, With Pillow Fight Third. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/drys-fight-michigan-convention.html | Drys Fight Michigan Convention. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-program-of-sports-is-arranged-at-nassau.html | A PROGRAM OF SPORTS IS ARRANGED AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cermak-will-gives-17000-to-charity-chicago-mayor-left-250000-estate.html | CERMAK WILL GIVES $17,000 TO CHARITY; Chicago Mayor Left $250,000 Estate, Which Had Dwindled From $700,000 Since 1929. MANY RELATIVES NAMED Daughters' Share Cut to $13,000 Each by Depression -- Former Secretary Gets $10,000. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/post-wheeler-returning-here.html | Post Wheeler Returning Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/textile-fencers-top-richmond-hill-triumph-50to-stay-even-with.html | TEXTILE FENCERS TOP RICHMOND HILL; Triumph, 5-0,to Stay Even With Evander Childs and George Washington Teams. DIVISION 2 ALSO TIED James Madison and Eastern District Remain Unbeaten -- Lincoln Scores Fifth Victory. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/princeton-gymnasts-win-conclude-season-by-turning-back-mit-33-to-21.html | PRINCETON GYMNASTS WIN.; Conclude Season by Turning Back M.I.T., 33 to 21. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/give-cent-a-meal-for-aid-philadelphia-women-find-effective-way-to.html | GIVE CENT A MEAL FOR AID.; Philadelphia Women Find Effective Way to Help Children. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/retail-credit-men-to-hold-forum.html | Retail Credit Men to Hold Forum. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/earthquake-deaths-bank-crisis-forecast-mysterious-letter-to-lo.html | EARTHQUAKE, DEATHS, BANK CRISIS FORECAST; Mysterious Letter to Lo Angeles Times Also Predicted Return to Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/luther-appointed-reichs-envoy-here-former-chancellor-resigns-as.html | LUTHER APPOINTED REICH'S ENVOY HERE; Former Chancellor Resigns as Reichsbank President to Become Ambassador. WASHINGTON IS GRATIFIED Interprets Selection as a Sign Hitler Proposes to Pursue a Cautious Foreign Policy. APPOINTEE A DEBT EXPERT Favors Paying Private Obligations -- Berlin Press Sees Shift to Make Room for Schacht at Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/penalizing-the-clean-drama-how-the-citizenry-greets-the-productions.html | PENALIZING THE CLEAN DRAMA; How the Citizenry Greets the Productions of "One Sunday Afternoon" and "A Saturday Night" | True | B. BROOKS ATKINSON. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-sea-island-season-arrives-at-its-height.html | THE SEA ISLAND SEASON ARRIVES AT ITS HEIGHT | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/shot-at-henroost-robber-killed-all-stolen-chickens.html | Shot at Hen-Roost Robber, Killed All Stolen Chickens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-hardhitter-strikes-at-the-budget-director-douglas-has-long-been.html | A HARD-HITTER STRIKES AT THE BUDGET; Director Douglas Has Long Been in Training for the Job Of Curbing Extravagance and Reducing Expenditures A HARD-HITTING BUDGET MASTER | True | By Turner Catledge | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/roosevelt-ancestors-franklin-d-roosevelts-colonial-ancestors-by.html | Roosevelt Ancestors; FRANKLIN D. ROOSEVELT'S COLONIAL ANCESTORS By Alvin Page Johnson. With portrait frontispiece, end-paper maps and charts. 222 pp. Boston Lothrop, Lee & Shepard Company, $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/programs-for-today-in-the-churches-of-the-city.html | Programs for Today in the Churches of the City | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pharatime-victor-by-half-a-length-leads-from-rise-of-barrier-to.html | PHARATIME VICTOR BY HALF A LENGTH; Leads From Rise of Barrier to Defeat Charming Sir at the Fair Grounds. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/nyu-glee-club-wins-contest-cup-singers-receive-metropolitan.html | N.Y.U. GLEE CLUB WINS CONTEST CUP; Singers Receive Metropolitan Intercollegiate Award During Joint Concert at Town Hall. WOMEN'S CHORUS HEARD Group From Barnard, an Innovation, Makes Possible the Use of Mixed Voices. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wheat-is-rallied-by-buying-on-break-sales-laid-to-farm-board-are.html | WHEAT IS RALLIED BY BUYING ON BREAK; Sales Laid to Farm Board Are Aggressively Taken -- Net Losses 3/8 to 1/2 Cent. CORN ENDS AT ADVANCES Prices of Oats Hold as Pressure Is Resisted -- Rye Gains 1/8c -- Barley Off 1/4 to 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/patrolman-exonerated-appellate-court-orders-p-m-byrne-reinstated.html | PATROLMAN EXONERATED.; Appellate Court Orders P. M. Byrne Reinstated With Back Pay. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/snobbery-in-the-schools-the-attitudes-of-presentday-youth-are.html | SNOBBERY IN THE SCHOOLS; The Attitudes of Present-Day Youth Are Weighed by the Rector of St. Paul's | True | By S. S. Drury. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/these-united-states-and-how-they-came-to-be-a-sequel-to-the-world.html | THESE UNITED STATES AND How THEY CAME TO BE: A Sequel to "The World We Live In and How It Came to Be." By Gertrude Hartman. With many illustration from contemporary sources. 335 pp. New York: The Macmillan Company, $5. | True | By Anne T. Eaton | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sues-on-oil-shares-issue-baltimore-action-seeks-to-prevent.html | SUES ON OIL SHARES ISSUE; Baltimore Action Seeks to Prevent Stockholders' Move on Certificate. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/home-nursing-amateur-nurse-a-practical-book-of-borne-nursing-by.html | Home Nursing; AMATEUR NURSE, A Practical Book of Borne Nursing- By Mary Wright Wheeler. Preface by Henri I, Shahon. Illustrations by Angela, Straeter. 234 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/jean-riviers-new-symphony.html | JEAN RIVIER'S NEW SYMPHONY | True | By Henry Prunieres. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lloyd-george-emulates-wells.html | Lloyd George Emulates Wells. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/feldman-wins-at-chess-wolf-also-advances-as-school-tourney-gets.html | FELDMAN WINS AT CHESS.; Wolf Also Advances as School Tourney Gets Under Way. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dr-william-felter-seriously-iii.html | Dr. William Felter Seriously Ill. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cruikshankuwilliams.html | CruikshankuWilliams. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/farming-not-simple-unemployed-warned-soath-carolina-expert-urges.html | FARMING NOT SIMPLE, UNEMPLOYED WARNED; Soath Carolina Expert Urges Barring of Unsuitable Land to Forestall Failure. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-ship-board-stirs-speculation-leaders-of-industry-here-are.html | NEW SHIP BOARD STIRS SPECULATION; Leaders of Industry Here Are Surprised at Appointments and Dropping of O'Connor. RELIEVED BODY IS KEPT Had Feared It Would Be Abolished at Once -- Sweeping Changes Are Expected Later. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/denies-zondek-is-missing-wife-of-jewish-scientist-in-berlin-stills.html | DENIES ZONDEK IS MISSING; Wife of Jewish Scientist in Berlin Stills Rumors of Kidnapping. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/horseshoe-pitching-title-is-retained-by-nunamaker.html | Horseshoe Pitching Title Is Retained by Nunamaker | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/when-the-bonus-army-marched-on-washington-commander-waterss-account.html | When the Bonus Army Marched On Washington; Commander Waters's Account of the Expedition Provides an Interesting Social Case History B. E. F.: THE WHOLE STORY OF THE BONUS ARMY. By W. W. Waters, as told to William C. White. 288 pp. New York: The John Day Company. $2.50. | True | By John Chamberlain | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/last-of-new-ships-of-grace-line-done-maiden-voyage-of-the-santa.html | LAST OF NEW SHIPS OF GRACE LINE DONE; Maiden Voyage of the Santa Elena on March 31 Opens Weekly Coast Service. TWO-YEAR PROGRAM ENDS Company, With Federal Aid, Has Built Four Vessels at a Cost of $19,000,000. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/kiangsu-reclamation-plan-would-affect-300000-acres.html | Kiangsu Reclamation Plan Would Affect 300,000 Acres | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ruth-easton-a-bride-idaho-girl-is-wed-to-john-b-rodgers-of-buffalo.html | RUTH EASTON A BRIDE.; Idaho Girl Is Wed to John B. Rodgers of Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/shift-on-debts-is-indicated-debt-issue-revived-in-french-chamber.html | Shift on Debts Is Indicated.; DEBT ISSUE REVIVED IN FRENCH CHAMBER | True | By P. J. Philip. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bombays-hanging-gardens.html | Bombay's Hanging Gardens. | True | DAVIDLIVINGSTON, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pretzel-plant-on-24hour-basis.html | Pretzel Plant on 24-Hour Basis. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/clark-praises-mexicans.html | Clark Praises Mexicans. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/contributes-administration-aid.html | Contributes Administration Aid. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/thomas-sees-turmoil-in-europe.html | Thomas Sees Turmoil in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/railway-statements-reports-of-earnings-with-comparable-figures.html | RAILWAY STATEMENTS.; Reports of Earnings, With Comparable Figures -- Items From Balance Sheets. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/turks-modernize-state-monopolies-reorganization-of-tobacco-salt-and.html | TURKS MODERNIZE STATE MONOPOLIES; Reorganization of Tobacco, Salt and Alcohol Revenues Committed to American. | True | By J. W. Kernick.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/old-54th-st-home-reflects-rising-land-values.html | OLD 54TH ST. HOME REFLECTS RISING LAND VALUES | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/rialto-gossip-mr-gordon-does-not-yet-know-about-that-joe-cook-piece.html | RIALTO GOSSIP; Mr. Gordon Does Not Yet Know About That Joe Cook Piece -- Fred Allen for The "Fourth Little Show"? | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/54-nassau-towns-to-vote-tuesday-campaign-in-many-villages-is.html | 54 NASSAU TOWNS TO VOTE TUESDAY; Campaign in Many Villages Is Sharpened by Presence of Straight Party Ticket. TAXATION IS CHIEF ISSUE Democrats Are on Aggressive in Hempstead, Valley Stream and Other Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-loss-of-youths-illusions-unfinished-symphony-by-sylvia-thompson.html | The Loss of Youth's Illusions; UNFINISHED SYMPHONY. By Sylvia Thompson. 289 pp. Boston: Little, Brown & Co. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bronx-houses-at-auction.html | Bronx Houses at Auction. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/allenhurst-trio-defeats-aknusti-wins-14-1210-12-to-gain-tie-for.html | ALLENHURST TRIO DEFEATS AKNUSTI; Wins, 14 1/2-10 1/2, to Gain Tie for Lead in Metropolitan Circuit Championship. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/josiah-stokes.html | JOSIAH STOKES. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-ask-shoals-proceeds-virginia-wants-share-in-power-with-alabama.html | TO ASK SHOALS PROCEEDS; Virginia Wants Share In Power With Alabama and Tennessee. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/in-europes-new-tenseness-the-corridor-looms-large-poles-and-germans.html | IN EUROPE'S NEW TENSENESS THE "CORRIDOR" LOOMS LARGE; Poles and Germans, Their Nationalistic Ardor Aroused, Are Again Engaged in Dispute That Concerns Many Nations | True | By Shepard Arthur Stone. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/two-women-hit-by-auto-one-dead.html | Two Women Hit by Auto; One Dead | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/george-k-odonnell-industrialist-dead-president-of-american-seal-kap.html | GEORGE K. O'DONNELL, INDUSTRIALIST, DEAD; President of American Seal Kap Corporation, Which He Helped j to OrganizeuIn 50th Year. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-case-of-the-velvet-claws-by-erle-stanley-gardner-310-pp-new.html | THE CASE OF THE VELVET CLAWS. By Erle Stanley Gardner. 310 pp. New York: William Morrow & Co. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/model-home-opening.html | Model Home Opening. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sixteenth-infantry-reunited-in-review-veteran-regiment-marches-as-a.html | SIXTEENTH INFANTRY REUNITED IN REVIEW; Veteran Regiment Marches as a Whole Again Before Officers on Governors Island. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bryn-mawr-triumphs-downs-swarthmore-girls-basketball-team-3215.html | BRYN MAWR TRIUMPHS.; Downs Swarthmore Girls' Basketball Team, 32-15. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/curry-supports-lehman-on-beer-after-parley-with-leaders-here-he.html | CURRY SUPPORTS LEHMAN ON BEER; After Parley With Leaders Here, He Says All Democrats Will Back the Governor. SMITH WITH WAR BOARD Stand Indicates Dunnigan Bill for 3-Man Excise Body Will Be Passed. CURRY SUPPORTS LEHMAN ON BEER | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/skyscrapers-for-madrid-manystoried-buildings-continue-to-go-up-in.html | SKYSCRAPERS FOR MADRID.; Many-Storied Buildings Continue to Go Up in Spanish Capital. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/power-plants.html | Power Plants. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/putting-it-to-the-touch.html | PUTTING IT TO THE TOUCH. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stagg-goes-west-today-leaves-chicago-to-take-over-duties-at-college.html | STAGG GOES WEST TODAY.; Leaves Chicago to Take Over Duties at College of the Pacific. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/monthly-tax-payments-urged-by-loan-league.html | Monthly Tax Payments Urged by Loan League | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/birds-in-their-natural-habitat-brief-bird-biographies-by-j-fletcher.html | Birds in Their Natural Habitat; BRIEF BIRD BIOGRAPHIES By J. Fletcher Street, Illustrated. New York: Grosset & Dunlap. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/troy-kinney-to-be-honored.html | Troy Kinney to Be Honored. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/growing-optimism-noted-in-business-country-emerges-from-the-banking.html | GROWING OPTIMISM NOTED IN BUSINESS; Country Emerges From the Banking Holiday Confident of Early Upswing. BEER MEASURE A FACTOR Securities and Commodities Show Improvement -- Reports From Federal Reserve Areas. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yale-fencing-team-repulses-harvard-captures-big-three-championship.html | YALE FENCING TEAM REPULSES HARVARD; Captures Big Three Championship by 10-7 Victory Over Crimson Contingent. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/jewish-congress-plans-pageant.html | Jewish Congress Plans Pageant. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/broadcasting-an-earthquake.html | BROADCASTING AN EARTHQUAKE | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tenants-get-club-privileges.html | Tenants Get Club Privileges. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/camden-day-bicentennial-is-to-be-celebrated.html | CAMDEN DAY; Bicentennial Is to Be Celebrated | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/soviet-issue-for-senate.html | Soviet Issue for Senate. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/daytonas-flower-show.html | DAYTONA'S FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/four-sisters-danger-by-evans-walt-253-pp-new-york-macaulay-company.html | Four Sisters; DANGER. By Evans Walt. 253 pp. New York: Macaulay Company. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/drafts-third-bill-on-minimum-wage-assemblyman-brownell-asserts.html | DRAFTS THIRD BILL ON MINIMUM WAGE; Assemblyman Brownell Asserts Democratic Plan Would Force Women Out of Jobs. HE WOULD SET MINORS' PAY State Boards Would Be Created to Review All Adults' Wages, Without Mandatory Power. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/adventures-of-ideas.html | ADVENTURES OF IDEAS." | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/5000-for-charity-at-opera-benefit-double-bill-with-tibbett-in-the.html | $5,000 FOR CHARITY AT OPERA BENEFIT; Double Bill With Tibbett in "The Emperor Jones" Adds to Mrs. Hearst's Milk Fund. LILY PONS SINGS "LAKME" Enthusiasm Runs High at Gala Matinee -- Gruenberg Work Sets New Mark for Season. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/two-recent-moves-visit-of-ballet-russe-and-appointment-of-bolm.html | Two Recent Moves, Visit of Ballet Russe and Appointment of Bolm, Point to Reviving Interest -- New Programs | True | By John Martin. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/luncheon-is-given-by-ga-thompsons-miss-theodora-crimmins-and-the.html | LUNCHEON IS GIVEN BY G.A. THOMPSONS; Miss Theodora Crimmins and the John Alden Redfields Also Entertain. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/art-magazines.html | ART MAGAZINES | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/roosevelt-and-hull-will-see-matsuoka-japanese-exdelegate-to-league.html | ROOSEVELT AND HULL WILL SEE MATSUOKA; Japanese Ex-Delegate to League Is Expected to Outline the Position of His Country. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mont-pleasant-victor-schenectady-five-beats-amsterdam-high-3318-to.html | MONT PLEASANT VICTOR.; Schenectady Five Beats Amsterdam High, 33-18, to Keep Title. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/labor-leader-indicted-head-of-newark-building-trades-council.html | LABOR LEADER INDICTED.; Head of Newark Building Trades Council Accused of Evading Tax. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-only-packard-of-its-type.html | THE ONLY PACKARD OF ITS TYPE | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bluenose-owners-willing-to-race-gloucester-schooner.html | Bluenose Owners Willing To Race Gloucester Schooner | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/death-of-duparc.html | DEATH OF DUPARC. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tennessee-bank-holiday-extended.html | Tennessee Bank Holiday Extended | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/slade-of-the-yard-by-richard-esser-315-pp-new-york-robert-m-mcbride.html | SLADE OF THE YARD. By Richard Esser. 315 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ultrafeminism-sublunary-by-l-e-martin-279-pp-new-york-e-p-dutton-co.html | Ultra-Feminism; SUBLUNARY By L. E. Martin. 279 pp. New York: E. P. Dutton & Co. $2.45. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/plan-mrs-c-r-robinson-fund.html | Plan Mrs. C. R. Robinson Fund. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/-eoosullndemann.html | .,' EoosuLlndemann. | True | Special to THB NEW TOKJC Tmrs. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/army-is-chess-victor-defeats-nyu-by-3-122-12-in-match-at-marshall.html | ARMY IS CHESS VICTOR.; Defeats N.Y.U. by 3 1/2-2 1/2 in Match at Marshall Club. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/more-tales-of-the-golden-north-the-quest-for-polar-treasures-by-jan.html | More Tales of the "Golden North"; THE QUEST FOR POLAR TREASURES, By Jan Welzl. Translated by M. and R. Weatherall. Introduction by Bedrich Golombek and Edward Valenta. 351 pp. New York: The Macmillan Company, $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/omar-and-the-universe.html | Omar and the Universe. | True | HAROLD ELIA, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gardens-planned-to-provide-work-jersey-communities-support-relief.html | GARDENS PLANNED TO PROVIDE WORK; Jersey Communities Support Relief Body's Proposal for Vegetable Plots. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sweden-plans-to-increase-tariffs.html | Sweden Plans to Increase Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dr-cowles-scores-school-system-says-failure-to-serve-the-needs-of.html | DR. COWLES SCORES SCHOOL SYSTEM; Says Failure to Serve the Needs of Individuals Fills Asylums and Prisons. URGES A NATIONAL BOARD Proposes Thorough Study With View to Revamping All Educational Methods. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/journeys-to-clearwater.html | Journeys to Clearwater. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/greatest-ocean-depths-blake-deep-off-puerto-rico-still-holds-the.html | GREATEST OCEAN DEPTHS; Blake Deep, Off Puerto Rico, Still Holds the Atlantic Record | True | W. K. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/rutgers-fencing-victor-scarlet-beats-delaware-98-for-second-time.html | RUTGERS FENCING VICTOR.; Scarlet Beats Delaware, 9-8, for Second Time This Season. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/prepare-to-aid-fund-of-salvation-army-women-to-open-headquarters-to.html | PREPARE TO AID FUND OF SALVATION ARMY; Women to Open Headquarters Tomorrow -- Money Needed to Continue Relief Work. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/david-t-edwards.html | DAVID T. EDWARDS. | True | Special to TIIE XE.V YOBK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-jersey-title-to-trenton-me-tops-newark-south-side-high-in-final.html | NEW JERSEY TITLE TO TRENTON ME; Tops Newark South Side High in Final, 31-17 -- St. Benedict's Prep Wins. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ball-is-arranged-for-younger-set-miss-camilla-moss-directing-easter.html | BALL IS ARRANGED FOR YOUNGER SET; Miss Camilla Moss Directing, Easter Dance to Take Place March 31 at Essex House. WILL AID SUMMER CAMPS Groton and St. Marks Schools Sponsor Event -- Mrs. August Belmont Jr. a Patroness. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/denver-turns-to-guntoting.html | Denver Turns to "Gun-Toting." | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/porcelain-enamel-use-artistic-effects-achieved-in-modernizing-store.html | PORCELAIN ENAMEL USE.; Artistic Effects Achieved in Modernizing Store Front. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/advice-to-germany.html | Advice to Germany. | True | MARCELH. ABRAMS, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/zandonais-new-opera.html | ZANDONAI'S NEW OPERA | True | By Raymond Hall | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bridge-in-ardsley-to-help-hospital-dobbs-ferry-institution-will-be.html | BRIDGE IN ARDSLEY TO HELP HOSPITAL; Dobbs Ferry Institution Will Be Furthered by Benefit at Club on Wednesday. SHIPWRECK PARTY HELD Many Members Hosts at Pelham Country Club Event -- Other Social Happenings In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stocks-in-london-paris-and-berlin-sharp-rise-in-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Sharp Rise in British Funds Features Trading on the English Exchange. FRENCH MARKET IS QUIET Gold List, Young Plan Bonds and Rio Tinto Improve -- German Tone Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/observe-sisterhood-day-woman-conduct-annual-service-at-central.html | OBSERVE SISTERHOOD DAY; Woman Conduct Annual Service at Central Synagogue. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/y-mca-tests-job-seekers-with-machine-new-device-reveals-neurotic.html | Y. M.C.A. Tests Job Seekers With Machine; New Device Reveals Neurotic Tendencies | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ship-tested-as-airport-hotter-vessel-to-catapult-planes-for-german.html | SHIP TESTED AS AIRPORT; Hotter Vessel to Catapult Planes for German Line In South Atlantic | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fl-rhodes-dead-telephony-expert-world-authority-was-for-40-years.html | F.L. RHODES DEAD; TELEPHONY EXPERT; World Authority Was for 40 Years With the A.T. & T. and the Bell Company. LED IN RESEARCH WORK A Resident of Short Hills, N.J., He Was Known Also as Composer, Author and Civic Worker. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-insulators-praised-spun-glass-found-most-effective-for-liners.html | NEW INSULATORS PRAISED.; Spun Glass Found Most Effective for Liners' Boilers. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-elizabeth-plant-will-be-eastern-factory-centre-of-chicago.html | NEW ELIZABETH PLANT.; Will Be Eastern Factory Centre of Chicago Concern. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/philadelphia-optimistic-wholesale-trade-gains-breweries-in-district.html | PHILADELPHIA OPTIMISTIC.; Wholesale Trade Gains -- Breweries in District Prepare for Business. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-problems-roosevelt-has-dealt-with-extraordinary-record-made-by.html | THE PROBLEMS ROOSEVELT HAS DEALT WITH; Extraordinary Record Made by President In His First Two Weeks in Office | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/clues-to-the-ways-of-quakes-are-still-sought-by-science-the-main.html | CLUES TO THE WAYS OF QUAKES ARE STILL SOUGHT BY SCIENCE; The Main Causes of Shock Are Within the Globe Itself, but Its Perceptible Rhythm May Have Relation to the Solar System CLUES TO WAYS OF EARTHQUAKES ARE STILL SOUGHT BY SCIENCE | True | By Waldemar Kaempffert. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/educator-backs-palestine-drive.html | Educator Backs Palestine Drive. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/charles-carroll-of-garrollton-a-biography-of-one-of-the-best.html | Charles Carroll of Garrollton; A Biography of One of the Best Remembered find Least Understood of The Signers of the Declaration of Independence CHARLES CARROLL Of CARROLLTON. By Joseph Gurn. 312 pp. New York: P. J. Kenedy & Sons. $3.50. | True | By Allen Sinclair Will. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ericsson-society-meets-dinner-marks-71st-anniversary-of-the.html | ERICSSON SOCIETY MEETS.; Dinner Marks 71st Anniversary of the Monitor's Battle. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bids-navy-adhere-to-treaty-ratios-officer-warns-struggle-for.html | BIDS NAVY ADHERE TO TREATY RATIOS; Officer Warns Struggle for Supremacy Must Lead to Agitation for War. JAPAN IS FOUND DEFIANT Prof. Dennett, in Current History, Contends Show of Prowess Is Not in Good Faith. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/california-is-calm-after-earthquake-reconstruction-work-begun-at.html | CALIFORNIA IS CALM AFTER EARTHQUAKE; Reconstruction Work, Begun at Once, Has Made Jobs for Many Unemployed. BANK SCARE VANISHED Temblor Erased Interest in Currency Needs -- State's Spirit Is Undaunted. CALIFORNIA IS CALM AFTER EARTHQUAKE LONG BEACH TAKES STOCK OF QUAKE DAMAGE. | True | By Chapin Hall.editorial Correspondence. the New York Times.by Chapin Hall. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/builders-compile-manhattan-rental-data-as-guide-to-housing-needs-of.html | Builders Compile Manhattan Rental Data As Guide to Housing Needs of the Future; BUILDERS COMPILE RENT STATISTICS | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/aids-victor-herbert-fund-fritzi-scheff-among-entertainers-for.html | AIDS VICTOR HERBERT FUND; Fritzi Scheff Among Entertainers for Benefit at Buckingham. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/realty-bill-seeks-immediate-relief-would-check-foreclosures-by.html | REALTY BILL SEEKS IMMEDIATE RELIEF; Would Check Foreclosures by Giving Two-Year Extension on Mortgage Payments. PROTECTS OWNER'S EQUITY Introduced Into State Legislature With Sanction of New York Real Estate Board. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/conditions-in-russia-found-not-so-black-situation-considered.html | CONDITIONS IN RUSSIA FOUND NOT SO BLACK; Situation, Considered Comparatively, Seems to Be Improving Now, Editor Contends | True | LISTON M. OAK,Editor, Soviet Russia Today. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/force-of-treaties-questioned-in-suit-government-defending-action-on.html | FORCE OF TREATIES QUESTIONED IN SUIT; Government Defending Action on Coal Duty Says Trade Deals Are Not Binding. FAVORED-NATION PACTS UP Hold Agreements Touching Tariff Must Be Passed by House -- Keen Interest Shown by Exporters. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mussolini-builds-a-rome-of-the-caesars-a-splendid-city-beautiful-as.html | MUSSOLINI BUILDS A ROME OF THE CAESARS; A Splendid City, "Beautiful as in the Time of Augustus," Is Deemed the Most Cherished of All His Vast Projects | True | By Valentine Thomson | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/plan-protest-on-hitler-jewish-organizations-here-call-conference.html | PLAN PROTEST ON HITLER.; Jewish Organizations Here Call Conference for Tonight. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cabaret-to-feature-the-rainbow-ball-number-of-diversions-planned.html | CABARET TO FEATURE THE RAINBOW BALL; Number of Diversions Planned for Dance Friday in Behalf of Crippled Children. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/foreclosure-laws-should-be-simpler-present-methods-too-expensive.html | FORECLOSURE LAWS SHOULD BE SIMPLER; Present Methods Too Expensive and Cumbersome, Points Out Anson Getman. AMENDMENTS ARE NEEDED Law Permitting Foreclosure by Advertising Presents Difficulties for General Use. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/screen-notes-from-germany-effective-scenes-in-ufas-dawn-concerned.html | SCREEN NOTES FROM GERMANY; Effective Scenes in Ufa's "Dawn," Concerned Partly With Submarine Warfare -- Annabella, as a Sad-Eyed Servant Girl | True | C. HOOPER TRASK. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/flower-displays-cover-four-acres-million-bulbs-blossoms-and-plants.html | FLOWER DISPLAYS COVER FOUR ACRES; Million Bulbs, Blossoms and Plants in International Show Opening Tomorrow. 400 COMPETITIVE CLASSES Many Garden Clubs Entered -- New Yellow Rose Bears Name of Mrs. Roosevelt. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/north-carolina-parents-name-18th-child-for-the-president.html | North Carolina Parents Name 18th Child for the President | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/edict-irks-belgian-press-papers-printed-in-french-in-flanders-have.html | EDICT IRKS BELGIAN PRESS.; Papers Printed in French in Flanders Have to Translate Notices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/glen-ridge-activity-home-owners-elect-officers-and-issue-booklet.html | GLEN RIDGE ACTIVITY.; Home Owners Elect Officers and Issue Booklet. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/anny-helms-bruennhilde.html | ANNY HELM'S 'BRUENNHILDE.' | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/texans-and-oklahomans-seek-to-organize-a-new-state.html | Texans and Oklahomans Seek To Organize a New State | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/finds-hull-ready-to-act-for-revival-sauerwein-french-editor-says.html | FINDS HULL READY TO ACT FOR REVIVAL; Sauerwein, French Editor, Says Secretary Told Him Nations Must Move in Concert. FEARS NEW "GAMBLING" Writer Sees Danger United States May "Bet President Will Make Prosperity Return." | True | By Jules Sauerwein. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/jewish-drive-opens-march-29.html | Jewish Drive Opens March 29. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/soap-suds-for-fires-blanket-of-froth-used-in-oil-fields-tried-on.html | SOAP SUDS FOR FIRES; Blanket of Froth, Used in Oil Fields, Tried on Houses | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/texas-banks-sound-when-crisis-came-dallas-in-particular-found-much.html | TEXAS BANKS SOUND WHEN CRISIS CAME; Dallas in Particular Found Much Reason for Pride in Institutions. LEGISLATURE CALMS DOWN Holiday Convinces Them That Measures for Economy Are in Order. | True | By Irvin A. Taubkin.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fifth-av-renews-fight-on-parades-merchants-say-they-lost-300000.html | FIFTH AV. RENEWS FIGHT ON PARADES; Merchants Say They Lost $300,000 Trade by St. Patrick's Day March. BUSINESS HALTED 4 HOURS Pedrick to Revive Demand for Ordinance Restricting Use of Shopping Area. OTHER ROUTES SUGGESTED Upper 5th Av., Central Park West and Riverside Drive Held as Good, Without Harm to Trade. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/36704-dead-chinese-found-in-shanghai-bodies-buried-last-year-by.html | 36,704 DEAD CHINESE FOUND IN SHANGHAI; Bodies Buried Last Year by Public Benevolent Society Included 33,616 Infants. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/filipinos-oppose-haste-on-freedom-feeling-is-growing-that-the-terms.html | FILIPINOS OPPOSE HASTE ON FREEDOM; Feeling Is Growing That the Terms Offered Are Breach of the American Trust. PERILS ARE NOW REALIZED Ethnical Barriers Among the Many Islands Are Problems Remaining to Be Solved. GRIP ON TRADE IS WEAK Much of Control Is in Hands of Foreigners, Particularly the Large Chinese Element. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/danish-shipbuilders-waiting-for-a-ship-translated-from-the-danish.html | Danish Shipbuilders; WAITING FOR A SHIP. Translated from the Danish of Marcus Lauesen by Arthur G. Chater. 353 pp. New York: Alfred A. Knopf. $2.35. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/finds-catlins-tips-now-500-paintings-lowan-who-served-artist-sees.html | FINDS CATLIN'S TIPS NOW $500 PAINTINGS; Iowan, Who Served Artist, Sees Disdained Canvases on Walls of Smithsonian. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/british-confidence-in-dollar-unshaken-americans-are-putting-their.html | BRITISH CONFIDENCE IN DOLLAR UNSHAKEN; " Americans Are Putting Their House in Order," Is General Attitude of the Public. BANKING MOVES PRAISED Present System Is Regarded as Obsolete in Its Curb on Branch Offices. STRICT CONTROL FORESEEN Despite Delay In World Economic Parley, Agreement With Us Soon Is Held Essential. | True | By Augur.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/omiss-morehouse-nj-wed-in-florida-bronxville-girl-becomes-t-e.html | oMISS MOREHOUSE nJ WED IN FLORIDA; Bronxville Girl Becomes T. E. Spence's Bride in a Color- ful Ceremony. AT HOME OF G. P. BRETTS Bride Has Three Attendantsu Wedding Is Followed by Recep- tion in the Garden. | True | Special to THE XEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/activities-of-musicians-here-and-afield-another-season-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Another Season by Philharmonic-Symphony Orchestra Assured -- Other Items | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/street-accidents-continue-decline-february-fatalities-in-city-24.html | STREET ACCIDENTS CONTINUE DECLINE; February Fatalities in City 24% Fewer Than Year Ago -- Injuries Drop 21 %. SEVEN-YEAR RECORD SET Casualties Have Been Reduced for Twelve Consecutive Months -- Deaths at Crossings Rise. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/thief-steals-cheese-and-hymnals.html | Thief Steals Cheese and Hymnals. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/accordions-upset-french-hava-spread-from-paris-to-the-provinces.html | ACCORDIONS UPSET FRENCH; Hava Spread From Paris to the Provinces, Displacing Flutes. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/britain-done-with-free-trade-tariff-vital-says-chamberlain.html | Britain Done With Free Trade, Tariff Vital, Says Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/brooklyn-girl-confessed-hoarder-sends-5-gold-piece-and-a-chain-to.html | Brooklyn Girl, Confessed 'Hoarder' Sends $5 Gold Piece and a Chain to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/american-in-cuban-prisons-7-months-urges-our-envoy-to-bring-about.html | American, in Cuban Prisons 7 Months, Urges Our Envoy to Bring About Release or Trial | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/25000-farmers-plan-march-if-aid-is-denied-in-argentina.html | 25,000 Farmers Plan March If Aid Is Denied in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/watchfully-the-hohenzollerns-wait-they-hope-to-hear-the-nations.html | WATCHFULLY, THE HOHENZOLLERNS WAIT; They Hope to Hear the Nation's Summons, But the Chances Are Not Great WATCHFULLY, HOHENZOLLERNS WAIT They Hope to Hear the Nation's Summons, But the Chances Are Not Very Great | True | By Frederick T. Birchall. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/on-the-aging-of-beer.html | On the Aging of Beer. | True | MODERATION, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/nine-at-mercersburg-receive-major-letters-in-wrestling.html | Nine at Mercersburg Receive Major Letters in Wrestling | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/duke-of-abruzzi-dead-in-africa-cousin-of-italys-king-famous-as.html | DUKE OF ABRUZZI DEAD IN AFRICA; Cousin of Italy's King Famous as Explorer of Arctic and Three Continents. GOT NEAR NORTH POLE His Proposed Marriage to Former Catherine Elkins of Washington Prevented by King. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lehman-turns-fire-on-budget-delays-applies-criticism-to-both-the.html | LEHMAN TURNS FIRE ON BUDGET DELAYS; Applies Criticism to Both the Democratic Senate and Republican Assembly. RAPS "POLITICAL" SAVINGS Holding Down State Tax May Put Unbearable Burden on Real Estate, He Warns. RENEWS STATE-AID PLEA Governor in Address to St. Patrick Society at Albany Again Asks Legislative Cooperation. LEHMAN TURNS FIRE ON BUDGET DELAYS | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/schellings-concerts-end.html | Schelling's Concerts End. | True | By Olin Downes. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/percy-grainger-to-head-musicale.html | Percy Grainger to Head Musicale. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/urges-new-bank-system-princeton-economist-praises-canadian-branch.html | URGES NEW BANK SYSTEM.; Princeton Economist Praises Canadian Branch Plan. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dr-isaac-ferara.html | DR. ISAAC FERARA. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/alaskans-revive-highway-project-2338mile-road-would-connect-seattle.html | ALASKANS REVIVE HIGHWAY PROJECT; 2,338-Mile Road Would Connect Seattle and Fairbanks at Cost of $14,000,000. SOME OF IT ALREADY BUILT Would Be Link in Pan-American System-International Board Studying Scheme. | True | By Edward L. Bartjlett,Editorial Correspondence. the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-biographies-in-germany.html | New Biographies In Germany | True | GABRIELE RE TEH. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-budget-is-brought-close-to-balance-as-a-result-of-two-weeks-of.html | THE BUDGET IS BROUGHT CLOSE TO BALANCE; As a Result of Two Weeks of Vigorous Work, Roosevelt Has Almost Closed the Gap Between Income And Outgo -- A Survey of the Nation's Receipts and Expenditures and of the Status of Its Debt | True | By Charles Merz. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mrs-taft-sails-for-europe.html | Mrs. Taft Sails for Europe. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/house-gets-pulaski-memorial-bill.html | House Gets Pulaski Memorial Bill. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miss-jean-olcott-wed-new-york-girl-has-been-wife-of-george-m-owens.html | MISS JEAN OLCOTT WED.; New York Girl Has Been Wife of George M. Owens Since Last May. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/emma-goldman-hailed-as-equal-of-willa-cather-as-best-cook.html | Emma Goldman Hailed as Equal Of Willa Cather as 'Best Cook' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/developers-acquire-three-acreage-tracts-for-division-into-small.html | Developers Acquire Three Acreage Tracts For Division Into Small Farm Home Sites | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mill-trackmen-conquer-boston-u-canadians-win-4223-to-3413-in.html | MILL TRACKMEN CONQUER BOSTON U.; Canadians Win, 422-3 to 341-3, in International Meet as 3,000 Look On. DOHERTY BEATS EDWARDS Former Olympic Star, Now Running for Montreal Team, Loses in 600-Yard Event. | True | Special to The NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/soviet-continues-its-vigilance-over-the-japanese-moves-in-china.html | Soviet Continues Its Vigilance Over the Japanese Moves in China; Moscow Believed Hopeful Recognition by Us as Way to Prevent Tokyo From Expanding on Continent at Expense of China's Territorial Integrity. SOVIET CONTINUES VIGILANT ON CHINA | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-memorial-exhibition-of-sculpture-and-drawings-by-jane-poupelet.html | The Memorial Exhibition of Sculpture And Drawings by Jane Poupelet | True | By Elisabeth Luther Cary | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/erwin-r-brigham-transportation-official-of-chicago-victim-of-heart.html | ERWIN R. BRIGHAM.; Transportation Official of Chicago Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/agency-appointments-many-large-buildings-in-management-of-noyes.html | AGENCY APPOINTMENTS.; Many Large Buildings in Management of Noyes Company. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tigers-triumph-by-151-defeat-beaumont-of-texas-league-in-second.html | TIGERS TRIUMPH BY 15-1.; Defeat Beaumont of Texas League in Second Exhibition Game. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/t-s-eliots-position-as-a-classicist-the-poetry-of-t-s-eliot-by-hugh.html | T. S. Eliot's Position as a Classicist; THE POETRY OF T. s. ELIOT. By Hugh Ross Williamson. 187 pp. New York: G. P. Putnam's Sons. $2. | True | EDA LOU WALTON. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/rear-admiral-out-of-handicap.html | Rear Admiral Out of Handicap. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/germans-combat-depression-with-vast-hothouse-project.html | Germans Combat Depression With Vast Hothouse Project | True | By Science Service. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/expect-buying-spurt-in-wholesale-trade-many-representatives-of.html | EXPECT BUYING SPURT IN WHOLESALE TRADE; Many Representatives of Stores to Visit Market This Week, Resident Office Says. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/belgrades-dispute-with-sofia-grows-bulgarias-rejection-of-blame-in.html | BELGRADE'S DISPUTE WITH SOFIA GROWS; Bulgaria's Rejection of Blame in Macedonian Unrest Leads to Fear of Incursions. SLAYING FANS THE ANGER Sofia Court Frees With a Fine of $50 a Man Accused of Killing a Yugoslav. NEW ALLIANCE A FACTOR This Is Expected to Strengthen the Yugoslav Stand in Demand to End Hostile Actions. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mgr-cicognani-made-apostolic-delegate-pope-names-him-as-the-sixth.html | MGR. CICOGNANI MADE APOSTOLIC DELEGATE; Pope Names Him as the Sixth to Fill United States Post Since Its Creation in 1893. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-new-freedom-of-the-college-girl-changes-that-have-come-in-five.html | THE NEW FREEDOM OF THE COLLEGE GIRL; Changes That Have Come in Five Years Have Widened Her Range of Activity | True | By Bunice Fuller Barnard | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/prevent-home-foreclosures.html | Prevent Home Foreclosures. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wallace-explains-pending-farm-bill-secretary-of-agriculture-tells.html | WALLACE EXPLAINS PENDING FARM BILL; Secretary of Agriculture Tells Radio Audience What Roosevelt Hopes for It. EXPERIMENT, HE ADMITS Goal Is Increase in Farmers' Purchasing Power and Restoration of Pre-War Price Parity. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bonds-irregular-in-quiet-trading-turnover-falls-to-4250000-total.html | BONDS IRREGULAR IN QUIET TRADING; Turnover Falls to $4,250,000; Total for Government Issues Only $554,000. JAPANESE LOANS BID UP General Foreign List Lacks Trend on Stock Exchange -- Movements on the Curb Are Aimless. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/e-w-scripps-pioneer-in-chain-journalism-bw-scripps-by-negley-d.html | E. W. Scripps, Pioneer in "Chain" Journalism; B.W. SCRIPPS. By Negley D. Cochran. 315 pp. New York: Barcourt, Brace & Co. $3. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/exports-by-france-decrease-while-her-imports-increase.html | Exports by France Decrease While Her Imports Increase | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/huntington-library-defeats-bookworms-vacuumtank-chamber-checks.html | HUNTINGTON LIBRARY DEFEATS BOOKWORMS; Vacuum-Tank Chamber Checks Threatened Ravages of Rare Books by Pests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/asks-bank-conservator-new-wilmington-pa-institution-acts-after.html | ASKS BANK CONSERVATOR.; New Wilmington (Pa.) Institution Acts After Cashier's Suicide. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-york-bowlers-lead-moore-and-delehanty-roll-1273-to-set-pace-in.html | NEW YORK BOWLERS LEAD.; Moore and Delehanty Roll 1,273 to Set Pace in A.B.C. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/housing-shortage-deemed-possible-building-scarcity-may-cause-that.html | HOUSING SHORTAGE DEEMED POSSIBLE; Building Scarcity May Cause That Condition in 1934, Says E. M. Krulewitch. NEED STRUCTURAL REVIVAL Real Estate Prosperity Will Be Stimulated by Reduction in Mortgage Rates. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/boy-held-as-extortioner-high-school-student-accused-of-sending.html | BOY HELD AS EXTORTIONER; High School Student Accused of Sending Kidnap Threats. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bank-resumption-speeded-in-nation-statistics-including-debits-still.html | BANK RESUMPTION SPEEDED IN NATION; Statistics, Including Debits, Still Show Gaps Due to the Holiday Period. BUSINESS VOLUME FAIR It Is Held Relatively Satisfactory in View of Restrictions Now Being Lifted. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-price-blankets-this-week.html | To Price Blankets This Week. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-air-link-to-midwest-taking-over-of-buffalo-line-puts-american.html | NEW AIR LINK TO MID-WEST; Taking Over of Buffalo Line Puts American Airways in Speed Race | True | By Lauren D. Lyman. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/toronto-takes-5point-lead.html | Toronto Takes 5-Point Lead. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/west-point-reunion-held-dinners-in-62-cities-mark-131st-year-of.html | WEST POINT REUNION HELD; Dinners in 62 Cities Mark 131st Year of Academy's Founding | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/e-t-hartigan-dies-at-hotel-meeting-manager-of-the-st-regis-a-victim.html | E. T. HARTIGAN DIES AT HOTEL MEETING; Manager of the St. Regis a Victim of Heart Disease After Association Dinner. HAS THREE QUICK STROKES Two Physicians Fail to Save Him With Respirator -- Widely Known in His Field. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/handball-tourney-listed.html | Handball Tourney Listed. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/thinks-roosevelt-providential-man-newton-d-baker-in-address-on.html | THINKS ROOSEVELT 'PROVIDENTIAL' MAN; Newton D. Baker, in Address on Radio, Also Praises Hoover's Deeds in Crisis. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/so-methodtst-booked-will-play-the-fordham-football-team-here-in.html | SO. METHODTST BOOKED.; Will Play the Fordham Football Team Here in 1934. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/latlantique-owners-sue-seek-to-collect-full-insurance-for-liner.html | L'ATLANTIQUE OWNERS SUE; Seek to Collect Full Insurance for Liner Burned in English Channel. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/battles-holdup-pair-jeweler-alone-in-shop-injured-as-he-thwarts.html | BATTLES HOLD-UP PAIR.; Jeweler, Alone in Shop, Injured as He Thwarts Robbery Attempt. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/france-aids-unemployed-tenacre-lot-house-and-live-stock-rentfree-to.html | FRANCE AIDS UNEMPLOYED.; Ten-Acre Lot, House and Live Stock Rent-Free to Jobless. | True | Special Correspondence, THE NEW YORK TIMES | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/apartment-design-exhibit-will-trace-progress-during-twentythree.html | APARTMENT DESIGN.; Exhibit Will Trace Progress During Twenty-three Years. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/purchase-of-52-ships-to-aid-west-hailed-shipping-boards-sale-to.html | PURCHASE OF 52 SHIPS TO AID WEST HAILED; Shipping Board's Sale to Gulf Line Serving Europe and Orient Wins Praise. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/young-man-river.html | YOUNG MAN RIVER. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/arabian-monarch-quells-new-rising-king-ibn-saud-humbles-asir-tribes.html | ARABIAN MONARCH QUELLS NEW RISING; King Ibn Saud Humbles Asir Tribes and Drives Them to Mountain Fastnesses. RULER DISPLAYS WISDOM Administers His Realm in Such a Way as to Maintain Power Despite Much Intrigue. OTHER REVOLTS PROBABLE Idrissi Determined to Overthrow Wahabi Regime and Achieve Their Independence. | True | By Joseph M. Levy.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/drama-by-the-thames-london-sees-a-realistic-play-a-farce-and-an.html | DRAMA BY THE THAMES; London Sees a Realistic Play, a Farce and an American Satire | True | A. V. COOKMAN. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-japanese-viewpoint.html | A JAPANESE VIEWPOINT. | True | By Yosuke Matsuoka, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/seeks-brothers-diplomatic-post.html | Seeks Brother's Diplomatic Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/84-drop-in-week-in-freight-loadings-total-of-437813-cars-is.html | 8.4% DROP IN WEEK IN FREIGHT LOADINGS; Total of 437,813 Cars Is Reported, With Declines in All Classes Except Coal and Ore. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wild-animals-spied-at-an-african-waterhole-the-animals-came-to.html | Wild Animals Spied at an African Water-Hole; THE ANIMALS CAME TO DRINK. By Cherry Kearton. Illustrated. 219 pp. New York: Robert M. McBride & Co. $2.5O. | True | ANITA MOFFETT. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hose-sales-pool-doubted-leaders-skeptical-on-use-of-plan-because-of.html | HOSE SALES POOL DOUBTED; Leaders Skeptical on Use of Plan, Because of Branded Goods. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/indias-constitution.html | INDIA'S CONSTITUTION. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/nyac-gunners-defeat-penn-ac-triumph-by-487484-in-annual-intercity.html | N.Y.A.C, GUNNERS DEFEAT PENN A.C.; Triumph by 487-484 in Annual Intercity Five-Man Match at Holmesburg Traps. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mcarthur-first-in-mile-triumphs-in-handicap-event-at-meet-in.html | McARTHUR FIRST IN MILE; Triumphs In Handicap Event at Meet in Brooklyn. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/russian-kulaks-in-sad-condition-letters-from-them-show-many.html | Russian Kulaks In Sad Condition Letters From Them Show Many Demoralized by Terror | True | F. RIMSKY KORSAKOFF. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/elks-lodge-plans-mardi-gras.html | Elks Lodge Plans Mardi Gras. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miami-plans-cermak-monument.html | Miami Plans Cermak Monument. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/talking-to-the-people-radio-devices-in-white-house-give-president.html | TALKING TO THE PEOPLE; Radio Devices in White House Give President Quick Contact With Populace From Coast to Coast | True | By Orrin B. Dunlap Jr. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/protest-hitler-methods-philadelphians-demonstrate-near-the-german.html | PROTEST HITLER METHODS; Philadelphians Demonstrate Near the German Consulate. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/suit-promotions-led-millinery-and-lamps-also-sell-well-shoppers.html | SUIT PROMOTIONS LED.; Millinery and Lamps Also Sell Well, Shoppers' Bureau Reports. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/f-h-princes-return-to-pere-marquette-viewed-as-likely-in-railroad.html | F. H. Prince's Return to Pere Marquette Viewed as Likely in Railroad Circles | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-journalism-school.html | NEW JOURNALISM SCHOOL. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-mysteries-of-foreign-exchange-modern-foreign-exchange-an.html | The Mysteries of Foreign Exchange; MODERN FOREIGN EXCHANGE. An Elementary Treatise for the Lay Reader. By Franklin Escher. 223 pp. New York: The Macmillan Company. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/beer-and-wine-for-north-dakota.html | Beer and Wine for North Dakota. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/snipp-snapp-snurr-and-the-gingerbread-by-major-lindeman-unpaged.html | SNIPP. SNAPP. SNURR AND THE GINGER-BREAD. By Major Lindeman. Unpaged, Chicago: Albert Whitman & Co. $1.; GRETA IN WEATHERLAND, Major Lindeman painted the pictures. Story By Lois Donaldson, Unpaged. Chicago: Albert Whitman & Co. $1. THE REAL PRINCESS. A Fairy Tale by Hans Christian Andersen, Illustrations by Hedvig Collin. Unpaged. Chicago: Albert Whitman & Co. $1.25. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-nation-renews-its-faith-out-of-the-swift-succession-of-events.html | THE NATION RENEWS ITS FAITH; Out of the Swift Succession of Events That Has Marked Two Weeks of the New Deal, This Fact Stands Out: That the Confidence of the People in the Government Has Been Re-established THE NATION RENEWS ITS FAITH | True | By Anne O'Hare McCormick | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-lightly-sketched-life-of-wilson-woodrow-wilson-the-man-who-lives.html | A Lightly Sketched Life of Wilson; WOODROW WILSON, the Man Who Lives On By John K. Winkler. 31O pp. Illustrated. New York: The Vanguard Press. $3.50. | True | WILLIAM MACDONALD. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/san-francisco-bridge-bids-under-original-estimates.html | San Francisco Bridge Bids Under Original Estimates | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/little-prospect-of-action.html | Little Prospect of Action. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/benjamin-i-oilman-dies-in-boston-at-81-for-thirty-years-an-official.html | BENJAMIN I. OILMAN DIES IN BOSTON AT 81; For Thirty Years an Official of Mascam of ArtuAuthor and One-Time Leclarer. | True | i Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/roosevelts-first-two-weeks.html | Roosevelt's First Two Weeks | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/business-changes-in-manhattan-area-new-red-book-listings-show.html | BUSINESS CHANGES IN MANHATTAN AREA; New Red Book Listings Show Disappearance of Many Industries in 28 Years. REALTY FIRMS INCREASE Marked Additions Also Revealed In Churches, Motor Dealers and Restaurants. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/balancing-the-budget.html | BALANCING THE BUDGET. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/give-home-builder-low-interest-rate-westchester-realty-board.html | GIVE HOME BUILDER LOW INTEREST RATE; Westchester Realty Board Advises 4% for Owner-Occupied Dwellings. INTENSIVE REALTY STUDY Committee Presents Many Suggestions to Ease Existing Burdens on Real Estate. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/jurist-protests-seating-erickson-judge-bourquin-questions-the.html | JURIST PROTESTS SEATING ERICKSON; Judge Bourquin Questions the Legality of Appointment of Walsh's Successor. SENATE ACTION UNLIKELY Opinion Is That Only Charges of Corruption Would Warrant Challenging Former Governor. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tammany-to-rule-all-public-relief-politics-is-denied-obrien-to-make.html | TAMMANY TO RULE ALL PUBLIC RELIEF; 'POLITICS IS DENIED; O'Brien to Make Taylor 'Czar' of $6,500,000 Monthly Fund for Aid to 1,000,000. NO FRICTION, SAYS SMITH Mayor and Purdy Also Assert 15 Directors Quit Because Board Was Too Big. BIAS CHARGED BY OTHERS, Some Resigning Members Declare They Feared "Scandal" -- Allege Politics Sways Grants. TAMMANY TO RULE ALL PUBLIC RELIEF | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/j-k-paulding-is-hurt-when-auto-hits-bus-a-a-volk-and-two-women-also.html | J. K. PAULDING IS HURT WHEN AUTO HITS BUS; A. A. Volk and Two Women Also Injured in Collision as Car Hits Halted Vehicle. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/names-san-francisco-consul.html | Names San Francisco Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/opera-film-stars-leave-for-europe-metropolitan-singers-norma.html | OPERA, FILM STARS LEAVE FOR EUROPE; Metropolitan Singers, Norma Shearer and Helen Hayes Sail on Conte di Savoia. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/copper-down-14-cent-a-pound.html | Copper Down 1/4 Cent a Pound. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-heel-of-achilles-fridays-business-by-maurice-baring-315-pp-new.html | The Heel of Achilles; FRIDAY'S BUSINESS. By Maurice Baring. 315 pp. New York: Alfred A. Knopf. $2.35. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/joseph-h-griffin.html | JOSEPH H. GRIFFIN. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lighthouse-players-to-give-three-skits-performances-to-take-place.html | LIGHTHOUSE PLAYERS TO GIVE THREE SKITS; Performances to Take Place on April 5 and 6 at Theatre of Organization. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/repeal-of-alaskas-dry-law-voted.html | Repeal of Alaska's Dry Law Voted. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/6500000-trees-planted-by-state-forestry-clubs.html | 6,500,000 Trees Planted By State Forestry Clubs | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/auction-on-barter-basis.html | Auction on Barter Basis. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/writers-to-honor-mrs-roosevelt-presidents-wife-to-attend-annual.html | WRITERS TO HONOR MRS. ROOSEVELT; President's Wife to Attend Annual Dinner of Women's National Press Club. STUNTS TO BE UP-TO-DATE Mrs. Roosevelt Greeted With Applause by Audience at a Performance of "Pinocchio." | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/irish-relic-found-in-china-st-patricks-society-rejoices-at-return.html | IRISH RELIC FOUND IN CHINA; St. Patrick's Society Rejoices at Return of Portrait. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-ask-voluntary-cuts-pennsylvania-resolution-urges-reductions-by.html | TO ASK VOLUNTARY CUTS; Pennsylvania Resolution Urges Reductions by Officials. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/murder-comes-home-by-nellisechild-330-pp-new-york-alfred-a-knopf-2.html | MURDER COMES HOME. By Nellise-Child. 330 pp. New York Alfred A. Knopf. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/would-revive-whipping-post.html | Would Revive Whipping Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hooked-cross-an-old-symbol-from-india-the-swastika-made-its-way-to.html | HOOKED CROSS AN OLD SYMBOL; From India the Swastika Made Its Way to Germany | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/use-of-libraries-grows.html | USE OF LIBRARIES GROWS. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/michigan-swimmers-win-retain-western-conference-team-title-at.html | MICHIGAN SWIMMERS WIN.; Retain Western Conference Team Title at Chicago Pool. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/john-drinkwater-continues-his-autobiography-discovery-by-john.html | John Drinkwater Continues His Autobiography; DISCOVERY. By John Drinkwater. Illustrated. 235 pp. Boston: Houghton Mifflin Co. $2.75. | True | RONE C. FELD. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/healthy-speech.html | HEALTHY SPEECH. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-national-tax-platform-adopted-by-realty-boards.html | A National Tax Platform Adopted by Realty Boards | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paris-will-continue-steamboats-on-seine-owing-to-deficit-novel.html | PARIS WILL CONTINUE STEAMBOATS ON SEINE; Owing to Deficit, Novel Means of Transportation Faced Shut-Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/north-carolina-man-achieves-success-with-capital-of-old-auto-and-3.html | North Carolina Man Achieves Success With Capital of Old Auto and 3 Cents | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/weekly-business-index-moves-to-record-low-reflecting-full-effect-of.html | Weekly Business Index Moves to Record Low, Reflecting Full Effect of Bank Moratorium | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/congress-more-radiominded.html | CONGRESS MORE RADIO-MINDED | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/112th-f-a-trio-prevails-routs-allenhurst-11-to-2-in-new-jersey.html | 112TH F. A. TRIO PREVAILS; Routs Allenhurst, 11 to 2, in New Jersey Class C Contest. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/buying-soars-at-dallas-textile-plants-double-forces-and-optimism-is.html | BUYING SOARS AT DALLAS; Textile Plants Double Forces, and Optimism Is General. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/20000-at-benefit-show-fashion-review-feature-of-event-for-israel.html | 20,000 AT BENEFIT SHOW.; Fashion Review Feature of Event for Israel Orphan Asylum. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/shift-in-rail-plan-by-roosevelt-seen-fourtrunk-merger-in-east.html | SHIFT IN RAIL PLAN BY ROOSEVELT SEEN; Four-Trunk Merger in East Likely to Be Drastically Modified by Legislation. TO INCREASE COORDINATION New Law Expected to Eliminate Duplication and to Limit Enforced Competition. MOTOR VEHICLE CONTROL I. C. C. Regulation of All Forms of Transportation in View -- Credit Corporation as Permanent Aid. SHIFT IN RAIL PLAN FOR THE EAST SEEN | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/r-f-c-approves-loans-indiana-gets-598000-michigan-303367-for-54.html | R. F. C. APPROVES LOANS.; Indiana Gets $598,000, Michigan $303,367 for 54 Communities. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/armys-fencers-down-nyu-107-honeycutt-sweeps-three-foils-matches.html | ARMY'S FENCERS DOWN N.Y.U, 10-7; Honeycutt Sweeps Three Foils Matches Against Violets at West Point. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/approves-auction-of-big-holing-unit-delaware-court-paves-way-for.html | APPROVES AUCTION OF BIG HOLING UNIT; Delaware Court Paves Way for Readjustment of General Water Works and Electric. NEW COMPANY TO RESULT American Equities Will Turn Over Utility Properties for Securities to Be Issued. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/british-envoy-awaits-order.html | British Envoy Awaits Order. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/finds-courtcost-racket.html | Finds Court-Cost Racket. | True | Special Corresondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/kahnufromkes.html | KahnuFromkes. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/byrns-predicts-house-passage.html | Byrns Predicts House Passage. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/carosiufricotte.html | CarosIuFricotte. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/superintendents-now-organize.html | Superintendents Now Organize. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-england-trade-slow-shoe-production-holds-up-and-wool-demand.html | NEW ENGLAND TRADE SLOW.; Shoe Production Holds Up and Wool Demand Gains. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/-conservator-has-long-been-used-in-law-to-describe-a-protector.html | " CONSERVATOR" HAS LONG BEEN USED IN LAW TO DESCRIBE A PROTECTOR | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mdonald-hopeful-as-mussolini-hears-his-plea-for-peace-believes.html | M'DONALD HOPEFUL AS MUSSOLINI HEARS HIS PLEA FOR PEACE; Believes After First Meeting With Premier He Will Get Italy's Aid in Efforts. TWO TALK FOR AN HOUR British Statesman Allays Fear at Outset by Denying Accord With France. BALBO PILOTS VISITORS Mussolini Greets Them in English After Plane Alights on Tiber --Honors Them at Dinner. M'DONALD HOPEFUL ON HIS ROME VISIT | True | By Aknaldo Cortesi.special Cable To the New York Times.by Aknaldo Cortesi. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/daughter-to-robert-mendelsohns.html | Daughter to Robert Mendelsohns. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/interest-grows-in-suburban-gardening-suggestions-given-for-april.html | Interest Grows in Suburban Gardening; Suggestions Given for April Planting | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/our-envoy-thanks-mustafa-kemal.html | Our Envoy Thanks Mustafa Kemal | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/-we-the-people-by-lea-huberman-with-illustrations-by-thomas-h.html | " WE, THE PEOPLE." By Lea Huberman. With illustrations by Thomas H. Benton. 375pp. New York: Harper & Brothers, $3.50. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tory-wins-byelection-w-p-spens-gets-4628-majority-in-ashford.html | TORY WINS BY-ELECTION.; W. P. Spens Gets 4,628 Majority In Ashford, England. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/1000-bill-lost-in-fire-gold-certificate-hidden-by-lynbrook-woman-is.html | $1,000 BILL LOST IN FIRE.; Gold Certificate Hidden by Lynbrook Woman Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/maple-sugar-season-on-large-estates-in-berkshires-tap-trees-for.html | MAPLE SUGAR SEASON ON.; Large Estates In Berkshires Tap Trees for Annual Harvest. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miami-is-holding-boat-races.html | MIAMI IS HOLDING BOAT RACES | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/admirers-in-china-offended-by-shaw-playwright-managed-to-insult.html | ADMIRERS IN CHINA OFFENDED BY SHAW; Playwright Managed to Insult Students, Rotarians and the Press at Hongkong. WAS PUBLICLY DENOUNCED Foreigners and Natives Alike Condemned Him for His Boorishness. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/store-managers-to-meet-nell-petrie-to-address-local-retail.html | STORE MANAGERS TO MEET.; Nell Petrie to Address Local Retail Executives on Thursday. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/finland-plans-ban-on-nazis.html | Finland Plans Ban on Nazis. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/colombians-in-an-advance.html | Colombians in an Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mike-fink-bully-boy-of-the-ohio-the-king-of-the-keelboatmen.html | Mike Fink, Bully Boy Of the Ohio; The "King of the Keelboatmen Roisters and Swaggers Through a Lively Narrative MIKE FINK, KING OF THE MISSISSIPPI KEELBOATMEN By Walter Blair and Franklin J. Meine. 283 pp. New York: Henry Bolt & Co. S3. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fears-processing-tax-cotton-trades-position-stated-by-robert-m.html | FEARS PROCESSING TAX.; Cotton Trade's Position Stated by Robert M. Harriss. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/state-beer-bill-is-amended-to-prohibit-sale-to-minors.html | State Beer Bill Is Amended To Prohibit Sale to Minors | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/washington-approves-choice.html | Washington Approves Choice. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/changes-indicated-in-farm-aid-bill-senators-privately-object-to.html | CHANGES INDICATED IN FARM AID BILL; Senators, Privately, Object to Three Features of the President's Provisions. OFFER SIMPLER MEASURES Wallace, in Radio Speech, Says Roosevelt Seeks 'Balanced Social State.' CHANGES INDICATED IN FARM AID BILL | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/woman-ends-life-by-gas-neighbors-had-frustrated-similar-attempt-a.html | WOMAN ENDS LIFE BY GAS.; Neighbors Had Frustrated Similar Attempt a Day Earlier. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/business-aiding-bank-reopenings-woodin-cites-40-cases-where.html | BUSINESS AIDING BANK REOPENINGS; Woodin Cites 40 Cases Where Stockholders Have Volunteered Funds to Get Permits. MOVEMENT GROWING FAST Secretary Hails It as Evidence of Faith in Future and Government's Policy. DEMANDS ON R.F.C. RISE Corporation Is Weighing Pleas for Loans on Non-Assessable Preferred Stock of Banks. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paris-strong-men-organize-union-for-weightcarriers.html | Paris Strong Men Organize Union for Weight-Carriers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bogertuwood.html | BogertuWood. | True | Special to THE NEW YORK TIMKB. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hull-gives-policy-on-arms-this-week-statement-expected-to-be-a.html | HULL GIVES POLICY ON ARMS THIS WEEK; Statement Expected to Be a General Assertion of Our Hopes for Peace. DAVIS'S ORDERS BROAD Capital Speculates on Whether He Will Discuss Recognition With Soviet Delegates. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/future-demands-social-planning-speculative-development-must-not.html | FUTURE DEMANDS SOCIAL PLANNING; Speculative Development Must Not Return in Old Form, Says Robert D. Kohn. REGARD COMMUNITY NEEDS Architects Have Great Opportunity in Future Public Works Program. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/travel-improves-in-china-liuchow-has-an-airport-and-one-highway-is.html | TRAVEL IMPROVES IN CHINA; Liuchow Has an Airport and One Highway Is Nearly Finished. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/concert-programs-of-the-week-enesco-hall-johnson-choir-and.html | CONCERT PROGRAMS OF THE WEEK; Enesco, Hall Johnson Choir and Gieseking With Musicians Symphony -- Ensembles and Recitalists | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/philip-case.html | PHILIP CASE. | True | Special to THE NEW YORK TIMES. ! | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/burying-the-bone.html | Burying the Bone. | True | RICHARD G.STEVENS, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/crossing-watchman-found-dead.html | Crossing Watchman Found Dead. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lotos-reelects-butler-he-is-chosen-to-serve-his-ninth-year-as.html | LOTOS RE-ELECTS BUTLER.; He Is Chosen to Serve His Ninth Year as President of Club. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/report-increase-in-wayward-girls-institution-heads-at-parley-here.html | REPORT INCREASE IN WAYWARD GIRLS; Institution Heads, at Parley Here, Charge Welfare Work Is Neglected in Slump. ASK AID FOR WANDERERS 145,000 Women Are "on the Road," Speakers Declare -- Lack of Work Delays Paroles. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fin-de-siecle-bravura-maud-dale-clamorously-presents-boldini.html | FIN DE SIECLE BRAVURA; Maud Dale Clamorously Presents Boldini, Galvanizing the Early Spring Season | True | By Edwabd Alden Jewell | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/when-youth-finds-there-is-no-job-trek-back-to-high-school-is.html | WHEN YOUTH FINDS THERE IS NO JOB; Trek Back to High School Is Creating Problems | True | By George E. Carrothers, Professor of Education, University of Michigan. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/starts-on-madridmanila-flight.html | Starts on Madrid-Manila Flight. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/prices-of-produce-declined-for-week-asparagus-strawberries-and-peas.html | PRICES OF PRODUCE DECLINED FOR WEEK; Asparagus, Strawberries and Peas Alone Rose Against Trend, Market Bureau Reports. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gains-cheer-atlanta-retail-trade-improves-many-in-district-return.html | GAINS CHEER ATLANTA.; Retail Trade Improves -- Many in District Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/clash-on-baptism-stirs-bulgarians-loss-of-goodwill-to-queen-is.html | CLASH ON BAPTISM STIRS BULGARIANS; Loss of Good-Will to Queen Is Feared Because of Her Hard Fight Against Orthodoxy. VATICAN CLARIFIES ISSUE Says Rulers Were Blocked in Plan to Have Princess Born and Christened in Italy. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/our-aid-to-league-on-leticia-likely-administration-indicates-that.html | OUR AID TO LEAGUE ON LETICIA LIKELY; Administration Indicates That It Welcomes Efforts for Peace in This Hemisphere. INVITATION NOT RECEIVED But It Is Expected to Arrive Soon -- Infringement on Monroe Doctrine Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/ireland-planning-inland-migration-de-valera-hopes-to-solve-problem.html | IRELAND PLANNING INLAND MIGRATION; De Valera Hopes to Solve Problem of Unemployment by Farm Movement Internally. BARRIERS HERE A FACTOR Cutting Up of Large Estates Will Be Financed by Domestic Issue of Land-Purchase Bonds. | True | By Hugh Smith.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/abram-fitkin-dies-made-250000000-left-pulpit-at-21-became-a.html | ABRAM FITKIN DIES; MADE $250,000,000; Left Pulpit at 21, Became a Bookkeeper and Later Led in Public Utilities. A NOTED PHILANTHROPIST Founded Hospital in New Haven and Set Asida $500,000 for the Study of Children's Diseases. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/canada-may-n0t-try-to-balance-budget-higher-taxes-regarded-as.html | CANADA MAY N0T TRY TO BALANCE BUDGET; Higher Taxes, Regarded as Certain, Will Not Provide for Big Deficit. $100,000,000 LOAN LIKELY if One Is Sought to Provide Needed Funds, It Will Be Negotiated in London. PARLIAMENT WILL HOLD ON Major Bills Expected to Delay Prorogation -- National Regime Again Discussed. | True | By V. M. Kippeditoral Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yonkers-fives-in-finals-roosevelt-high-and-commercial-to-meet-for.html | YONKERS FIVES IN FINALS.; Roosevelt High and Commercial to Meet for Westchester Honors. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/chinese-law-limits-interest-rate-to-20-governments-power-to-enforce.html | CHINESE LAW LIMITS INTEREST RATE TO 20%; Government's Power to Enforce This Decree, However, Has Been Questioned in the Press. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bridgeport-museum-is-robbed.html | Bridgeport Museum Is Robbed. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-society-of-plattsburg-seeks-a-wider-membership-organization.html | THE SOCIETY OF PLATTSBURG SEEKS A WIDER MEMBERSHIP; Organization Formed by Graduates of Training Camps Will Have Chapters in All the States | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pretender-gains-in-monaco-claim-count-de-chabrillans-rights-to.html | PRETENDER GAINS IN MONACO CLAIM; Count de Chabrillan's Rights to Throne Are Upheld by the French Foreign Minister. ADOPTION IS QUESTIONED Irregularities Are Alleged in the Recognition of Princess Charlotte as Heiress. | True | By William P. Carney.wireless To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stocks-advance-slightly-at-end-of-exciting-week-bond-movements.html | Stocks Advance Slightly at End of Exciting Week -- Bond Movements Conflicting in Slow Trading. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lofts-at-auction-several-flats-also-in-brady-list-for-this-week.html | LOFTS AT AUCTION.; Several Flats Also In Brady List for This Week. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-new-unity-that-aids-the-decorator-better-things-for-the-home-grow.html | A NEW UNITY THAT AIDS THE DECORATOR; Better Things for the Home Grow Out of a Mutual Sympathy of Designer and Manufacturer A NEW UNITY AIDS THE DECORATOR | True | By Walter Rendell Storey | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/strauss-to-conduct-concert.html | Strauss to Conduct Concert. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/notice-of-gold-withdrawals.html | Notice of Gold Withdrawals. | True | PHILIPGARELICK, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/charities-to-gain-by-flower-show-tea-garden-a-notable-feature-for.html | CHARITIES TO GAIN BY FLOWER SHOW; Tea Garden, a Notable Feature for Years, Will Further the National Navy Club Here. BOOTH TO OFFER SACHETS Travelers Aid Will Preside Over Sale of Lavender, Orris and Pine, Prepared by Its Guests. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bob-davis-traveler-islands-far-and-near-by-robert-h-davis-340-pp.html | Bob Davis, Traveler; ISLANDS FAR AND NEAR. By Robert H. Davis. 340 pp. New York: D. Appleton & Co. $2.50 | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/man-kills-3-children-self-on-wifes-grave-philadelphian-grieving-for.html | MAN KILLS 3 CHILDREN, SELF, ON WIFE'S GRAVE; Philadelphian, Grieving for His Helpmate, Dead 3 Months. Tells of Sorrow in Notes. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paper-sets-advertising-record.html | Paper Sets Advertising Record. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-post-for-george-schwab.html | New Post for George Schwab. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/pity-the-poor-play-broker-being-a-discussion-of-the-many-trials-and.html | PITY THE POOR PLAY BROKER; Being a Discussion of the Many Trials and Tribulations Which Beset the Authors' Agent in These Days PITY THE PLAY BROKER | True | By Bosley Crowther. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/giralda-pointer-takes-top-honors-champion-benson-of-crombie-is.html | GIRALDA POINTER TAKES TOP HONORS; Champion Benson of Crombie Is Named Best in Show for the 11th Time. DEFEATS WIRE IN FINAL Is Placed Ahead of Flornell Sunny-side Up -- Large Crowd Sees Variety Groups Judged. | True | By Henry R. Ilsley.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/brewers-to-give-views-at-albany-large-delegation-from-here-will.html | BREWERS TO GIVE VIEWS AT ALBANY; Large Delegation From Here Will Attend the Hearing on State Beer Proposals. 3.2 WINE NO 'MOUTH WASH' Louis Mouquin Declares That a "Delicious" Drink Can Be Made With Little Alcohol. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bids-schools-lead-in-social-change-prof-brunner-predicts-a-wide.html | BIDS SCHOOLS LEAD IN SOCIAL CHANGE; Prof. Brunner Predicts a Wide Revision of Teaching Method to Meet New Conditions. PRESENT PLAN DEFENDED Dr, Grady Tells Teachers Union System Should Be Preserved During Financial Crisis. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/treeplanting-at-allwood.html | Tree-Planting at Allwood. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/at-the-wheel.html | AT THE WHEEL | True | By E. L. Yordan. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/john-r-fulton.html | JOHN R. FULTON. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/big-pinehurst-meet.html | BIG PINEHURST MEET. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/greenwich-house-benefit-today.html | Greenwich House Benefit Today. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/italy-first-to-get-gold-under-permit-export-of-8507500-here-bares.html | ITALY FIRST TO GET GOLD UNDER PERMIT; Export of $8,507,500 Here Bares Government Stand on $400,000,000 Earmarked. OTHER HOLDINGS IN DOUBT More Metal Is Turned Into Reserve Bank as Hoarder List Is Being Compiled. BANK CLEARINGS DECLINE Dollar Continues to Hold Stability In Irregular Foreign Exchange Market. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/classroom-and-campus-heyday-of-good-mixers-characteristic-of.html | CLASSROOM AND CAMPUS: HEYDAY OF GOOD MIXERS; Characteristic of High-Salaried Men Studied | True | By Eunice Barnard. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cotton-holds-up-as-trading-eases-resistance-develops-at-level-of-1.html | COTTON HOLDS UP AS TRADING EASES; Resistance Develops at Level of $1 a Bale Above Prices When Holiday Started. END EVEN TO 3-POINT GAIN Banking Restrictions paused Big Drop in Movement -- Rise in Planting Is Indicated. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/asks-puerto-rican-law-governor-beverley-renews-request-for-bank.html | ASKS PUERTO RICAN LAW.; Governor Beverley Renews Request for Bank Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/flexner-urges-a-school-for-gifted-pupils-finds-intellect-poured.html | Flexner Urges a School for Gifted Pupils; Finds Intellect 'Poured Into Gutter' Here; SCHOOL FOR GIFTED URGED BY FLEXNER | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mentioned-before-for-post.html | Mentioned Before for Post. | True |  | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/demands-venue-change-mass-meeting-here-sends-telegram-to-alabama.html | DEMANDS VENUE CHANGE.; Mass Meeting Here Sends Telegram to Alabama Governor. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/beer-bill-is-slated-to-pass-tomorrow-court-test-looms-congress.html | BEER BILL IS SLATED TO PASS TOMORROW; COURT TEST LOOMS; Congress Leaders Expect Roosevelt to Get Measure for Signing by Nightfall. HARMONY NOW ASSURED House Conferees Prepare to Yield to Senate Percentage, With Minors' Clause Out. DRYS TO ASK INJUNCTION United Forces Plan Fight to Highest Tribunal on Constitutionality of Legislation. BEER BILL SLATED TO PASS TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/university-of-paris-honors-dr-cushing-harvard-professor-of-surgery.html | UNIVERSITY OF PARIS HONORS DR. CUSHING; Harvard Professor of Surgery Is Selected to Receive the Dooctor Honoris Causa. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/joseph-s-wglynn-dies-in-philadelphia-sports-editor-of-priblic.html | JOSEPH S. WGLYNN DIES IN PHILADELPHIA; Sports Editor of Priblic Ledger Long in Newspaper Worku Popular as a Singer. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/flags-at-half-staff-in-canal-zone-special-to-the-new-york-times.html | Flags at Half Staff in Canal Zone.; Special to THE NEW YORK TIMES. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tarheel-legislators-seek-job-for-blind-doorkeeper.html | Tarheel Legislators Seek Job for Blind Doorkeeper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/in-the-galleries-youth-and-the-springtime.html | IN THE GALLERIES: YOUTH AND THE SPRINGTIME | True | By Howard Devree. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/crowd-stores-in-south-buying-throngs-reported-in-several-leading.html | CROWD STORES IN SOUTH.; Buying Throngs Reported in Several Leading Cities. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/diehards-strength-discounted.html | Die-Hards' Strength Discounted. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/goldberguwise.html | Goldberg₃Wise. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mitchell-will-face-grand-jury-inquiry-medalie-subpoenas-records-of.html | MITCHELL WILL FACE GRAND JURY INQUIRY; Medalie Subpoenas Records of National City Bank on Deals of Former Chairman. 1929 INCOME UNDER FIRE Stock Transaction With Wife, by Which Banker Avoided Big Tax, Is Investigated. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/8000-at-mannes-concert-metropolitan-museum-series-to-close-next.html | 8,000 AT MANNES CONCERT.; Metropolitan Museum Series to Close Next Saturday. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-dance-for-charity-junior-society-of-temple-emanuel-will-entertain.html | A DANCE FOR CHARITY.; Junior Society of Temple Emanu-El Will Entertain on April 8. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tokyo-cautious-on-arms-only-newspaper-to-comment-sees-flaw-in.html | TOKYO CAUTIOUS ON ARMS.; Only Newspaper to Comment Sees Flaw in MacDonald Arms Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/novel-benefit-planned-countess-mercati-sponsors-show-for-league-of.html | NOVEL BENEFIT PLANNED.; Countess Mercati Sponsors Show for League of Composers. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cardinal-oconnell-returns-soon.html | Cardinal O'Connell Returns Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/oil-stock-distribution-march-27.html | Oil Stock Distribution March 27. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/roosevelt-widens-conservator-field-order-authorizes-appointments.html | ROOSEVELT WIDENS CONSERVATOR FIELD; Order Authorizes Appointments for State Banks Belonging to Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/act-to-safeguard-municipal-bonds-institutional-investors-and.html | ACT TO SAFEGUARD MUNICIPAL BONDS; Institutional Investors and Bankers Back Congress Bill to Check Defaults. WOULD AID PRIVATE DEBTS Wilcox Bankruptcy Measure Seen as Preventing Impairment of Property Mortgages. ACT TO SAFEGUARD MUNICIPAL BONDS | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mrs-c-c-dane-divorced-former-catherine-crerar-obtains-third-decree.html | MRS. C. C. DANE DIVORCED.; Former Catherine Crerar Obtains Third Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lehigh-wrestlers-again-take-honors-score-30-points-to-capture.html | LEHIGH WRESTLERS AGAIN TAKE HONORS; Score 30 Points to Capture Eastern College Crown for Third Year in a Row. PRINCETON IS RUNNER-UP Trails by 8 Tallies in Meet at Columbia, Strong Showing Providing Surprise. DALLING A REPEAT WINNER Keeps Championship in 126-Pound Division -- Cole of Penn State Gains Heavyweight Title. LEHIGH WRESTLERS AGAIN TAKE HONORS | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/back-to-pioneer-customs-kansas-farmers-return-to-sod-and-adobe-for.html | BACK TO PIONEER CUSTOMS; Kansas Farmers Return to Sod and Adobe for Buildings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/new-roses-developed-one-named-in-honor-of-mrs-roosevelt-to-be.html | NEW ROSES DEVELOPED.; One Named In Honor of Mrs. Roosevelt to Be Exhibited. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/city-jobs-in-court-order-to-show-cause-granted-in-alleged-civil.html | CITY JOBS IN COURT.; Order to Show Cause Granted in Alleged Civil Service Violation. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-honor-d-p-siegel-at-dinner.html | To Honor D. P. Siegel at Dinner. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/backward-folk-hollow-folk-by-mandel-sherman-and-thomas-r-henry.html | Backward Folk; HOLLOW FOLK. By Mandel Sherman and Thomas R. Henry. Foreword by Fay-Cooper Cole. Illustrated. 215 pp. New York: Thomas Y. Crowell Company, $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/austrians-seeking-unity-with-nazis-heimwehr-leaders-press-for-a.html | AUSTRIANS SEEKING UNITY WITH NAZIS; Heimwehr Leaders Press for a "Common Front" -- Town Searched for Socialist Arms. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/prison-newspapers-to-be-tried-in-britain-crime-news-will-be-barred.html | PRISON NEWSPAPERS TO BE TRIED IN BRITAIN; Crime News Will Be Barred and Only Results of Turf Classics May Be Published. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tapestry-sold-for-1500-another-yields-850-ispahan-carpet-goes-for.html | TAPESTRY SOLD FOR $1,500; Another Yields $850, Ispahan Carpet Goes for $925 at Auction. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/quits-institute-for-crippled.html | Quits Institute for Crippled. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/few-reductions-in-interest-rates-high-percentage-of-new-loans-still.html | FEW REDUCTIONS IN INTEREST RATES; High Percentage of New Loans Still Made at Old Figure of 6 Per Cent. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/convict-resorts-to-barter-trades-tobacco-for-liquor.html | Convict Resorts to Barter; Trades Tobacco for Liquor | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/murder-at-cambridge-by-q-patrick-306-pp-fieut-york-farrar-rinchart.html | MURDER AT CAMBRIDGE, By Q. Patrick. 306 pp. fieut York: Farrar & Rinchart. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/model-home-at-babylon.html | Model Home at Babylon. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/when-washington-sealed-the-republic-just-150-years-ago-at-newburgh.html | WHEN WASHINGTON SEALED THE REPUBLIC; Just 150 Years Ago at Newburgh He Spoke Words Decisive for Democracy WHERE WASHINGTON SEALED THE REPUBLIC At Newburgh on the Hudson a Century and a Half Ago He Delivered The Address Which Made Our American Democracy a Certainty | True | By B. Irvine Haines | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-join-missouri-press-group.html | To Join Missouri Press Group. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/gerards-pointer-wins-field-trial-muskogee-franks-ruby-takes-the.html | GERARD'S POINTER WINS FIELD TRIAL; Muskogee Frank's Ruby Takes the All-Age Stake at North Shore Group's Meet. | True | By Vernon van Ness.special To the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/scala-celebrates-wagner.html | SCALA CELEBRATES WAGNER. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/newly-recorded-music-solos-lotte-lehmann-completes-schumann-cycle.html | NEWLY RECORDED MUSIC: SOLOS; Lotte Lehmann Completes Schumann Cycle -- Piano Selections By Arthur Rubinstein and Abram Chasins | True | By Compton Pakenham. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/squadron-a-trio-triumphs-by-109-glynns-drive-in-suddendeath-period.html | SQUADRON A TRIO TRIUMPHS BY 10-9; Glynn's Drive in Sudden-Death Period Brings Victory Over 105th Field Artillery. WINNERS RALLY TO TIE Tally Three Times in the Final Two Minutes -- Governors Island Beats Crusader Team. | True | By Robert F. Kelley. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fixedpost-collection-plate-tried-in-a-virginia-church.html | Fixed-Post Collection Plate Tried in a Virginia Church | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/john-h-craven.html | JOHN H. CRAVEN. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/corn-belt-has-fill-of-varied-holidays-bank-suspension-no-sooner-is.html | CORN BELT HAS FILL OF VARIED HOLIDAYS; Bank Suspension No Sooner Is Ended Than Farmers Go Militant Again. PRESENT DEMANDS IN IOWA Call Farm Allotment Plan Idiotic -- Nebraska Sheriff Resorts to Tear Gas Bombs. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/n-y-central-to-restore-train.html | N. Y. Central to Restore Train. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/patriotic-group-honored-new-york-society-gives-dinner-for-visiting.html | PATRIOTIC GROUP HONORED; New York Society Gives Dinner for Visiting Delegation. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/madrid-views-play-by-spanish-minister-written-in-prison-in-1926.html | MADRID VIEWS PLAY BY SPANISH MINISTER; Written in Prison in 1926, 'Dona Maria de Castilla' Is Produced for the First Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/palm-beach-children-to-vie-in-swimming-meet.html | PALM BEACH; Children to Vie in Swimming Meet | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/havanas-summer-racing-begins.html | HAVANA'S SUMMER RACING BEGINS | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/short-interest-on-the-curb-reduced-41-in-six-weeks.html | Short Interest on the Curb Reduced 41% in Six Weeks | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/neighbors-mourn-at-papa-joes-bier-all-little-italy-turns-out-for.html | NEIGHBORS MOURN AT 'PAPA JOE'S' BIER; All Little Italy Turns Out for Funeral of Giuseppe Rizzo, Benign Benefactor. NOTABLES SEND TRIBUTES McKee Is Among Them -- Floral Pieces Fill Ten Autos -- Crowds Jam Streets. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/indians-top-senators-triumph-by-76-score-hitting-veteran-pitchers.html | INDIANS TOP SENATORS,; Triumph by 7-6 Score, Hitting Veteran Pitchers Freely. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/dance-to-assist-babies-hospital-elaborate-cabaret-to-mark-spring.html | DANCE TO ASSIST BABIES HOSPITAL; Elaborate Cabaret to Mark Spring Ball to Be Given Tuesday at the Pierre. MANY DINNERS PLANNED Others of the Large List of Subscribers Will Entertain at Supper During Diversions. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/movie-club-wins-pupils-photoplay-appreciation-is-developed.html | MOVIE CLUB WINS PUPILS; Photoplay Appreciation Is Developed Painlessly In Newark School | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/st-josephs-defeats-nyu-girls-2211-registers-basketball-triumph-on.html | ST. JOSEPH'S DEFEATS N.Y.U. GIRLS, 22-11; Registers Basketball Triumph on Home Court in Final of Season for Both Teams. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/auto-trade-hails-beer-return-of-beverage-seen-a-spur-to-sales-news.html | AUTO TRADE HAILS BEER; Return of Beverage Seen A Spur to Sales -- News Of the Week | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/us-tennis-title-is-kept-by-mangin-defending-champion-in-indoor.html | U.S. TENNIS TITLE IS KEPT BY MANGIN; Defending Champion in Indoor Tourney Staves Off Rally by Sutter in Final. SEES 2-SET LEAD ERASED Newarker Rises to Occasion in Fifth Session to Win, 6-1, 6-3, 2-6, 3-6, 6-2. McCAULIFF-SUTTER SCORE Capture Doubles Crown by Halting Kurzrok-Pitman, 6-4, 6-8, 6-8, 10-8, 6-4. U.S. TENNIS TITLE IS KEPT BY MANGIN PRESENTATION OF TENNIS TROPHY YESTERDAY. | True | By Allison Danzig.by Allison Danzig. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/tobacco-outlook-alarms-officials-county-agents-hear-of-scheme-to-in.html | TOBACCO OUTLOOK ALARMS OFFICIALS; County Agents Hear of Scheme to Increase Acreage in the South. COTTON ALSO UNCERTAIN Growers Plan Larger Planting -- South Carolina Seeks to increase Use of Staple. | True | By Henri Lesesne.special Correspondence, the New York Times. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/writers-to-be-assisted-chenkin-recital-tonight-sponsored-by-large.html | WRITERS TO BE ASSISTED.; Chenkin Recital Tonight Sponsored by Large Committee. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lewis-of-evander-triumphs-in-fenceoff-to-place-first-in-school.html | Lewis of Evander Triumphs in Fence-Off To Place First in School Foils Tourney | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/an-artificial-lot-blue-distance-by-joan-sutherland-306-pp-new-york.html | An Artificial Lot; BLUE DISTANCE. By Joan Sutherland, 306 pp. New York: Farrar & Rinehart. Inc. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/navys-gymnasts-win-college-title-defeat-dartmouth-3420-to-clinch.html | NAVY'S GYMNASTS WIN COLLEGE TITLE; Defeat Dartmouth, 34-20, to Clinch Laurels -- Connolly Sets Rope-Climb Mark. MIDDY FENCERS TRIUMPH Varsity Tops Columbia, 13-4, and Plebes Also Score -- Riflemen Take Triangular Match. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/douglas-d-black-.html | DOUGLAS D. BLACK. : | True | special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/k-francis-hyde-dies-at-age-of-90-banker-and-patron-of-music-was.html | K FRANCIS HYDE DIES AT AGE OF 90; Banker and Patron of Music Was Former President of American Bible Society. ART COLLECTION FAMOUS Dutch Reformed Layman and Civil War Veteran Active in Patriotic Societies. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-pine-tree-state-romantic-and-historic-maine-by-a-hyatt-verrill.html | The Pine Tree State; ROMANTIC AND HISTORIC MAINE. By A. Hyatt Verrill. Illustrated 277 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/lists-of-hoarders-turned-in.html | Lists of Hoarders Turned In. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/raw-former-home-of-a-g-vanderbilt-police-rout-40-men-and-women-in.html | RAW FORMER HOME OF A. G. VANDERBILT; Police Rout 40 Men and Women in Evening Clothes, Seize 2 as Operators of Place. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sign-by-march-29-ultimatum-to-ruth-ruppert-says-50000-offer-will-be.html | SIGN BY MARCH 29,' ULTIMATUM TO RUTH; Ruppert Says $50,000 Offer Will Be Lowered if Babe Remains a Hold-Out. STAR IS STILL ADAMANT Will Accept $55,000, He Tells Colonel -- Yankees Over-whelm Newark, 10 to 1. SIGN BY MARCH 29,' ULTIMATUM TO RUTH | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bronx-doing-well-broker-reports-steady-increase-in-housing.html | BRONX DOING WELL.; Broker Reports Steady Increase in Housing Occupancy. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wisconsin-beer-bill-bans-barkeepers-taverns-and-groceries-would-be.html | WISCONSIN BEER BILL BANS 'BARKEEPERS; Taverns and Groceries Would Be Sale Places Under Measure by Ex-Brewer. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paris-to-breed-cats.html | Paris to Breed Cats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/interest-rise-voted-in-wilmington.html | Interest Rise Voted In Wilmington. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/yale-is-overcome-at-rugby-12-to-3-falls-before-french-r-c-in.html | YALE IS OVERCOME AT RUGBY, 12 TO 3; Falls Before French R. C. in Opening Game of Season at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/paris-restaurant-provides-157-varieties-of-cheese.html | Paris Restaurant Provides 157 Varieties of Cheese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/story-of-cowboys-nightgown-marks-passing-of-wild-west.html | Story of Cowboy's Nightgown Marks Passing of Wild West | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/more-vacancies-in-uptown-area-tenants-losing-sense-not-only-of.html | MORE VACANCIES IN UPTOWN AREA; Tenants Losing Sense Not Only of Legal but Also of Moral Obligations. RENTAL SITUATION UPSET Business Improvement Would Ease Many Difficulties, Says Realty Company Official. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cooks-best-stokowski-he-fails-to-get-philadelphia-concerts-on-their.html | COOKS BEST STOKOWSKI.; He Fails to Get Philadelphia Concerts on Their "Night Out." | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/stolen-truck-quickly-recovered.html | Stolen Truck Quickly Recovered. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/india-as-inferno-hindu-heaven-by-max-wylie-337-pp-new-york-farar.html | India as Inferno; HINDU HEAVEN. By Max Wylie. 337 pp. New York: Farar & Rinehart. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fire-menaces-windsor-castle-found-in-canons-residence.html | Fire Menaces Windsor Castle; Found in Canon's Residence | True | By the Canadian Press. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/sir-auckland-geddes-hurt-in-crash.html | Sir Auckland Geddes Hurt in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/denies-disturbances-in-rio-grande-do-sul-governor-of-brazilian.html | DENIES DISTURBANCES IN RIO GRANDE DO SUL; Governor of Brazilian State Says People Are Eagerly Registering to Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mrs-andrew-cheritree.html | MRS. ANDREW CHERITREE. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/arrests-linked-to-dnieprostroy.html | Arrests Linked to Dnieprostroy. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mr-stimsons-valedictory.html | MR. STIMSON'S VALEDICTORY | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/discuss-bronx-rental-troubles.html | Discuss Bronx Rental Troubles. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/books-and-authors.html | Books and Authors | True | I. A. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/girls-league-to-gain-april-4.html | Girls' League to Gain April 4. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/london-papers-are-critical.html | London Papers Are Critical. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/hollywood-goes-back-to-work-brunt-of-salary-cut-borne-by-high.html | HOLLYWOOD GOES BACK TO WORK; Brunt of Salary Cut Borne by High Officials and Stellar Players -- Mr. Arliss's "Voltaire" -- A Maugham Story | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bolivians-push-on-take-fort-jordan-serious-obstacle-overcome-in.html | BOLIVIANS PUSH ON; TAKE FORT JORDAN; Serious Obstacle, Overcome in Advance Toward Arce and Boqueron. PLANES SCATTER RETREAT Paraguayans in Disorder In Retiring From Region -- Their Foes Consolidate Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/silberberg-takes-skating-laurels-middle-atlantic-intermediate-speed.html | SILBERBERG TAKES SKATING LAURELS; Middle Atlantic Intermediate Speed Title Captured by Bayonne Youth. DESATNEK ALSO TRIUMPHS Erasmus Hall Entry Victor in Junior Division Test at Red Ball Rink. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/urges-rail-union-by-federal-law-volume-based-on-investigations-for.html | URGES RAIL UNION BY FEDERAL LAW; Volume Based on Investigations for Coolidge Committee Sets Forth Reforms. FOR MORE POWER TO I. C. C. Broad Recommendation Made for Development of Companies for All Forms of Transit. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/flowers-as-an-aid-to-architecture-exhibition-at-museum-of-modern.html | FLOWERS AS AN AID TO ARCHITECTURE; Exhibition at Museum of Modern Art Shows Many Interesting Examples. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/prizes-for-budapest-tenants.html | Prizes for Budapest Tenants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/cardinals-blank-braves-dean-and-carleton-star-in-st-louis-victory.html | CARDINALS BLANK BRAVES.; Dean and Carleton Star in St. Louis Victory by 2 to 0. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/a-manchuria-makeshift.html | A MANCHURIA MAKESHIFT. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mortgage-money-high-and-scarce-survey-shows-supply-greater-than.html | MORTGAGE MONEY HIGH AND SCARCE; Survey Shows Supply Greater Than Demand in Only 2% of Cities of United States. RENTS ON THE DECLINE Recent Indications That Interest Rates Were Falling Are Not Reflected in Reports. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-survey-county-rule-commission-will-suggest-simplified-plan-of.html | TO SURVEY COUNTY RULE.; Commission Will Suggest Simplified Plan of Government. | True | Special Correspondence. THE NEW YORK TIMES | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/to-teach-city-planning-n-y-u-organizes-course-to-spur-municipal.html | TO TEACH CITY PLANNING.; N. Y. U. Organizes Course to Spur Municipal Improvements. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/fi-du-pont-is-sued-for-legal-services-cb-northrop-seeks-150000-on.html | F.I. DU PONT IS SUED FOR LEGAL SERVICES; C.B. Northrop Seeks $150,000 on Ground He Prevented Mail-Fraud Indictment. CITES AN ALIENATION CASE Asks $10,000 for Settling It -- du Pont Counsel Calls Charges 'Scandalous and Outrageous.' | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/realty-appraisals-difficult-today-present-market-conditions-present.html | REALTY APPRAISALS DIFFICULT TODAY; Present Market Conditions Present No Fair Guide for Basic Values. RENTABILITY BIG FACTOR Many Puzzling Questions Must Be Solved to Form Honest Opinion, Says Pell Thompson. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/william-b-pinker.html | WILLIAM B. PINKER. | True | Special to THE XEV YUHK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/calling-of-bonds-runs-above-1932-march-total-so-far-is-figured-at.html | CALLING OF BONDS RUNS ABOVE 1932; March Total So Far Is Figured at $28,325,000, Against $11,110,000 a Year Ago. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/miss-testvalley.html | MISS TESTVALLEY." | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/domenico-trentacoste-sculptor-and-pntep-was-n-for-hs-statue-niobe.html | DOMENICO TRENTACOSTE.; Sculptor and p.,ntep Was N < for H.s Statue "Niobe oo | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/150-oppositionists-arrested-in-poland-police-assert-they-nipped.html | 150 OPPOSITIONISTS ARRESTED IN POLAND; Police Assert They Nipped Plot in Form of Student Strikes and Anti-Semitic Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/the-white-house-revolution-brought-about-by-roosevelt-a-new.html | THE WHITE HOUSE REVOLUTION BROUGHT ABOUT BY ROOSEVELT; A New Atmosphere, Easy and Informal, Yet Electric With Swift And Decisive Action, Pervades the Offices of the Executive | True | By Russell C Wen. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/maine-considering-convention-plans-one-scheme-would-have-only-five.html | MAINE CONSIDERING CONVENTION PLANS; One Scheme Would Have Only Five Delegates, Elected at Large, Decide Repeal Issue. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/electrawaggoner-to-be-a-june-bribe-parents-announce-new-york-girls.html | ELECTRAWAGGONER TO BE A JUNE BRIBE; Parents Announce New York Girl's Betrothal to A. G. Bowman of Garden City. BOTH FORMER COLLEGIANS Miss Waggonar Attended Columbia University and Her Fiance la a Graduate of Williams. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/equitable-lifes-dividends.html | Equitable Life's Dividends. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/70000-see-scotland-win-from-england-in-international-rugby-fixture.html | 70,000 See Scotland Win From England In International Rugby Fixture, 3 to 0 | True | By the Canadian Press. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wholesale-prices-down-in-february-average-for-784-commodities-was-9.html | WHOLESALE PRICES DOWN IN FEBRUARY; Average for 784 Commodities Was 9 3/4% Below That of the Year Before. FOOD FIGURES DECREASED Retail Quotations in 51 Cities Last Month Were 13 3/4 Per Cent Below the Period of 1932. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/antisaloon-league-to-sue.html | Anti-Saloon League to Sue. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/93-seniors-at-smith-eligible-for-honors-list-includes-32-from-new.html | 93 SENIORS AT SMITH ELIGIBLE FOR HONORS; List Includes 32 From New York and New Jersey Standing High in Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/einstein-departs-women-cheer-him-scientist-smiling-holds-an.html | EINSTEIN DEPARTS; WOMEN CHEER HIM; Scientist, Smiling, Holds an Impromptu Reception on Ship for Peace Workers. SAYS WAR CAN BE BANNED Neither Socialism Nor Capitalism Can of Itself Assure Peace, He Tells Admirers. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/an-island-tragedy-the-stranger-of-the-island-by-brand-whitlock-288.html | An Island Tragedy; THE STRANGER OF THE ISLAND. By Brand Whitlock. 288 pp. New York: D. Appleton & Co. $2. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/7-below-zero-at-owls-head-ny.html | 7 Below Zero at Owls Head, N.Y. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/voluntary-labor-in-germany-cited-experience-of-young-workers-under.html | VOLUNTARY LABOR IN GERMANY CITED; Experience of Young Workers Under Scheme Is Reviewed by Conference Board. COST ABOVE DIRECT RELIEF Policiy Is Approved by All Classes of Society-Compulsory Service Opposed by Employers. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/old-pickpockets-jailed-crying-dutchman-78-and-confederate-50-get-90.html | OLD PICKPOCKETS JAILED.; " Crying Dutchman," 78, and Confederate, 50, Get 90 Days. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/valued-paintings-offered-at-sales-works-by-sargent-harpignies-and.html | VALUED PAINTINGS OFFERED AT SALES; Works by Sargent, Harpignies and Others and Portraits of 18th Century Included. PERSIAN ART TO BE SOLD Indian Pieces In Collection From Bombay and Currier & Ives Prints Also Among Items. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/detroit-bank-plan-to-be-offered-today-talk-of-12500000-loan-by-r-f.html | DETROIT BANK PLAN TO BE OFFERED TODAY; Talk of $12,500,000 Loan by R. F. C. -- General Motors and Chrysler Pledging Same. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/illinois-fencers-retain-title.html | Illinois Fencers Retain Title. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/bank-bill-strikes-snag-ln-committee-steagall-amendment-admitting.html | BANK BILL STRIKES SNAG IN COMMITTEE; Steagall Amendment Admitting State Banks to Federal Reserve Is Opposed. STUDY OF MEASURE ASKED Republicans and Democrats Hold That Its Phrasing Should Be Clarified. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/income-tax-jumped-21925778-in-a-day-thursday-total-was-35585679.html | INCOME TAX JUMPED $21,925,778 IN A DAY; Thursday Total Was $35,585,679 -- Receipts for 16 Days Ran Ahead of Last Year. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/voting-of-economy-bill-by-congress-a-miracle-driving-force-behind.html | VOTING OF ECONOMY BILL BY CONGRESS A 'MIRACLE'; Driving Force Behind the President's Battering Ram Was Based on Providential Set of Events. BEER MESSAGE FOILED SENATE Strategy of Administration Leaders in Both Houses Defeated Pension Democrats Who Sought to Nullify Roosevelt's Efforts. | True | By Arthur Krock. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/daniels-sworn-in-by-his-brother-ambassador-to-mexico-takes-oath-in.html | DANIELS SWORN IN BY HIS BROTHER; Ambassador to Mexico Takes Oath in Supreme Court of North Carolina. MANY ATTEND CEREMONY J.P. Clark, Returned Envoy, Declares, in Utah, Sympathy With Mexicans' Aspirations. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/haskinsgoodwin-victors-in-upset-metropolitan-team-gains-semifinals.html | HASKINS-GOODWIN VICTORS IN UPSET; Metropolitan Team Gains Semi-Finals of U.S. Squash Racquets Doubles. DEFEATS STRACHAN-WALSH Beats No. 2 Seeded Pair After Downing Pease and Large In Philadelphia Play. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/defining-functions-of-our-dictionaries-professor-ramsay-considers.html | DEFINING FUNCTIONS OF OUR DICTIONARIES; Professor Ramsay Considers Main Words and Genuine Compounds Ought to Be Included | True | ROBERT L. RAMSAY. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/snubbing-mr-shaw.html | Snubbing Mr. Shaw. | True | JOHN WILLIAMLONG, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/suffolk-parties-stress-economy-in-many-villages-voters-will-write.html | SUFFOLK PARTIES STRESS ECONOMY; In Many Villages Voters Will Write Choices on Ballot at Polls Tuesday. CONTEST AT NORTHPORT Straight Party Fight In Babylon -- Strenuous Campaigns In Lindenhurst and Patchogue. | True | Special to THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/join-for-revival-of-coal-industry-137-operators-meet-this-week-to.html | JOIN FOR REVIVAL OF COAL INDUSTRY; 137 Operators Meet This Week to Effect Marketing Agency on Supreme Court Ruling. PLAN MORE STABLE MINING Group in Appalachian Coals, Inc., Favors Similar Cooperative Action by Other Owners. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/magic-waters-through-the-wilds-of-matto-grosso-and-beyond.html | MAGIC WATERS. Through the Wilds of Matto Grosso and Beyond. Autobiographical Log of the "Look-Sec." By Grace Thompson Seton. Illustrations by the Author, and a Map. 281 pp. New York: E. P. Dutton & Co., Inc. $3.75. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/1091282-get-jobs-in-sharing-drive-committee-transferring-task-to.html | 1,091,282 GET JOBS IN 'SHARING' DRIVE; Committee, Transferring Task to National Chamber, Urges That Idea Be Widened. EMPLOYERS ARE PRAISED Nation Aware of Need for Spreading Work, Teagle Says -- Sees End to "Wholesale Layoffs." | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/federal-minimum-wage-law.html | Federal Minimum Wage Law. | True | KENT KEAY, | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/in-vehicle-field-since-1852.html | In Vehicle Field Since 1852. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/when-an-aviatrix-falls-in-love-katharine-hepburn-and-colin-clive.html | WHEN AN AVIATRIX FALLS IN LOVE; Katharine Hepburn and Colin Clive Are Admirable in Film of Frankau Novel -- Diana Wynyard's Latest Role -- "42d Street" | True | By Mordaunt Hall. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/abducts-peasant-girl-lover-steals-her-from-church-and-rides-off.html | ABDUCTS PEASANT GIRL.; Lover Steals Her From Church and Rides Off With Her. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/wolfubnll.html | WolfuBnlL | True | Special to Tsa NEW Toss late*. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/produce-99-varieties-of-apples.html | Produce 99 Varieties of Apples. | True | | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-19 | 1933-03-19 | https://www.nytimes.com/1933/03/19/archives/mr-roosevel-tackling-international-problems-amid-strenuous-efforts.html | MR. ROOSEVEL TACKLING INTERNATIONAL PROBLEMS; Amid Strenuous Efforts in Domestic Field President Finds Time for Shaping Foreign Relations. DAVIS GETS NEW INSTRUCTIONS Washington Believed to Favor Consultative Pact, Our Adhesion to World Court and Supervision of Arms Agreements. | True | By Edwin L. James. | C1B 184384,C1B 184385,C1B 184386,C1B 184387,C1B 184388,C1B 184389,C1B 184390 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/upstate-leaders-farleys-targts-drive-is-begun-to-reorganize-party.html | UP-STATE LEADERS FARLEY'S TARGETS; Drive Is Begun to Reorganize Party, Ousting Those Who Led Fight on Roosevelt. MURPHY SLATED TO GO Strongly Entrenched Rensselaer Chief Is Among Five "Marked" for Replacement in Shake-Up. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/captain-w-r-barringer.html | CAPTAIN W. R. BARRINGER. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/stix-turns-back-sparta-takes-opener-of-western-final-in-us-soccer-7.html | STIX TURNS BACK SPARTA.; Takes Opener of Western Final In U.S. Soccer, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cmtc-club-receives-charter.html | C.M.T.C. Club Receives Charter. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mcerlane-victor-in-run-triumphs-in-threemile-event-at-69th-regiment.html | McERLANE VICTOR IN RUN.; Triumphs in Three-Mile Event at 69th Regiment Armory. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/testerukane.html | TesteruKane. | True | Special to TUB NBW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/victor-chenkin-sings-russian-gives-benefit-recital-for-writers-and.html | VICTOR CHENKIN SINGS.; Russian Gives Benefit Recital for Writers and Artists. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/medalie-to-push-inquiries-expected-to-resume-work-today-in-harriman.html | MEDALIE TO PUSH INQUIRIES.; Expected to Resume Work Today in Harriman and Mitchell Cases. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/3-faiths-will-join-to-open-holy-year-nonsectarian-service-to-be.html | 3 FAITHS WILL JOIN TO OPEN HOLY YEAR; Non-Sectarian Service to Be Held in Radio City as Pope Inaugurates Jubilee. ROOSEVELT TALK ON AIR Smith, Dr. Cadman and Rabbi Krass or Lyons to Speak at 'Holy Hour' Sunday, April 2. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/name-20th-child-after-roosevelt.html | Name 20th Child After Roosevelt. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dr-l-c-havens.html | DR. L. C. HAVENS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/giving-concert-at-nyu-new-york-civic-orchestra-will-be-heard.html | GIVING CONCERT AT N.Y.U.; New York Civic Orchestra Will Be Heard Tomorrow. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/advantages-of-poverty-dr-keigwin-asserts-it-inspires-generosity-and.html | ADVANTAGES OF POVERTY.; Dr. Keigwin Asserts It Inspires Generosity and Makes Strength. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/longs-liquidate-oats-prices-up-1-58-to-1-34c-for-week-rye-also.html | LONGS LIQUIDATE OATS.; Prices Up 1 5/8 to 1 3/4c for Week -- Rye Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/west-virginia-families-driven-out.html | West Virginia Families Driven Out. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/quezons-new-plan-assailed-by-aquino-the-philippine-independence.html | QUEZON'S NEW PLAN ASSAILED BY AQUINO; The Philippine Independence Delegate Attacks Demand for Immediate Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/chat-eagle-closes-strongly-to-score-lynch-entry-beats-shady-girl-by.html | CHAT EAGLE CLOSES STRONGLY TO SCORE; Lynch Entry Beats Shady Girl by Half Length at Fair Grounds j -- Prince Pebbles Third. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/brother-ambrose-dies-suddenly-52-former-edward-f-dwyer-pro-fessor.html | BROTHER AMBROSE \ DIES SUDDENLY, 52; Former Edward F. Dwyer, Pro- fessor of Philosophy at Manhattan College. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/need-for-steadfastness-dr-ribourg-holds-it-is-virtue-most-required.html | NEED FOR STEADFASTNESS.; Dr. Ribourg Holds It Is Virtue Most Required Today. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/almanacs-say-spring-will-arrive-tonight-but-snow-rain-and-cold-keep.html | Almanacs Say Spring Will Arrive Tonight, But Snow, Rain and Cold Keep City Wintry | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/board-of-5-is-urged-to-rule-on-relief-city-affairs-committee-asks.html | BOARD OF 5 IS URGED TO RULE ON RELIEF; City Affairs Committee Asks Mayor to Name Members of Four Parties for Group. WARNS OF TAMMANY BIAS Fears Stifling of Criticism if Politics Controls All Help to City's Needy. PURDY EXPLAINS STAND Says 15 Administrators Quit to Facilltate Consolidation of Work and Home Aid. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/walter-i-woodman-member-of-patriotic-societies-dies-in-cambridge.html | WALTER I. WOODMAN.; Member of Patriotic Societies Dies in Cambridge, Mass. | True | Special to THE NKW YOHK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/schoolmens-week-at-u-of-p.html | Schoolmen's Week at U. of P. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/to-hold-bryan-dinner-nebraska-friends-will-honor-memory-of-the.html | TO HOLD BRYAN DINNER.; Nebraska Friends Will Honor Memory of the Commoner. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/youngstown-expects-gain-schedules-off-2-points-this-week-but-early.html | YOUNGSTOWN EXPECTS GAIN.; Schedules Off 2 Points This Week, but Early Rise Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/austria-will-lend-20000000-to-banks-press-bureau-denies-rumors-of.html | AUSTRIA WILL LEND $20,000,000 TO BANKS; Press Bureau Denies Rumors of Big Institution In Trouble -- Many Assets Now Frozen. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/calder-delays-decision-hears-chicagos-version-of-forfeited-game.html | CALDER DELAYS DECISION.; Hears Chicago's Version of Forfeited Game With Boston. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/eg-robinsons-have-a-son.html | E.G. Robinsons Have a Son. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/perplexed-over-germany-dutch-market-sees-both-good-and-bad-in.html | PERPLEXED OVER GERMANY; Dutch Market Sees Both Good and Bad in Hitlerite Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/lulu-m-rocklyn-to-be-wed.html | Lulu M. Rocklyn to Be Wed. | True | Special to TUB XBIV YOBK TIMES, | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/french-honor-gen-we-horton.html | French Honor Gen. W.E. Horton. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/officer-kills-self-at-presidio-post-lieut-col-bowers-davis-of-the.html | OFFICER KILLS SELF AT PRESIDIO POST; Lieut. Col. Bowers Davis of the 30th Infantry Was Grieving Over Death of Wife. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/upswing-in-steel-is-believed-near-rise-in-output-indicated-for-this.html | UPSWING IN STEEL IS BELIEVED NEAR; Rise in Output Indicated for This Week, With Larger Gains Following Soon. PRICE OUTLOOK BRIGHTER Producers Heartened by Vigor and Promptness of Action in Washington. | True | Special to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/german-fugitives-tell-of-atrocities-at-hands-of-nazis-americans.html | GERMAN FUGITIVES TELL OF ATROCITIES AT HANDS OF NAZIS; Americans Bear Out Tales of Outrages and Cruelties in Racial "Purging." JEWS FLEE PERSECUTION Pour Across Borders, Fearing for Lives -- Police Apathetic and Courts Powerless. ALL NEWS IS CENSORED People Dare Not Talk to Foreign Correspondents -- Phones Tapped -- Spies Overrun Berlin. GERMAN FUGITIVES TELL OF ATROCITIES | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/influences-which-will-make-for-stability-of-the-dollar.html | Influences Which Will Make For Stability of the Dollar | True | Wireless to THE NEW YORK TIMES.PARIS, March 17. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/2-tied-in-chess-tourney-manhattan-marshall-clubs-lead-field-kashdan.html | 2 TIED IN CHESS TOURNEY.; Manhattan, Marshall Clubs Lead Field-- Kashdan, Jaffe Draw. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/clark-wins-twice-in-dinghy-races-sails-craft-to-double-victory-as.html | CLARK WINS TWICE IN DINGHY RACES; Sails Craft to Double Victory as Four Boats Venture Out in Wind and Hail. CREWS BRAVE HEAVY SEAS Shufelt and Fahnestock Each Take One Contest in Larchmont Yacht Club Regatta, | True | By James Robbins.special To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/roosevelt-faces-test-move-to-amend-bill-checks-speed-in-emergency.html | ROOSEVELT FACES TEST; Move to Amend Bill Checks Speed in Emergency Legislation. MEASURE UP IN HOUSE Committee Ready to Act Today -- Eastern Democrats and 'Old Guard' Critical. BORAH FOR MORTGAGE AID Economy Bill to Go to President -- Conferees Will Rush Legalizing of Beer. FARM BILL FACES FIGHT IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/some-german-trades-are-still-doing-well-industries-which-expanded.html | SOME GERMAN TRADES ARE STILL DOING WELL; Industries Which Expanded Last Autumn Are Quieter, but Others Are Reviving. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/school-to-give-pageant-tercentenary-celebration-of-collegiate.html | SCHOOL TO GIVE PAGEANT.; Tercentenary Celebration of Collegiate Reformed Ends This Week. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-s-meredith-dickinson.html | MRS. S. MEREDITH DICKINSON. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/speculation-for-rise-on-berlins-market-schachts-appointment-to.html | SPECULATION FOR RISE ON BERLIN'S MARKET; Schacht's Appointment to Reichs-bank Deemed 'Bull Factor' -- Stocks and Bonds Active. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/british-stars-to-play-misses-garnham-parkin-enter-the-northsouth.html | BRITISH STARS TO PLAY.; Misses Garnham, Parkin Enter the North-South Golf Tourney. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/conference-is-called-for-economic-action-new-continental-congress.html | CONFERENCE IS CALLED FOR ECONOMIC ACTION; New "Continental Congress" of Left Groups Summoned to Washington May 6-7. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/86-japanese-were-slain-in-clash.html | 86 Japanese Were Slain in Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/gains-are-found-in-soviet-liquor-control-temperance-is-taught-and.html | Gains Are Found in Soviet Liquor Control; Temperance Is Taught and Excess Punished | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beware.html | Beware! | True | B.C. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/freighter-in-peril-in-north-pacific-liner-empress-of-russia-answers.html | FREIGHTER IN PERIL IN NORTH PACIFIC; Liner Empress of Russia Answers SOS of Japanese-Owned Canadian Seigneur. HEAVY SEAS PREVENT AID Ship Developed Sharp List When Lumber Cargo Shifted in Severe Storm. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-golden-streams-of-commerce.html | The Golden Streams of Commerce' | True | MORTIMER B. HOWELL. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-day-in-washington.html | The Day in Washington | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/pickering-group-upheld.html | Pickering Group Upheld. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/union-will-honor-athletes-tonight-156-members-of-varsity-and.html | UNION WILL HONOR ATHLETES TONIGHT; 156 Members of Varsity and Freshman Teams to Be Feted at Block U Dinner. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/committees-ready-to-act.html | Committees Ready to Act. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bronx-six-upsets-orioles-at-garden-blanks-baltimore-team-30-before.html | BRONX SIX UPSETS ORIOLES AT GARDEN; Blanks Baltimore Team, 3-0, Before 6,000, Riddell Starring at Goal for Victors. NICHOLSON COUNTS FIRST Anton and Callahan Tally Late In Game -- Jamaica Wins Metropolitan Junior Title. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/piercearrow-position-favorable.html | Pierce-Arrow Position "Favorable." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/triplet-first-in-race-sets-track-record-in-auto-feature-at-los.html | TRIPLET FIRST IN RACE.; Sets Track Record in Auto Feature at Los Angeles. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/edgar-v-strobert-j.html | EDGAR V. STROBERT. j | True | Special to THE NEW YoaK TniES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dinner-to-honor-frances-perkins.html | Dinner to Honor Frances Perkins. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/architects-show-housing-designs-exhibit-opening-today-includes.html | ARCHITECTS SHOW HOUSING DESIGNS; Exhibit Opening Today includes Drawings of Houses Owned by Notables. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/hunt-leads-larchmont-gunners.html | Hunt Leads Larchmont Gunners. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/respectability-as-sin-dr-fosdick-assails-it-for-holding-to-status.html | RESPECTABILITY AS SIN.; Dr. Fosdick Assails It for Holding to Status Quo. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/japan-takes-town-inside-great-wall-hattori-brigade-battles-its-way.html | JAPAN TAKES TOWN INSIDE GREAT WALL; Hattori Brigade Battles Its Way to a Point Nine Miles Southwest of Sifeng Pass. CHINESE LOSSES HEAVY Their Force Under General Sung Is Said to Have Retreated Down the Lwan River. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/3000000000-obligations-of-government-due-this-year.html | $3,000,000,000 Obligations Of Government Due This Year | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/pure-oil-company-earns-109316-net-income-for-1932-does-not-include.html | PURE OIL COMPANY EARNS $109,316 NET; Income for 1932 Does Not Include $535,070 Profit for the Sinking Fund. ASSETS ARE $144,599,478 Crux of Difficulty Is Inability to Control Small Amount of Oil on Market, Dawes Says. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/almoners-planning-dance-for-charity-new-york-fonndling-hospital-to.html | ALMONERS PLANNING DANCE FOR CHARITY; New York Fonndling Hospital to Gain by Entertainment at Plaza on April 17. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mole-triumphs-at-lido-club.html | Mole Triumphs at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/expects-action-on-beer-dunnigan-puts-it-among-important-items-of.html | EXPECTS ACTION ON BEER.; Dunnigan Puts It Among Important Items of Week at Albany. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/detroit-bowlers-forge-ahead.html | Detroit Bowlers Forge Ahead. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/minor-shock-disturbs-los-angeles.html | Minor Shock Disturbs Los Angeles | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beer-bill-at-translux-california-rebuilding-after-earthquake-also.html | BEER BILL AT TRANS-LUX.; California Rebuilding After Earthquake Also Shown on Screen. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/canada-deplores-any-newsprint-cut-prospect-of-price-reduction-is.html | CANADA DEPLORES ANY NEWSPRINT CUT; Prospect of Price Reduction Is Regarded as Disastrous for the Industry. OVERCAPACITY REMEDIED Rise in Commodity Prices Is Expected Soon to Spread to Paper Production. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/live-stock-prices-higher-generally-hogs-last-week-in-chicago-at.html | LIVE STOCK PRICES HIGHER GENERALLY; Hogs Last Week in Chicago at Figures Exceeded Only Once in Six Months. CALVES GAIN $2 TO $2.25 Lighter Supplies Hold Up Cattle -- Fat Lambs Advance as Fresh Dressed Decline. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/thaddeus-b-scouten.html | THADDEUS B. SCOUTEN. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/relief-burden-shifted-shelter-asks-aid-for-men-laid-off-by-work.html | RELIEF BURDEN SHIFTED.; Shelter Asks Aid for Men Laid Off by Work Bureau. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/st-james-church-picks-new-rector-the-rev-hwb-donegan-of-baltimore.html | ST. JAMES CHURCH PICKS NEW RECTOR; The Rev. H.W.B. Donegan of Baltimore Accepts Call to Episcopal Parish Here. SUCCEEDS DR. CROWDER He Is 31 Years Old and Will Be Youngest Congregation Head of His Faith in Manhattan. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/citys-oldest-school-there-seems-to-be-evidence-it-was-founded-in.html | CITY'S OLDEST SCHOOL.; There Seems to Be Evidence It Was Founded in 1638. | True | WILLIAM H. KILPATRICK. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/i-uuuuuuuuuo-i-mrs-henry-hoffman.html | I uuuuuuuuuo I MRS. HENRY HOFFMAN. | True | I Special to THB NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/world-veterans-plead-for-peace-delegates-of-8000000-move-at-geneva.html | WORLD VETERANS PLEAD FOR PEACE; Delegates of 8,000,000 Move at Geneva to Block War They See Approaching. GERMANS KEPT AT HOME American Legion and Italians Are Alone in Opposition to Demand for Curb on Munitions Men. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/test-court-game-listed-holman-seeks-to-prove-basketball-tapoff-is.html | TEST COURT GAME LISTED.; Holman Seeks to Prove Basketball Tap-Off Is Unfair. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/asks-laws-to-admit-jews-from-germany-sheltering-society-here-urges.html | ASKS LAWS TO ADMIT JEWS FROM GERMANY; Sheltering Society Here Urges Roosevelt to Ease Ban on Refugees' Immigration. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/farewell-by-cossacks.html | Farewell by Cossacks. | True | H.H. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/zangara-will-die-in-the-chair-today-assassin-is-to-pay-penalty-in.html | ZANGARA WILL DIE IN THE CHAIR TODAY; Assassin Is to Pay Penalty in Florida State Prison at 9 A.M. for Cermak Slaying. HAS SHOWN NO REMORSE Eats Hearty Chicken Dinner Despite Previous Complaints -- Clinics Seek His Body. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/lutherans-cut-salaries-officers-of-synod-voluntarily-reduce-pay-10.html | LUTHERANS CUT SALARIES; Officers of Synod Voluntarily Reduce Pay 10 Per Cent. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/browning-on-mat-tonight-to-defend-title-against-lewis-in-match-at.html | BROWNING ON MAT TONIGHT; To Defend Title Against Lewis in Match at Garden. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/a-german-comedy.html | A German Comedy. | True | H.T.S. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-hall-victor-at-golf.html | Mrs. Hall Victor at Golf. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/asks-early-deposits-in-loan-adjustment-guarantor-of-south-american.html | ASKS EARLY DEPOSITS IN LOAN ADJUSTMENT; Guarantor of South American Railway Notes Urges Action to Prevent Default. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/batted-ball-kills-schoolboy.html | Batted Ball Kills Schoolboy. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/portuguese-women-cast-first-ballots-new-constitution-is-believed-to.html | PORTUGUESE WOMEN CAST FIRST BALLOTS; New Constitution Is Believed to Have Won, as Most of Foes Refrained From Voting. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/major-crime-here-down-17-last-year-mulrooneys-report-shows-26-drop.html | MAJOR CRIME HERE DOWN 17% LAST YEAR; Mulrooney's Report Shows 2.6% Drop in Violence -- 11 Fewer Murders Committed. BUT HE IS DISSATISFIED Public Must Help Cut Total Still Further, He Says -- Young Offenders Increase. MAJOR CRIME HERE OFF 17% LAST YEAR | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/22-in-grace-church-class-bishop-gilbert-officiating-denounces.html | 22 IN GRACE CHURCH CLASS.; Bishop Gilbert, Officiating, Denounces Pettiness in Religion. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/glick-wins-mexico-city-bout.html | Glick Wins Mexico City Bout. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/first-intended-to-kill-hoover.html | First Intended to Kill Hoover. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/london-banks-gold-highest-since-1928-now-u4000000-above-last-years.html | LONDON BANK'S GOLD HIGHEST SINCE 1928; Now u4,000,000 Above Last Year's Maximum -- Banking Reserve an Absolute Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/piatigorsky-plays-in-westchester.html | Piatigorsky Plays In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/45000-see-french-eleven-grin-33-tie-with-germany.html | 45,000 See French Eleven Grin 3-3 Tie With Germany | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/french-gold-for-london-renewal-of-large-withdrawals-from-the-paris.html | FRENCH GOLD FOR LONDON; Renewal of Large Withdrawals From the Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/charge-heimwehr-plans-coup-detat-austrian-socialists-assert.html | CHARGE HEIMWEHR PLANS COUP D'ETAT; Austrian Socialists Assert Pro-Hapsburg Forces Form Around Vienna. LINK FEDERAL RAILROADS They Allege Plot Calls for Rising March 25 or April 2 -- Hitlerites Voice Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/british-curb-cuts-canada-grain-here-shipments-through-this-port.html | BRITISH CURB CUTS CANADA GRAIN HERE; Shipments Through This Port Virtually at Standstill Due to Empire Compact. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dismembers-wife-carries-body-in-car-husband-kills-himself-when.html | DISMEMBERS WIFE, CARRIES BODY IN CAR; Husband Kills Himself When Cincinnati Police Stop Automobile and Find Corpse. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ge-employes-securities-corporation-reports-4400000-net-income-for.html | G.E. Employes Securities Corporation Reports $4,400,000 Net Income for Year | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/henry-j-steele-civic-leader-dies-i-served-3-terms-in-congressu-once.html | HENRY J. STEELE, CIVIC LEADER, DIES; I Served 3 Terms in Congressu" Once Head of Pennsylvania Bar Association. | True | Specisj to THE NBW YORK TIMO. i | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/paris-is-suspicious-of-mussolini-plan-sees-an-attempt-to-separate.html | PARIS IS SUSPICIOUS OF MUSSOLINI PLAN; Sees an Attempt to Separate France From Her Allies and Hurt Little Entente. SOURCE OF STRIFE FEARED French Press Says "Holy Alliance" of Four Great Powers Would Cause the War It Aims to Avert. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/macdonald-approves-it-proposal-for-parley-of-four-powers-sent-to.html | MACDONALD APPROVES IT; Proposal for Parley of Four Powers Sent to Paris and Berlin. RESULTS HINGE ON FRANCE As Leader of Anti-Revision Group, She Holds the Key -- Reich Backing Likely. LONG TALK HELD IN ROME Two Premiers Seek European Collaboration 'in Spirit of No-Force Declaration.' MUSSOLINI OFFERS A REVISION PLAN | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/daladier-to-study-plan-to-pay-debt-french-cabinet-is-expected-to.html | DALADIER TO STUDY PLAN TO PAY DEBT; French Cabinet Is Expected to Take No Official Part in New Move in Chamber. HERRIOT BACKS PROPOSAL Deputies Are Handicapped by Wide Protests Against Tax Rises and for Cut in Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/makes-plea-for-clothing-welfare-council-committee-says-1000000-need.html | MAKES PLEA FOR CLOTHING.; Welfare Council Committee Says 1,000,000 Need Garments. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prisoner-in-tower-faces-trial-today-high-british-officers-named-to.html | PRISONER IN TOWER FACES TRIAL TODAY; High British Officers Named to Court Martial to Hear Lieut. Baillie-Stewart. PART OF EVIDENCE SECRET Man Accused of Revealing Facts About Army Tank Is Deprived of Sword and Spurs. | True | Copyright, 1933, by the Chicago Tribune. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prof-moley-hurt-in-car-head-slightly-cut-in-crash-at-capital-he.html | PROF. MOLEY HURT IN CAR.; Head Slightly Cut in Crash at Capital -- He Goes to Hotel Unaided. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/will-discuss-realty-problems.html | Will Discuss Realty Problems. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/farley-due-to-act-on-city-patronage-he-and-curry-expected-to-be-in.html | FARLEY DUE TO ACT ON CITY PATRONAGE; He and Curry Expected to Be in Touch With Each Other on Jobs This Week. McCOOEY'S CHOICES MADE F.J. Sinnott Is Reported to Be His Candidate for Brooklyn Postmaster. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/nyu-honor-roll-lists-202-students-awards-bestowed-for-night-classes.html | N.Y.U. HONOR ROLL LISTS 202 STUDENTS; Awards Bestowed for Night Classes of the School of Commerce. TWO SCHOLASTIC GROUPS One Consists of Those Who Made Grade A in All Courses and the Other Grade B. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-silas-h-furman.html | MRS. SILAS H. FURMAN. | True | Special to THE Nsw YORK TIMBS. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/elmer-c-decker-secretary-of-new-york-board-of-fire-underwriters.html | ELMER C. DECKER.; Secretary of New York Board of Fire Underwriters. | True | Special to THE XEV YOKK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/braves-death-to-save-children.html | Braves Death to Save Children. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/sale-for-hospital-work-flower-show-booth-opening-today-to-further.html | SALE FOR HOSPITAL WORK.; Flower Show Booth, Opening Today, to Further Therapy. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/jamaica-building-in-1000000-deal-department-store-leases-jamaica.html | JAMAICA BUILDING IN $1,000,000 DEAL; Department Store Leases Jamaica Avenue Structure for Twenty-one Years. HOUSES IN JERSEY RESOLD Banks Figure in Resale of Dwellings in Brisk Trading Reported Over the Week-End. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/would-build-up-courage-dr-sargent-says-slump-cannot-shake-eternal.html | WOULD BUILD UP COURAGE.; Dr. Sargent Says Slump Cannot Shake Eternal Things. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/parade-in-newsreel-st-patricks-celebration-is-feature-of-embassy.html | PARADE IN NEWSREEL.; St. Patrick's Celebration Is Feature of Embassy Bill. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/legion-stand-endorsed-suffolk-posts-join-state-body-in-backing.html | LEGION STAND ENDORSED.; Suffolk Posts Join State Body in Backing Roosevelt Policies. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/hitlerites-gain-in-czech-town.html | Hitlerites Gain in Czech Town. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bank-to-be-reorganized-hempstead-first-national-board-to-submit.html | BANK TO BE REORGANIZED.; Hempstead First National Board to Submit Plan to Officials. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/new-yorks-influence-for-good.html | New York's Influence for Good. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/says-bad-catholics-fail-to-harm-church-dr-sheen-declares-it-unjust.html | SAYS 'BAD CATHOLICS' FAIL TO HARM CHURCH; Dr. Sheen Declares It Unjust to Impugn Entire Institution for Its Black Sheep. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/purple-and-pine-linen.html | PURPLE AND PINE LINEN. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/plans-sixth-avenue-drive-association-starts-campaign-to-clean-up.html | PLANS SIXTH AVENUE DRIVE; Association Starts Campaign to Clean Up the Thoroughfare. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/tigers.html | TIGERS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/wheat-trade-sees-price-rise-likely-sound-basis-for-banking-and.html | WHEAT TRADE SEES PRICE RISE LIKELY; Sound Basis for Banking and Farm-Relief Bill Are Cited in Chicago. GAIN OF 3 5/8C IN WEEK Receipts and Shipments Increase, Open Interest Smaller -- Millers Buy Liberally. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/declares-hungary-wants-peace.html | Declares Hungary Wants Peace. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/du-pont-case-correction-ewing-not-present-as-counsel-at-chicago.html | DU PONT CASE CORRECTION; Ewing Not Present as Counsel at Chicago Hearing. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/oshea-sees-danger-for-slow-pupils-they-should-not-neglect-the.html | O'SHEA SEES DANGER FOR SLOW PUPILS; They Should Not Neglect the Academic Studies for Manual Training, He Says. SPECIAL METHODS NEEDED Movies, Plays and Pictures Are Suggested for Children Who Find Books Difficult. OBJECTIVES SAME FOR ALL Rogalin Committee Cited, Holding Each Subject Essential for Purposes of Education. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dollars-firmness-had-been-expectefd-its-future-action-on-exchange.html | DOLLAR'S FIRMNESS HAD BEEN EXPECTEFD; Its Future Action on Exchange Market Is Regarded With 'Confidence. FLUCTUATIONS OF WEEK Paris Puzzled at Midweek Reaction; Thinks "Bears" Postponed Covering. POLICY ON COLD EMBARGO Foreign Opinion That Gold Should Be Released on Export When "Required to Sustain Exchange. | True | BY Fernand Maroni.wireless To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/boldini-work-on-view-today.html | Boldini Work on View Today. | True | By Edwakd Alden Jewell. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/yale-nine-to-drill-moves-outdoors-tomorrow-with-29-players-on-squad.html | YALE NINE TO DRILL.; Moves Outdoors Tomorrow With 29 Players on Squad. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/walter-t-quigley.html | WALTER T. QUIGLEY. | True | Special to THE NEW TOBK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/contrasts-between-situation-here-and-englands-in-1931.html | Contrasts Between Situation Here and England's in 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/market-surprises-berlin-financiers-recall-break-here-after.html | MARKET SURPRISES BERLIN; Financiers Recall Break Here After Moratorium of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ordained-in-louisiana-rev-anson-phelps-stokes-jr-becomes-episcopal.html | ORDAINED IN LOUISIANA.; Rev. Anson Phelps Stokes Jr. Becomes Episcopal Priest. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ellsworth-plane-meets-rigid-tests-balchen-back-from-canada-is.html | ELLSWORTH PLANE MEETS RIGID TESTS; Balchen, Back From Canada, Is Delighted With Craft to Be Used in Antarctic. ACTS WELL WITH SKIS Split Flaps Used for Air-Brakes and Variable Pitch Propeller Are Found Satisfactory. | True | Copyright, 1933, by The New York Times and the Nana. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/yankees-triumph-in-fast-game-32-bunch-hits-to-turn-back-braves-in.html | YANKEES TRIUMPH IN FAST GAME, 3-2; Bunch Hits to Turn Back Braves in 1:25 -- Jablonowski Pitches Effectively. RUTH REITERATES STAND. Again Insists He Will Not Sign for $50,000 -- Maximum Offer, Says Ruppert. | True | By James P. Dawsonspecial To the New York Times. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/berlin-market-up-despite-politics-hitlers-victory-at-municipal.html | BERLIN MARKET UP, DESPITE POLITICS; Hitler's Victory at Municipal Elections Seemed to Stimulate Boerse Activity. OFFICIAL PLANS CONFUSED Many Extraordinary Proposals for Regulation of Business Are Now Getting a Hearing | True | By Robert Crozier Long.wireless to the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/taxes-on-cigarettes-outrageous-levies-seen-as-hard-on-growers-and.html | TAXES ON CIGARETTES.; "Outrageous" Levies Seen as Hard on Growers and Workers. | True | J.G. ISENHOUR. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/women-press-for-repeal-leaders-from-38-states-to-meet-at-capital.html | WOMEN PRESS FOR REPEAL.; Leaders From 38 States to Meet at Capital April 5 and 6. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/arms-plan-not-discussed.html | Arms Plan Not Discussed. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/reds-athletics.html | REDS -- ATHLETICS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/life-in-50000-bc-is-traced-in-india-spearheads-and-implements-found.html | LIFE IN 50,000 B.C. IS TRACED IN INDIA; Spearheads and Implements Found in Kashmir Valley by Yale Expedition. SAW THE HIMALAYAS RISE Ancients Watched Ice Age Change -- Remains of Mammoth Also Dug Up by de Terra. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/veterans-honor-samuel-klein.html | Veterans Honor Samuel Klein. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/events-of-the-week.html | Events of the Week. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mike-drennan.html | MIKE DRENNAN. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/hails-roosevelt-on-law-finch-says-his-ruling-in-farley-case-raised.html | HAILS ROOSEVELT ON LAW.; Finch Says His Ruling In Farley Case Raised New Principle. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/steel-trade-optimistic-tone-reflected-in-rise-in-operations.html | STEEL TRADE OPTIMISTIC.; Tone Reflected in Rise in Operations -- Diversified Orders Grow. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/4-jersey-banks-renew-philadelphia-federal-reserve-also-licenses-one.html | 4 JERSEY BANKS RENEW.; Philadelphia Federal Reserve Also Licenses One in Delaware. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cement-group-see-turn-of-tide.html | Cement Group See Turn of Tide. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dean-brown-declares-whos-who-omits-most-significant-parts-of-mens.html | Dean Brown Declares 'Who's Who' Omits Most Significant Parts of Men's Lives | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/calles-will-rest-quits-mexico-city-former-president-leaves-for.html | CALLES WILL REST; QUITS MEXICO CITY; Former President Leaves for Rodriguez's Residence in Lower California. MAY BE AWAY SIX MONTHS Long Stay Taken as Indication of Nation's Stability -- Gunboat to Carry Him to Ensenada. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/hungarian-bond-group-committee-formed-for-european-mortgage-and.html | HUNGARIAN BOND GROUP.; Committee Formed for European Mortgage and Investment. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/from-fifth-avenue-to-the-fenway.html | From Fifth Avenue to the Fenway. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/expands-rent-relief-fund.html | Expands Rent Relief Fund. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/commodity-average-advanced-last-week-home-index-number-up-sharply.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Home Index Number Up Sharply -- British Prices Are Slightly Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/rivets.html | Rivets." | True | A.D.S. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/flower-show-open-at-2-oclock-today-individual-gardens-laid-out-to.html | FLOWER SHOW OPEN AT 2 O'CLOCK TODAY; Individual Gardens Laid Out to Give the Illusion of a Landscaped Estate, 400 PRIZES ARE OFFERED Hundreds of Exhibitors Work Through Night, Giving the Final Touches. DISPLAYS ON FOUR FLOORS First Is Given Over to Formal Gardens In the Dutch and the Italian Style. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/spelling-bee-won-by-team-of-men-in-contest-with-women-its-final.html | SPELLING BEE WON BY TEAM OF MEN; In Contest With Women, Its Final Survivor Is Last to Find Correct Letters. AMANUENSIS TRIPS MANY Mrs. May L. Becker, Leading Men, and John Bakeless, Captain of Women, Both Are Routed. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/new-commitment-feared-by-british-comment-on-mussolinis-peace.html | NEW COMMITMENT FEARED BY BRITISH; Comment on Mussolini's Peace Proposal Reserved Until, Return of MacDonald. TALKS HELD WORTH WHILE Prime Minister's Visit to Rome Has Eased Tension in Europe, in Opinion of London Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/syracuse-bowlers-take-tourney-lead-martino-and-piraino-score-1292.html | SYRACUSE BOWLERS TAKE TOURNEY LEAD; Martino and Piraino Score 1,292 in Doubles, Displacing New Yorkers in A.B.C. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-situation-after-the-moratorium-as-read-by-foreign-exchange-and.html | The Situation After the Moratorium, as Read by Foreign Exchange and the Stock Exchange. | True | By Alexander D. Noyes. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/other-items-on-the-program.html | Other Items on the Program. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/peach-blight-carrier-identified.html | Peach Blight Carrier Identified. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dr-sockman-hails-courage-of-nation-america-has-rediscovered-herself.html | DR. SOCKMAN HAILS COURAGE OF NATION; America Has Rediscovered Herself, He Declares, Urging End of Fear and Cynicism. ASKS HELP FOR JOBLESS Pastor Praises Spirit of Cooperation and Asserts This Is Not a "Land of Hitlers." | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/receivers-discusss-studebaker-plans-resumption-of-factory-operation.html | RECEIVERS DISCUSSS STUDEBAKER PLANS; Resumption of Factory Operation Tuesday Is Announced by Officials. BEAN REPORTS ON WHITE Truck Company Not Affected, He Says, Citing $7,171,000 Cash Assets Despite 1932 Losses. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/holland-looks-for-good-results.html | Holland Looks for Good Results. | True | wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bishop-lloyd-confirms-13-at-church-of-the-epiphany-he-urges-all-to.html | BISHOP LLOYD CONFIRMS 13.; At Church of the Epiphany He Urges All to Stand for Something. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/anthracite-jobs-rise.html | Anthracite Jobs Rise. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bill-planned-to-end-road-row-in-jersey-powell-to-introduce-measure.html | BILL PLANNED TO END ROAD ROW IN JERSEY; Powell to Introduce Measure to Permit 2-Member Board to Control Highways. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/city-college-plans-show-musical-satire-to-be-given-on-april-7-and-8.html | CITY COLLEGE PLANS SHOW; Musical Satire to Be Given on April 7 and 8. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/yeshiva-confers-degrees-42-graduates-of-institute-made-teachers-in.html | YESHIVA CONFERS DEGREES; 42 Graduates of Institute Made "Teachers in Israel." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/chicago-trade-up-as-banks-reopen-demand-increases-for-seasonal.html | CHICAGO TRADE UP AS BANKS REOPEN; Demand Increases for Seasonal Goods -- Volume Close to That of Year Ago. STEEL BUSINESS IS SLOW Industry Waiting for Higher Price Levels -- Better Tone in Packer Hides as Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/warns-river-will-go-higher.html | Warns River Will Go Higher. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beer-intoxicating-mrs-boole-insists-if-305-drink-is-not-why-forbid.html | BEER INTOXICATING, MRS. BOOLE INSISTS; If 3.05% Drink Is Not, Why Forbid Sale to Minors? She Asks at Brooklyn Church. CITES DRY ERA'S BENEFITS It Raised Purchasing Power Five Billions a Year, Cushioning Depression, Says W.C.T.U. Head. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/london-disappointed-over-foreign-trade-held-to-reflect-the-acute.html | LONDON DISAPPOINTED OVER FOREIGN TRADE; Held to Reflect the Acute Depression Prevalent Throughout the World. | True | Special cable to to NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bronx-block-front-sold-motor-truck-firm-will-occupy-leggett-avenue.html | BRONX BLOCK FRONT SOLD.; Motor Truck Firm Will Occupy Leggett Avenue Property. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/another-dubious-bill.html | Another Dubious Bill. | True | CHARLES C. BURLINGHAM. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/aid-salvation-army-1789-concerns-ready-to-back-fund-drive-beginning.html | AID SALVATION ARMY.; 1,789 Concerns Ready to Back Fund Drive Beginning April 3. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/behind-the-president-veterans-may-be-counted-on-for-support-in.html | BEHIND THE PRESIDENT.; Veterans May Be Counted On for Support in Pension Action. | True | HARRY BOCHERT,Liaison Officer Veterans Administration, V.F.W. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/stage-french-play-at-marymount.html | Stage French Play at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/roosevelt-buys-poplars-state-gets-order-for-5000-seedlings-for-hyde.html | ROOSEVELT BUYS POPLARS; State Gets Order for 5,000 Seedlings for Hyde Park. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/incident-of-our-exports-to-germany.html | Incident of Our Exports to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/stock-market-at-london-higher.html | Stock Market at London Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/weber-of-nyac-takes-epee-title-places-first-in-metropolitan-event.html | WEBER OF N.Y.A.C. TAKES EPEE TITLE; Places First in Metropolitan Event After Eight Hours of Competition. JACKEL IS RUNNER-UP Terrell Is Third in Tournament at Salle d'Armes Vince -- Field of 22 Takes Part. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ywca-units-confer__-more-than-100-delegates-attend-sessions-at.html | Y.W.C.A. UNITS CONFER__; More Than 100 Delegates Attend Sessions at Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dr-rollins-warns-of-evils-in-repeal-asserts-grasp-of-politics-on.html | DR. ROLLINS WARNS OF EVILS IN REPEAL; Asserts Grasp of Politics on Liquor Traffic Threatens to 'Debauch Democracy.' ASKS LOYALTY TO LAW Head of Congregationalists In State Presides at Reopening of Manhattan Church. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/wheat-in-argentina-unchanged-for-week-bat-corn-and-flaxseed-prices.html | WHEAT IN ARGENTINA UNCHANGED FOR WEEK; Bat Corn and Flaxseed Prices Decline -- Dollar's Strength Features Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/plan-mt-vernon-relief-officials-map-street-program-to-provide-jobs.html | PLAN MT. VERNON RELIEF.; Officials Map Street Program to Provide Jobs for 5,500. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cone-johnson-of-tyler.html | CONE JOHNSON OF TYLER. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/fights-to-control-thompson-chain-restaurant-founders-son-seeks-to.html | FIGHTS TO CONTROL THOMPSON CHAIN; Restaurant Founder's Son Seeks to Regain Power at Meeting Tomorrow. WAS OUSTED IN DECEMBER He Calls for Return to Policies of Father, Who Built Success on "a Better Cup of Coffee." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/need-for-selfcontrol-langstaff-contends-welfare-of-the-nation.html | NEED FOR SELF-CONTROL.; Langstaff Contends Welfare of the Nation Depends Upon It. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/german-price-average-up-now-practically-same-as-at-years-beginning.html | GERMAN PRICE AVERAGE UP; Now Practically Same as at Year's Beginning. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/finds-prospect-good-for-the-ship-lines-david-lindsay-back-from.html | FINDS PROSPECT GOOD FOR THE SHIP LINES; David Lindsay, Back From Mid-West, Says Bookings for the Summer Are Gaining. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cotton-prices-up-in-trading-revival-but-first-days-net-gain-of-4-a.html | COTTON PRICES UP IN TRADING REVIVAL; But First Day's Net Gain of $4 a Bale Was Cut to $2 Friday by Market Reaction. PLANTING NOT CURTAILED Legislative Curb Is Expected to Be Too Late to Reduce New Crop -- Export Demand Light. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/homes-abandoned-in-kentucky.html | Homes Abandoned in Kentucky. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/sorrows-for-germany-rabbi-wise-asks-christians-to-help-bring-change.html | SORROWS FOR GERMANY.; Rabbi Wise Asks Christians to Help Bring Change of Heart. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/leas-seek-further-delay-confer-with-attorneys-in-jail-on-habeas.html | LEAS SEEK FURTHER DELAY; Confer With Attorneys In Jail on Habeas Corpus Hearing. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/negro-juror-ban-to-be-trial-issue-defense-in-scottsboro-case-will.html | NEGRO JUROR BAN TO BE TRIAL ISSUE; Defense in Scottsboro Case Will Attempt to Show Unconstitutional Discrimination. WANTS NEGRO WITNESSES Seeks Permission to Call These to Stand in Effort to Prove Them Qualified to Be Jurors. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/europe-sees-financial-rehabilitation-here-but-thinks-markets-too.html | Europe Sees Financial Rehabilitation Here, but Thinks Markets Too Impetuous | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/john-francis-queeny-official-of-monsanto-chemical-works-st-louis.html | JOHN FRANCIS QUEENY.; ! Official of Monsanto Chemical Works, St. Louis, Was 84. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/decreasing-surplus-of-german-exports-february-surplus-less-than.html | DECREASING SURPLUS OF GERMAN EXPORTS; February Surplus Less Than One-third of 1932 -- Russian Orders Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/derelict-is-found-boston-fishing-crew-sights-spars-east-of-georges.html | DERELICT IS FOUND.; Boston Fishing Crew Sights Spars East of Georges Banks. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-man-and-the-maid.html | The Man and the Maid. | True | A.D.S. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/floyd-bayles.html | FLOYD BAYLES. | True | Special to THB NKTT YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/a-democrat-apologizes.html | A Democrat Apologizes. | True | EDWARD H. SULLIVAN. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/india-reforms-win-favor-moderates-hope-by-accepting-british-plan-to.html | INDIA REFORMS WIN FAVOR.; Moderates Hope by Accepting British Plan to Get Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/try-to-burn-cabaret-three-racketeers-start-blaze-in-downtown.html | TRY TO BURN CABARET.; Three Racketeers Start Blaze in Downtown Brooklyn Resort. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/smith-club-to-give-bridge-wednesday-last-in-alumnae-scholarship.html | SMITH CLUB TO GIVE BRIDGE WEDNESDAY; Last in Alumnae Scholarship Fund Series Will Take Place at Headquarters Here. HELEN MOORE IN CHARGE Aides Are Mrs. W.D. Sargent, Miss Dorothy Sykes, Mrs. F.M. Moffat Jr., Mrs. E.H. Jacob. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/inventors-gathering-one-brings-earthquakeproof-bricks-to-los.html | INVENTORS GATHERING; One Brings "Earthquake-Proof" Bricks to Los Angeles Meeting. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/british-gold-imports-in-month-u11288655-exports-were-only-u6107914.html | BRITISH GOLD IMPORTS IN MONTH u11,288,655; Exports Were Only u6,107,914, Chiefly to Holland, France and the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/german-refugees-flood-saar-tell-of-terrorism-of-nazis.html | German Refugees Flood Saar; Tell of Terrorism of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cannon-disputes-drinking-charge-missourian-issues-reply-to-rumor.html | CANNON DISPUTES DRINKING CHARGE; Missourian Issues Reply to "Rumor Reported by a St. Louis Paper." A TEETOTALER, HE SAYS He Was Alleged to Have Been in Fist Fight With Representative Romjue Last Week. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/leaders-maintained-supremacy-in-three-college-title-meets-yale.html | Leaders Maintained Supremacy In Three College Title Meets; Yale Swimmers, Syracuse Boxers and Lehigh Wrestlers Still Dominant in Eastern Competition -- Thompson, Moron and Hooker Provided Outstanding Performances. | True | By Arthur J. Daley. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/joins-radio-city-staff-john-murray-anderson-to-aid-leonidoff-in.html | JOINS RADIO CITY STAFF.; John Murray Anderson to Aid Leonidoff in Producing. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/lost-monkey-home-again-restored-to-dr-harmon-smith-by-neighbor-who.html | LOST MONKEY HOME AGAIN.; Restored to Dr. Harmon Smith by Neighbor Who Found It. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/senator-davis-rests-comfortably.html | Senator Davis Rests Comfortably. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cardinal-bourne-is-recovering.html | Cardinal Bourne Is Recovering. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/browns.html | BROWNS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/harry-h-morgan-exdffloiat-dies-father-of-famous-morgan-twins-lady.html | HARRY H. MORGAN, EX-DffLOIAT, DIES; Father of Famous Morgan .Twins, Lady Furness and Mrs. Reginald C. Vanderbilt. SERVED NATION 40 YEARS Held Many High Posts in Consular Branch u Father, a Louisiana Jurist, Once Envoy to Mexico. | True | Special Cable to THE NEW TOBX TIMXS. I | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/auto-driver-killed-in-brooklyn-crash-man-is-thrown-to-street-two.html | AUTO DRIVER KILLED IN BROOKLYN CRASH; Man Is Thrown to Street, Two Women Badly Hurt -- Victim of Earlier Accident Dies. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/betty-steele-crashes-in-tennessee.html | Betty Steele Crashes in Tennessee. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/roosevelt-example-urged-upon-nation-dr-stanley-says-the-presidents.html | ROOSEVELT EXAMPLE URGED UPON NATION; Dr. Stanley Says the President's Bible Text at Inauguration Should Be Adopted by All. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/charter-changes.html | CHARTER CHANGES. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/opera-still-needs-funds-metropolitan-officials-deny-aid-is-promised.html | OPERA STILL NEEDS FUNDS; Metropolitan Officials Deny Aid Is Promised by Juilliard Group. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/parley-pleases-bonnet-french-minister-says-he-found-accord-on-trade.html | PARLEY PLEASES BONNET.; French Minister Says He Found Accord on Trade in London | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/nazi-foes-here-calmed-by-police-hotel-congested-by-delegates.html | NAZI FOES HERE CALMED BY POLICE; Hotel Congested by Delegates Seeking to Join in Protest of Jewish Congress. NATIONAL ACTION PLANNED Resolution for Rallies Throughout Country to Protest Against Hitler Policies Is Adopted. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/fashion-show-to-aid-lenox-hill-charity-an-entertainment-will-also.html | FASHION SHOW TO AID LENOX HILL CHARITY; An Entertainment Will Also Be Given -- Prominent Women Are Patronesses. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/maroons-subdue-ranger-six-6-to-3-put-new-york-team-out-of-the.html | MAROONS SUBDUE RANGER SIX, 6 TO 3; Put New York Team Out of the Running for First Place in American Group. 7,000 SEE GARDEN GAME Duguid Leads Montreal Scoring With Two Goals -- Bill Cook Tallies Twice for Losers. | True | By Joseph C. Nichols. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/wagner-to-offer-3-job-bills-today-senator-calls-for-a-more-liberal.html | WAGNER TO OFFER 3 JOB BILLS TODAY; Senator Calls for a More Liberal R.F.C. Construction Loan Policy. A NATIONAL WORK AGENCY Another Measure Is Designed to Encourage State Unemployment Insurance. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/al-brown-wins-bout-beats-bernasconi-italian-champion-before-15000.html | AL BROWN WINS BOUT.; Beats Bernasconi, Italian Champion, Before 15,000 in Milan. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/shots-kill-three-in-speakeasies-proprietor-of-one-slain-in-his.html | SHOTS KILL THREE IN SPEAKEASIES; Proprietor of One Slain in His Sleep -- Jobless Bartender Dies in a Quarrel. 2 BODIES FOUND IN FIELD Men Killed by Bullets Fired at Close Range -- Thrown Behind a Wall in Bedford Hills. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dr-i-l-fewer-educator-dead-retired-principal-of-girls-high-school-i.html | DR. I. L. FEWER, EDUCATOR, DEAD; Retired Principal of Girls High School in Brooklyn Served City 49 Years. AN AUTHOR OF TEXTBOOKS ____ / Former Associate Superintendent of Schools, Having Charge in Home Borough. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beatrice-lauer-heard-young-violinist-gives-recital-programs-by.html | BEATRICE LAUNER HEARD.; Young Violinist Gives Recital -- Programs by Others. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/warland-perfect-best-in-show.html | Warland Perfect Best in Show. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/storms-delaying-liners-the-europa-majestic-and-paris-among-those.html | STORMS DELAYING LINERS.; The Europa, Majestic and Paris Among Those Due Here Late. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/unlicensed-banks-allowed-to-pay-5-treasury-lets-states-loosen-curb.html | UNLICENSED BANKS ALLOWED TO PAY 5%; Treasury Lets States Loosen Curb on Deposits in Member Institutions. HOARDERS GET MORE TIME Reserve Board Extends the Reports on Gold Withdrawals to March 27. UNLICENSED BANKS ALLOWED TO PAY 5% | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/7-bams-upstate-to-reopen-today-nonmembers-of-the-federal-reserve.html | 7 BAMS UP-STATE TO REOPEN TODAY; Non-Members of the Federal Reserve Get Permits From Broderick for 'Usual' Work. NEW TREASURY ORDER OUT Allows State Institutions Allied With Central System, but Unlicensed, to Pay 5%. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/franklin-g-sherrill.html | FRANKLIN G. SHERRILL. | True | Special to THE NEW YOBK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/conservators-are-named-will-operate-two-state-banks-at-portland-me.html | CONSERVATORS ARE NAMED; Will Operate Two State Banks at Portland, Me. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/philliescards.html | PHILLIES-CARDS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/shaw-bars-mooney-plea-fears-his-intercession-might-hurt-cause-of.html | SHAW BARS MOONEY PLEA; Fears His Intercession Might Hurt Cause of California Prisoner. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/drop-in-compensation-27795806-paid-in-1932-to-workers-hurt-in-state.html | DROP IN COMPENSATION.; $27,795,806 Paid In 1932 to Workers Hurt in State Factories. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beer-aids-lumber-sales-prospects-cause-sharp-increase-in-orders-in.html | BEER AIDS LUMBER SALES.; Prospects Cause Sharp Increase in Orders in Alabama. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/marjorie-rambeau-and-edward-ellis-in-a-melodrama-about-reformed.html | Marjorie Rambeau and Edward Ellis in a Melodrama About Reformed Convicts and a Virulent Crook. | True | By Mordaunt Hall. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/two-americans-ordained-in-rome.html | Two Americans Ordained in Rome. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/municipal-politics-opportunity-is-seen-for-real-democrats-to-win.html | MUNICIPAL POLITICS.; Opportunity Is Seen for Real Democrats to Win. | True | JOHN L. GOULD. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/tax-exemption-hearing-bronx-bbards-in-favor-of-proposed-local-law.html | TAX EXEMPTION HEARING.; Bronx Bbards In Favor of Proposed Local Law Change. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/temple-thdrston-author-dead-at-58-british-novelist-and-dramatist.html | TEMPLE THDRSTON, AUTHOR, DEAD AT 58; British Novelist and Dramatist Published About 50 Booksu Began With Verse at 16. uuuuuuu HIS DRAMAS SEEN HERE " Wandering Jew" Produced at the Knickerbocker in 1921uLately Had Been Painting. | True | Wireless to Tss Nsw YORK Tons. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dinner-in-florida-for-younger-set-miss-alice-fair-mcculloch.html | DINNER IN FLORIDA FOR YOUNGER SET; Miss Alice Fair McCulloch Entertains at Palm Beach Villa of Her Parents. MRS. H. SELIGMAN HOSTESS Her Birthday Celebrated at Everglades Club -- Other Social Events in South. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mr-rogers-sees-a-nation-of-arithmetical-tipplers.html | Mr. Rogers Sees a Nation Of Arithmetical Tipplers | True | WILL ROGERS. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/envoy-recalls-invitations.html | Envoy Recalls Invitations. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/no-need-for-despair-rabbi-goldstein-advises-hope-for-down-of-new.html | NO NEED FOR DESPAIR.; Rabbi Goldstein Advises Hope for Down of New Order. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/planes-to-patrol-reich-celebration-will-be-ready-to-open-fire-on.html | PLANES TO PATROL REICH CELEBRATION; Will Be Ready to Open Fire on Any Unauthorized Aircraft at Potsdam Fete. CENTRE LEADERS BEATEN Tax Decree Issued, Designed to Help Small Shopkeepers -- Chain Stores Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/scratch-honors-at-rye-to-heming.html | Scratch Honors at Rye to Heming. | True | Special to THE New YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/sea-gull-six-wins-30-atlantic-city-blanks-new-england-in-aau-title.html | SEA GULL SIX WINS, 3-0.; Atlantic City Blanks New England in A.A.U. Title Series. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prentice-to-lead-davis-cup-group-retained-by-knox-as-chairman-of.html | PRENTICE TO LEAD DAVIS CUP GROUP; Retained by Knox as Chairman of the General Committee and Selection Body. LAY PLANS NEXT MONDAY Officials to Meet Here to Act on Dates for Ties in North American Zone. | True | By Allison Danzig. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/new-loans-at-london-mostly-conversions-one-municipal-offering-at.html | NEW LOANS AT LONDON MOSTLY CONVERSIONS; One Municipal Offering at Low Rate Is Fourteen Times Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/william-c-squibb.html | WILLIAM C. SQUIBB. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/swap-shop-opens-market-for-gold-clubwomen-buy-old-trinkets-in-plan.html | SWAP SHOP OPENS MARKET FOR GOLD; Clubwomen Buy Old Trinkets in Plan to Provide Metal for Government Needs. DAY'S SALES TOTAL $300 Rings, Pins and Ancient Jewelry Exchanged at Barter Centre In Hastings-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/columbia-gas-cut-bank-loans-hard-only-15500000-now-against-43500000.html | COLUMBIA GAS CUT BANK LOANS HARD; Only $15,500,000 Now, Against $43,500,000 at End of 1931, Says Annual Report. REVENUE HIT BY WEATHER Gossler Says Tax Burden Figures More In People's Living Costs Than Utility Bills. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/bean-expects-brief-receivership.html | Bean Expects Brief Receivership. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/end-of-chilean-tax-on-nitrate-opposed-horace-graham-urges-cosach.html | END OF CHILEAN TAX ON NITRATE OPPOSED; Horace Graham Urges Cosach Liquidating Committee to Continue Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/our-soviet-trade-shows-sharp-fall-exports-to-russia-decreased-865.html | OUR SOVIET TRADE SHOWS SHARP FALL; Exports to Russia Decreased 86.5 Per Cent Last Year, While Britain's Rose. RECOGNITION HELD NEEDED Americans Say Others Divert Business From Us Through Anti-Soviet Propaganda. OUR GOODS CALLED BEST Absence of Diplomatic Relations Is Believed Chief Bar to Purchases by Moscow. | True | By Walter Duranty.special Cable To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/cullen-predicts-300000-beer-jobs-author-of-federal-bill-also-says.html | CULLEN PREDICTS 300,000 BEER JOBS; Author of Federal Bill Also Says Woll Expects 1,000,000 to Get Work Eventually. NEED fOR REPEAL URGED Head of National Hotel Group Asserts Reform Depends on It -- Brewers to Spend $400,000,000. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/united-states-daily-becomes-a-weekly-it-will-resume-publication.html | UNITED STATES DAILY BECOMES A WEEKLY; It Will Resume Publication Today -- Law Journal Also Will Be Issued. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/gives-final-concert-pennsylvania-orchestra-offers-new-york-by.html | GIVES FINAL CONCERT.; Pennsylvania Orchestra Offers New York by Hadley. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/steel-output-increases-british-and-german-production-in-february.html | STEEL OUTPUT INCREASES; British and German Production in February Above 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/murder-is-hinted-in-widows-death-body-of-aged-woman-found-in-east.html | MURDER IS HINTED IN WIDOWS DEATH; Body of Aged Woman Found in East 75th Street Apartment, Jaw Broken in Fall. SMASHED PANE A MYSTERY Suspicion of Foul Play Raised by Shattered Window -- Lacking Clues, Police Order Autopsy. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/farm-school-awards-fiftyfive-diplomas-speakers-at-commencement-land.html | FARM SCHOOL AWARDS FIFTY-FIVE DIPLOMAS; Speakers at Commencement Land Roosevelt and Urge Aid to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/lafayette-guild-to-meet-sewing-class-will-hold-session-tomorrow-at.html | LAFAYETTE GUILD TO MEET.; Sewing Class Will Hold Session Tomorrow at Savoy-plaza. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/wichita-five-wins-in-mexico.html | Wichita Five Wins in Mexico. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/visits-4-britons-held-in-moscow-consul-sees-engineers-in-prison-as.html | VISITS 4 BRITONS HELD IN MOSCOW; Consul Sees Engineers in Prison as Their Case Goes to the Soviet Prosecutor. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dry-attack-opened-by-bishop-cannon-in-first-of-jersey-addresses-he.html | DRY ATTACK OPENED BY BISHOP CANNON; In First of Jersey Addresses, He Calls Beer Bill Illegal and "Step Backward." | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/london-hesitant-markets-are-dull-elements-of-uncertainty-seen-in.html | LONDON HESITANT; MARKETS ARE DULL; Elements of Uncertainty Seen In Situation at Home and Abroad. BEARS ON DOLLAR' COVER Large Losses Thought to Have Been Incurred -- Decline and Recovery in Sterling. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dunn-defeats-breed-at-squash-racquets-gains-third-round-of.html | DUNN DEFEATS BREED AT SQUASH RACQUETS; Gains Third Round of Metropolitan Class C Play -- Roehr and Patton Triumph. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/stock-average-up-last-weeks-index-number-at-high-point-of-year.html | STOCK AVERAGE UP.; Last Week's Index Number at High Point of Year. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/car-loadings-index-declines-sharply-to-466-favorable-showing-by-lcl.html | Car Loadings Index Declines Sharply to 46.6; Favorable Showing by L.C.L. Shipments | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/salvation-is-held-purely-individual-father-connor-ridicules-idea.html | SALVATION IS HELD PURELY INDIVIDUAL; Father Connor Ridicules Idea That Mere Church Membership Will Save a Person. MISSION AT ST. MALACHY'S Services Will Be Held Every Noon This Week for Actors and in Evening for Women. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/patrick-j-mcgowan.html | PATRICK J. McGOWAN. | True | Special to THE N1/2w TORE TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/a-lay-jury.html | A Lay Jury. | True | B.K. JOHNSTONE. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/manning-confirms-class-at-calvary-35-adults-and-16-children-make-up.html | MANNING CONFIRMS CLASS AT CALVARY; 35 Adults and 16 Children Make Up Largest Group in Ten Years. NEED FOR FAITH STRESSED Bishop Says Peace, Strength and Divine Guidance Are Especially Required Now. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-slow-and-the-swift.html | THE SLOW AND THE SWIFT. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/horse-show-dropped-for-year.html | Horse Show Dropped for Year. | True | Special to NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ward-victor-in-crescent-test.html | Ward Victor In Crescent Test. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/resident-offices-report-on-trade-easing-of-bank-restrictions-brings.html | RESIDENT OFFICES REPORT ON TRADE; Easing of Bank Restrictions Brings Revival of Buying in Apparel Markets. PRICE TONE IS STRONGER Untrimmed Coats in Demand -- Gain In Piece Goods Orders -- Active Call for Men's Wear Noted. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/carolina-cup-chase-draws-record-field-sixteen-jumpers-entered-for.html | CAROLINA CUP CHASE DRAWS RECORD FIELD; Sixteen Jumpers Entered for Classic Race Near Camden, S.C., on Saturday. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/denies-broadcast-ban-canadian-board-to-investigate-report-of-edict.html | DENIES BROADCAST BAN.; Canadian Board to Investigate Report of "Edict" Against U.S. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/france-gives-funds-to-finish-big-liner-the-normandie-largest.html | FRANCE GIVES FUNDS TO FINISH BIG LINER; The Normandie, Largest Merchant Vessel in World, Will Be Completed at St. Nazaire. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/snow-in-the-southwest-bad-weather-causes-cancellations-of-passenger.html | SNOW IN THE SOUTHWEST.; Bad Weather Causes Cancellations of Passenger Air Flights. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/britains-new-loan-plan-exchequers-floating-debt-problem-is-attacked.html | BRITAIN'S NEW LOAN PLAN.; Exchequer's Floating Debt Problem Is Attacked Rigorously. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/the-police-report.html | THE POLICE REPORT. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/edward-aaron-davis-boston-banker-dead-began-career-in-his-native.html | EDWARD AARON DAVIS, BOSTON BANKER, DEAD; Began Career In His Native Vermontu Was Friend of Late Former President Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/1000-pledge-aid-to-roosevelt.html | 1,000 Pledge Aid to Roosevelt, | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/indians.html | INDIANS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/parents-day-is-planned-uncle-robert-to-conduct-program-in-park-on.html | PARENTS' DAY IS PLANNED.; Uncle Robert to Conduct Program in Park on May 14. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/sales-pool-control-urged-by-coal-union-united-mine-workers-hold.html | SALES POOL CONTROL URGED BY COAL UNION; United Mine Workers Hold Federal Regulation More Needed Since Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prr-accidents-drop-44-mishaps-per-million-manhours-work-in-1932-set.html | P.R.R. ACCIDENTS DROP.; 4.4 Mishaps Per Million Man-Hours Work In 1932 Set Net Low. | True | Special to THE NEW YOKE TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/garinos-82-leads-gunners-at-nyac-wins-scratch-cap-in-test-held.html | GARINO'S 82 LEADS GUNNERS AT N.Y.A.C.; Wins Scratch Cap in Test Held Under Difficult Conditions -- Results at Other Traps. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/800000000-issue-is-overbid-a-billion-treasurys-march-15-offer-of.html | $800,000,000 ISSUE IS OVERBID A BILLION; Treasury's March 15 Offer of Certificates Had Subscriptions of $1,831,815,600. $1,140,440,500 BID HERE Heavy Response Came Despite Difficulties Growing Out of Bank Holiday. $942,504,500 IS ALLOTTED Of This, New York District Gets $626,828,500 -- Figures for Other Areas Are Listed. $800,000,000 ISSUE OVERBID A BILLION | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/senate-rail-inquiry-asked-by-union-men-labor-executives-body.html | SENATE RAIL INQUIRY ASKED BY UNION MEN; Labor Executives Body Opposes "Any Scheme" for Mergers "at Public's Expense." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/attack-plan-rumored.html | Attack Plan Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prepare-to-greet-hoover-party-and-stanford-officials-will-welcome.html | PREPARE TO GREET HOOVER; Party and Stanford Officials Will Welcome Him at Palo Alto. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/quit-as-receivers-of-sw-straus-co-calder-and-moses-say-seller-of.html | QUIT AS RECEIVERS OF S.W. STRAUS & CO.; Calder and Moses Say Seller of $380,000,000 Bonds Has Only $29,000 Liquid Assets. ATTACK NEW COMPANY Find Old Simply Has Moved Downtown -- S.J.T. Straus Defends Concern's Record. QUIT AS RECEIVERS OF S.W.STRAUS & CO. | True | ROBERT MOSES,WILLIAM M. CALDER. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/prepare-for-church-fete-catholics-of-buenos-aires-pray-for-success.html | PREPARE FOR CHURCH FETE; Catholics of Buenos Aires Pray for Success of 1934 Congress. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/eight-drown-as-trawler-is-rammed-in-north-sea.html | Eight Drown as Trawler Is Rammed in North Sea | True | By the Canadian Press. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/hotel-ien-mourn-hartigh-st-regis-managers-funeral-to-be.html | HOTEL IEN MOURN EUGENE HARTIGAH; St. Regis Manager's Funeral to Be Held Tomorrow in St. Patrick's Cathedral. DIES AFTER CONVENTION Began Career as Elevator Boy and Bellboy at JamestownuFor- merly With the Belmont. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/commodities-made-good-progress-in-week-despite-some-reaction-near.html | Commodities Made Good Progress in Week Despite Some Reaction Near End of Period | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/son-of-fg-macombers-3d-named.html | Son of F.G. Macombers 3d Named. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/louisiana-session-today-gov-allen-calls-legislature-to-act-on-state.html | LOUISIANA SESSION TODAY.; Gov. Allen Calls Legislature to Act on State Repeal and Beer. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/reserve-banks-get-order-on-gold.html | Reserve Banks Get Order on Gold. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-sarah-u-luyster.html | MRS. SARAH U LUYSTER. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/red-sox.html | RED SOX. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/transit-experts-see-unity-far-off-believe-city-finances-and.html | TRANSIT EXPERTS SEE UNITY FAR OFF; Believe City Finances and Politics Stand in Way of Success This Year. 5-CENT FARE MAIN ISSUE McKee's Recent Demand Caused Unrest in Tammany -- Companies Less Eager for Action. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/john-isaac-bault.html | JOHN ISAAC BAULT. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/city-subway-adds-a-new-link-today-service-to-be-extended-halfmile.html | CITY SUBWAY ADDS A NEW, LINK TODAY; Service to Be Extended HalfMile to Smith-Bergen Street Station in Brooklyn. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/93-winter-events-won-by-princeton-tiger-teams-were-turned-back-in.html | 93 WINTER EVENTS WON BY PRINCETON; Tiger Teams Were Turned Back in 50 Contests, Compilation Reveals. SWIMMERS SET THE PACE Scored 7 Triumphs in 8 Engagements -- Varsity Record Shows 58 Victories in 85 Tests. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/jewish-democrats-meet-in-jersey.html | Jewish Democrats Meet in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mexicans-convene-today-congress-will-promulgate-antireelection.html | MEXICANS CONVENE TODAY; Congress Will Promulgate Anti-Re-election Amendment. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/another-diplomatio-change.html | ANOTHER DIPLOMATIO CHANGE. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/ask-citizens-group-to-guide-economies-organizations-urge-effort-in.html | ASK CITIZENS' GROUP TO GUIDE ECONOMIES; Organizations Urge Effort in Every City to Keep Essential Community Services. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/will-w-morrison.html | WILL W. MORRISON. | True | Special to THE NBW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/3-army-officers-die-in-plane-crash-lieut-ja-willis-jr-pilot-his.html | 3 ARMY OFFICERS DIE IN PLANE CRASH; Lieut. J.A. Willis Jr., Pilot; His Father, Major Willis, and Major J.A. Parker Killed. HIT FOG OVER VIRGINIA Betty Lund and Two Passengers Injured by Fall in Stunt Flight at Knoxville, Tenn. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/on-the-sands-of-morocco.html | On the Sands of Morocco. | True | A.D.S. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/repeal-machinery-set-up-17-states-shouse-survey-shows-all-but-2.html | REPEAL MACHINERY SET UP 17 STATES; Shouse Survey Shows All but 2 Legislatures Responsive to Demand for Quick Action. FIRST VOTE EARLY IN APRIL All Delegates Will Be Chosen at Large in 7 States, Others Have Variety of Methods. SPECIAL SESSIONS LOOM Call Is Decided On in Louisiana, and Is Considered by Others Not Due for Assembly This Year. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/opposes-state-law-to-ban-clinic-fees-united-hospital-fund-says-many.html | OPPOSES STATE LAW TO BAN CLINIC FEES; United Hospital Fund Says Many Would Be Forced to Close if All Service Were Free. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/harriot-backs-resolution.html | Harriot Backs Resolution. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/plans-gardens-for-idle-hopkins-ready-to-give-state-aid-to-50000-in.html | PLANS GARDENS FOR IDLE.; Hopkins Ready to Give State Aid to 50,000 in Planting. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/3-conservators-named-in-jersey.html | 3 Conservators Named in Jersey. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/farmers-warned-from-lowlands.html | Farmers Warned From Lowlands. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/robin-fights-self-10-days-repeatedly-attacks-own-reflection-in.html | ROBIN FIGHTS SELF 10 DAYS; Repeatedly Attacks own Reflection In Kansas City Window Pane. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/adjustment-in-effect-deposits-of-pennsylvania-dock-and-warehouse.html | ADJUSTMENT IN EFFECT.; Deposits of Pennsylvania Dock and Warehouse Bonds Asked. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/corn-prices-up-in-week-chicago-operator-holds-large-quantity-in-may.html | CORN PRICES UP IN WEEK.; Chicago Operator Holds Large Quantity in May Position. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/sullivan-and-coffin-of-philadelphia-win-first-us-squash-racquets.html | Sullivan and Coffin of Philadelphia Win First U.S. Squash Racquets Doubles Tourney | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/schacht-arouses-distrust-in-berlin-new-reichsbank-heads-erratic.html | SCHACHT AROUSES DISTRUST IN BERLIN; New Reichsbank Head's Erratic Activities Cited, but His Skill Is Admitted. INFLATION DANGER SEEN More Liberal Credit for "Work-Creation" Schemes Likely -- Higher Prices Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/caras-to-engage-ponzi-1750point-pocketbilliard-contest-will-start.html | CARAS TO ENGAGE PONZI.; 1,750-Point Pocket-Billiard Contest Will Start Today . | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/to-aid-palestine-colony-byron-d-macdonald-will-lecture-on-new.html | TO AID PALESTINE COLONY; Byron D. MacDonald Will Lecture on "New Odysseys for Old." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/for-savoyplaza-claims-ond-committee-says-they-should-be-filed-at.html | FOR SAVOY-PLAZA CLAIMS.; ond Committee Says They Should Be Filed at Once. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/beer-and-politics.html | BEER AND POLITICS. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/puerto-rico-governor-urges-end-of-marriage-license-fee.html | Puerto Rico Governor Urges End of Marriage License Fee | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dr-lazar-sehoenfeld-honored.html | Dr. Lazar Sehoenfeld Honored. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/giants-bunch-hits-to-rout-white-sox-shell-four-chicago-pitchers-to.html | GIANTS BUNCH HITS TO ROUT WHITE SOX.; Shell Four Chicago Pitchers to Win, 13 to 8, Sweeping Two-Game Series. | True | By John Drebinger.special To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/fight-modern-missions-fundamentalists-to-oppose-recent-report-at.html | FIGHT 'MODERN' MISSIONS.; Fundamentalists to Oppose Recent Report at Mass Meeting. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-morgan-centenarian-buried.html | Mrs. Morgan, Centenarian, Buried. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/2000-paraguayans-reported-fleeing-bolivia-says-its-cavalry-and.html | 2,000 PARAGUAYANS REPORTED FLEEING; Bolivia Says Its Cavalry and Planes Are Pursuing Foe From Camp Jordan. SIEGE DECLARED RAISED Fall of Alihuata Is Understood to Have Made Position of Paraguay Untenable. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/attacks-secrecy-on-city-finances-baldwin-will-offer-bills-to-compel.html | ATTACKS SECRECY ON CITY FINANCES; Baldwin Will Offer Bills to Compel Berry to Reveal the Exact State of Affairs. SCORES 'TIN-BOX' POLICY Charges Silence of Controller Blocks Those Trying to Restore Credit of Municipality. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/dodgers-set-back-buffalo-team-41-beck-mango-and-carroll-combine-to.html | DODGERS SET BACK BUFFALO TEAM, 4-1; Beck, Mango and Carroll Combine to Check the Bisons in Game at Miami. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/defeat-of-drys-on-beer-test-in-high-court-predicted-by-prof-corwin.html | Defeat of Drys on Beer Test in High Court Predicted by Prof. Corwin of Princeton | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/josef-hofmann-at-his-best.html | Josef Hofmann at His Best. | True | H.T. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/roosevelts-at-church-mrs-roosevelt-goes-to-luray-caverns-in.html | ROOSEVELTS AT CHURCH.; Mrs. Roosevelt Goes to Luray Caverns in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/decries-docility-as-aim-of-church-ad-black-warns-teaching-of.html | DECRIES DOCILITY AS AIM OF CHURCH; A.D. Black Warns Teaching of Patience Will Not Sustain the Loyalty of Workers. WOULD SPUR ASPIRATION Ethical Culture Lecturer Urges Struggle for "Self-Critical, Self-Perfecting Society." | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/miss-h-l-hdntting-i-engaged-to-marry-rye-girj-to-become-bride-of-a.html | MISS H. L. HDNTTING I ENGAGED TO MARRY; Rye GirJ to Become Bride of A. B. Johnson of This City and New Haven. MADE HER DEBUT IN 1931 The Prospective Bridegroom At- tended Yale University and Williams College,, | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-henrietta-alston-.html | MRS. HENRIETTA ALSTON. '\ | True | Special to THB NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/doubt-trade-estimates.html | Doubt Trade Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/money-easy-at-paris-is-firmer-at-berlin-private-banks-discount.html | MONEY EASY AT PARIS, IS FIRMER AT BERLIN; Private Banks Discount Freely at Bank of France -- Reichsbank Rate Predictions. | True | Wireless to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/jersey-bnai-brith-council-meets.html | Jersey B'nai B'rith Council Meets. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/robinson-denies-dictator-regime-despair-has-been-lifted-and.html | ROBINSON DENIES DICTATOR REGIME; Despair Has Been Lifted and Reconstruction Lies Ahead, Senator Says in Debate. HILLQUIT IS SKEPTICAL Democrats Hold Out No Substantial Hope for a Better Economic Status for All, He Declares. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/victory-over-peru-thrills-colombia-bogota-paper-predicts-league.html | VICTORY OVER PERU THRILLS COLOMBIA; Bogota Paper Predicts League Will Add Penalty for Leticia Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/republicans-offer-charter-reforms-marshall-committee-urges-a-common.html | REPUBLICANS OFFER CHARTER REFORMS; Marshall Committee Urges a Common Council Having Minority Representation. CURB ON BOROUGH RULE Would Bar Political Activities by City Employees -- Wants Voters to Act on Plan. REPUBLICANS ASK "CHARTER REFORMS | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/trade-exhibition-of-books-is-urged-bw-huebsch-suggests-centre-where.html | TRADE EXHIBITION OF BOOKS IS URGED; B.W. Huebsch Suggests Centre Where Public Could View the Latest Volumes. ORDERS WOULD BE TAKEN But No Immediate Sales Made -- Publishers Take the Plan Under Consideration. | True | | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/work-on-the-streets.html | Work on the Streets. | True | SARAH STRAUS. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/lehman-beer-bill-displacing-others-planned-for-state-measure.html | LEHMAN BEER BILL, DISPLACING OTHERS, PLANNED FOR STATE; Measure Meeting Governor's Views, Result of Tammany Parley, Is Now Assured. PASSAGE TO BE SPEEDED Democratic Leaders Will Consult Executive Today and Accept His Decision. REPEAL ACTION ALSO SET Provision for Convention Will Be Advanced This Week -- Tax Program Linked to Beer Revenue. LEHMAN TO DECIDE STATE BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/mrs-timothy-eaton-dies-at-91-in-toronto-founder-of-a-literature.html | MRS. TIMOTHY EATON DIES AT 91 IN TORONTO; Founder of a Literature School and Widow of Prominent Merchant. | True | . I Special to THE XEW YORK TIMES. j | C1B 183941 |
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/costa-rica-gets-radio-telephones.html | Costa Rica Gets Radio Telephones. | True | Special Cable to THE NEW YORK TIMES. | C1B 183941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-20 | 1933-03-20 | https://www.nytimes.com/1933/03/20/archives/vital-army-posts-to-be-filled-soon-officers-here-compile-dope.html | VITAL ARMY POSTS TO BE FILLED SOON; Officers Here Compile 'Dope Slates' on Choices Likely to Be Made by Roosevelt. MANY TERMS EXPIRING Adjutant General, Chiefs of Infantry and Chemical Service Among Those to Be Named. | True | | C1B 183941 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/succeeds-cermak-in-party-post.html | Succeeds Cermak in Party Post. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/audience-waits-long-for-riccios-recital-singer-and-managers-settle.html | AUDIENCE WAITS LONG FOR RICCIO'S RECITAL; Singer and Managers Settle Differences Before Carnegie Hall Doors Open. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/zangara-executed-for-killing-cermak-walks-fearlessly-to-electric.html | ZANGARA EXECUTED FOR KILLING CERMAK; Walks Fearlessly to Electric Chair and Rails at Capi- talists in Last Words. RACES AT BAR ON PICTURES Physicians, After Autopsy, Report His Brain Was Normal -- Machine Guns Guard Prison. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bill-cook-enjoys-wide-scoring-lead-ranger-stars-49point-total-tops.html | BILL COOK ENJOYS WIDE SCORING LEAD; Ranger Star's 49-Point Total Tops List -- Also Sets Pace in Goals Scored With 27. LEAGUE MARK FOR SHORE Boston Player's 25 Assists Best Season Record for Defense Man in History of Circuit. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/george-h-morey.html | GEORGE H. MOREY. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/akron-attacks-miami-city-is-defended-by-naval-planes-device-records.html | AKRON 'ATTACKS' MIAMI; City Is Defended by Naval Planes -- Device Records Bullet 'Hits.' | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/house-receives-3845-bills-in-ten-days-of-session.html | House Receives 3,845 Bills in Ten Days of Session | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/boycott-advocated-to-curb-hitlerism-ww-cohen-says-any-jew-who-buys.html | BOYCOTT ADVOCATED TO CURB HITLERISM; W.W. Cohen Says Any Jew Who Buys Goods Made in Germany Is a 'Traitor.' | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/garden-club-gives-prizes-silver-medal-goes-to-mrs-hh-rennell-and.html | GARDEN CLUB GIVES PRIZES.; Silver Medal Goes to Mrs. H.H. Rennell and Mrs. E.M. Collie Jr. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/farm-bill-debate-hits-cotton-deals-uncertainty-limits-range-to-10.html | FARM BILL DEBATE HITS COTTON DEALS; Uncertainty Limits Range to 10 Points, With End 2 Points Up to 2 Down. LOWER CARRY-OVER LIKELY Ginnings Indicate Under-Estima- tion in Early Federal Figures -- Acreage Still Puzzling. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cornelius-murphy.html | CORNELIUS MURPHY. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/suffolk-bankers-act-newly-formed-clearing-house-begins-to-function.html | SUFFOLK BANKERS ACT.; Newly Formed Clearing House Begins to Function. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/city-subway-adds-link-extension-to-bergensmith-street-station-in.html | CITY SUBWAY ADDS LINK.; Extension to Bergen-Smith Street Station in Brooklyn Opened. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/treatment-at-clinics-dispensary-law-could-be-made-to-cover-the.html | TREATMENT AT CLINICS.; Dispensary Law Could Be Made to Cover the Situation. | True | E.M. BLUESTONE, M.D. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/urges-use-of-galapagos-scientist-would-set-aside-islands-as-wild.html | URGES USE OF GALAPAGOS.; Scientist Would Set Aside Islands as Wild Life Sanctuary. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/great-northern-shops-to-reopen.html | Great Northern Shops to Reopen. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bogus-lawyer-sentenced-eugene-filteau-gets-prison-term-for-fake.html | BOGUS LAWYER SENTENCED; Eugene Filteau Gets Prison Term for Fake Divorce Action. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/disarms-jewel-robber-shopkeeper-routs-thugs-cries-for-help-foil.html | DISARMS JEWEL ROBBER.; Shopkeeper Routs Thugs -- Cries for Help Foil Another Hold-Up. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/other-indiana-streams-out.html | Other Indiana Streams Out. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/russians-resent-action.html | Russians Resent Action. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/votes-5day-week-in-state-employ.html | Votes 5-Day Week in State Employ | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bravescardinals.html | BRAVES-CARDINALS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wins-25000-in-auto-crash-suit.html | Wins $25,000 In Auto Crash Suit. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/west-ham-united-scores-conquers-bradford-21-in-english-league.html | WEST HAM UNITED SCORES; Conquers Bradford, 2-1, in English League Soccer Contest. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-robert-merchant.html | MRS. ROBERT MERCHANT. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/martinelli-in-concerts-opera-tenor-goes-under-engles-management-for.html | MARTINELLI IN CONCERTS.; Opera Tenor Goes Under Engles Management for Next Season. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/scarlet-fever-closes-albright.html | Scarlet Fever Closes Albright. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wagner-puts-in-his-relief-bills-one-provides-for-coordinating-state.html | WAGNER PUTS IN HIS RELIEF BILLS; One Provides for Coordinating State Employment Agencies With Federal Aid. INSURANCE FUND SOUGHT Tax Rebates Proposed in Part -- Third Bill Would Liberalize the R.F.C. Loans to States. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/roosevelt-starts-500000000-cuts-president-signs-economy-bill-and.html | ROOSEVELT STARTS $500,000,000 CUTS; President Signs Economy Bill and Preparations Are Made for Executive Orders. A GOOD JOB DONE,' HE SAYS Veterans' Slashes to Become Effective July 1 and Federal Employes' April 1. THOUSANDS ARE AFFECTED Non-Service Disability Benefits to Be Shut Off for Many, and Pensions Reduced. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jw-stevens-near-death-indicted-head-of-illinois-life-com-pany.html | J.W. STEVENS NEAR DEATH; Indicted Head of Illinois Life Com- pany Suffers a Stroke. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/guy-h-martin-66-exjurist-is-dead-served-as-us-district-judge-in.html | GUY H. MARTIN, 66, EX-JURIST, IS DEAD; Served as U.S. District Judge in Panama Canal Zone From 1924 to 1929. APPOINTED BY COOLIDGE Also Had Seen Aide to Attorney General In Washington -- Once Railroad Lawyer In West. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/louis-ollstein-publisher-dies-head-of-berlin-firm-which-js-regarded.html | LOUIS OLLSTEIN, PUBLISHER, DIES, Head of Berlin Firm Which Js Regarded as Largest of Kind in the World. OWNED MANY NEWSPAPERS His Concern Also Widely Known in the Magazine FielduStudied Methods in America. | True | Special Cable to THS Nw YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/moves-to-curb-benefits-actors-new-organization-praised-by-gillmore.html | MOVES TO CURB BENEFITS.; Actors' New Organization Praised by Gillmore and Moskowitz. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/james-laing.html | JAMES LAING. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/eckerson-heads-bergen-national.html | Eckerson Heads Bergen National. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/germany-offers-to-buy-war-claims-asks-final-settlement-for-28000000.html | GERMANY OFFERS TO BUY WAR CLAIMS; Asks Final Settlement for $28,000,000 -- No Provision for Government's Losses. PLAN SUBMITTED TO HULL $13,000,000 Would Go to German Interests, Chiefly Ship Owners, and Rest to Americans. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/erickson-seated-as-inquiry-looms-judges-charge-that-mon-tanan.html | ERICKSON SEATED AS INQUIRY LOOMS; Judge's Charge That Mon- tanan "Traded" for Appoint- ment Is Read to Senate. WHEELER STRIKES BACK He Says Bourquin Is a Candidate to Succeed Walsh -- Committee Will Pass on Case. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/william-t-biedler.html | WILLIAM T. BIEDLER. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/marshall-lapham-steel-man-dead-president-of-spiralrolled-prod-acts.html | MARSHALL LAPHAM, STEEL MAN, DEAD; President of Spiral-Rolled Prod- acts Co. Succumbs to a Thrombosis. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/denies-writ-to-bar-foreclosure.html | Denies Writ to Bar Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/four-plays-listed-by-stage-society-subscription-group-to-offer.html | FOUR PLAYS LISTED BY STAGE SOCIETY; Subscription Group to Offer Untitled Productions in Accord With Policy. AUTHORS ALSO UNNAMED Performances Will Take Place at the Biltmore, Civic Repertory and Plymouth Theatres. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/stocks-in-london-paris-and-berlin-british-funds-lead-general.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Lead General Advance in Quotations on English Exchange. FRENCH LIST UP SLIGHTLY Conferences in Rome Impart Op- timism -- Tone Bullish on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/says-nazis-must-fight-on.html | Says Nazis Must Fight On. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/elect-johnson-at-columbia.html | Elect Johnson at Columbia. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plot-to-murder-hitter-is-reported-thwarted-grenades-placed-near.html | Plot to Murder Hitter Is Reported Thwarted; Grenades Placed Near Residence in Munich | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/japan-is-unlikely-to-press-invasion-diplomats-at-peiping-believe.html | JAPAN IS UNLIKELY TO PRESS INVASION; Diplomats at Peiping Believe Military Problem Will Safe- guard North China. NEUTRAL ZONE DROPPED Questions of the Chinese Boycott and of Direct Parleys May Cause Change of Policy. | True | By Hallett Abend.wireless To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/accuser-of-flynn-tried-for-perjury-willard-facing-charge-made-by.html | ACCUSER OF FLYNN TRIED FOR PERJURY; Willard Facing Charge Made by Bronx Official Is Defended by Former Seabary Aide. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/society-women-sell-hats-to-aid-babies-behind-counter-and-as.html | SOCIETY WOMEN SELL HATS TO AID BABIES; Behind Counter and as Manikins in Midtown Store, They Work for Child Adoption League. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/robert-a-powers-retired-wholesale-grocer-was-ex-officer-of-seventh.html | ROBERT A. POWERS.; Retired Wholesale Grocer Was Ex- Officer of Seventh Regiment; | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/refuses-capital-post-philip-la-follette-will-return-to-practice-of.html | REFUSES CAPITAL POST.; Philip La Follette Will Return to Practice of Law. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/scozza-knocks-out-nichols.html | Scozza Knocks Out Nichols. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/athletics.html | ATHLETICS. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/favor-an-extension-of-branch-banking-economic-credit-council-vote.html | FAVOR AN EXTENSION OF BRANCH BANKING; Economic Credit Council Vote Fixes Limit Within Federal Reserve Districts. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/will-oppose-sale-of-washington-post-mrs-mclean-answering-the.html | WILL OPPOSE SALE OF WASHINGTON POST; Mrs. McLean, Answering the Request of Trustee, Says Her Family Will Hold Paper. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/canadian-utility-deal-nova-scotia-light-to-ask-change-in-law-to.html | CANADIAN UTILITY DEAL.; Nova Scotia Light to Ask Change in Law to Permit Merger. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/depression-busters-return-from-tour-quartet-that-set-forth-to-joke.html | DEPRESSION BUSTERS' RETURN FROM TOUR; Quartet That Set Forth to Joke Away the Slump Reports Great Success in South. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/kerr-speaks-at-union-colgate-football-coach-at-annual-block-u.html | KERR SPEAKS AT UNION.; Colgate Football Coach at Annual Block U Dinner. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/judge-schilling-defeats-caerleon-8yearold-gelding-triumphs-by.html | JUDGE SCHILLING DEFEATS CAERLEON; 8-Year-Old Gelding Triumphs by Length and a Half in Tropical Park Feature. CHIEF ALMGREN PREVAILS Leads Gracias in Head Finish and Pays $36.50 for $2 -- Matadi Takes Sunset Ridge Purse. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/levy-and-attorney-clash-in-court-room-magistrate-finally-silences.html | LEVY AND ATTORNEY CLASH IN COURT ROOM; Magistrate Finally Silences the Lawyer for Defendants in Parking Lot Case. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chat-eagle-wins-second-day-in-row-finishes-strongly-to-defeat-sand.html | CHAT EAGLE WINS SECOND DAY IN ROW; Finishes Strongly to Defeat, Sand Boot by Two Lengths at the Fair Grounds. DUNAIR, FAVORITE, IS NEXT Early Leader Tires in Stretch Run -- Victor Covers the Mile a Sixteenth in 1:50 3 - 5. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wins-right-to-examine-dahl.html | Wins Right to Examine Dahl. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/france-is-divided-on-new-peace-idea-left-press-welcomes-musso-lini.html | FRANCE IS DIVIDED ON NEW PEACE IDEA; Left Press Welcomes Musso- lini Project, but the Right Warns of Dangers. CAREFUL MOVE PRAISED MacDonald Consulted Daladier Before Going to Rome and Will See Him Again Today. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/golden-miller-advances-becomes-joint-favorite-with-gregalach-for.html | GOLDEN MILLER ADVANCES; Becomes Joint Favorite With Gregalach for Grand National. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/named-to-bank-posts-in-jersey.html | Named to Bank Posts in Jersey. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bond-prices-drop-with-market-dull-domestic-issues-off-45-cents-on.html | BOND PRICES DROP, WITH MARKET DULL; Domestic Issues Off 45 Cents on Average on Exchange in Year's Slowest Trading. FOREIGN GROUP STRONGER German Obligations Lead Rise, Government 7s Up 3 Points -- Bavarian 6 1/2s Gain. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mat-rivals-knocked-out-york-pa-bout-ends-in-draw-with-both.html | MAT RIVALS KNOCKED OUT.; York (Pa.) Bout Ends in Draw With Both Grapplers Unconscious. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/a-smaller-relief-board.html | A SMALLER RELIEF BOARD. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/backyard-beauty-stressed-at-show-landscape-architects-display.html | BACK-YARD BEAUTY STRESSED AT SHOW; Landscape Architects Display "Before and After" Photos of Unsightly Land. MODEL OF PARK PLAY SITE Design for Lower Reservoir, With Meadow, Wading Pools and a Lake, on View Today. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hull-aids-league-in-leticia-dispute-orders-wilson-to-sit-with-ad.html | HULL AIDS LEAGUE IN LETICIA DISPUTE; Orders Wilson to Sit With Ad- visory Committee in South American Conflict. HE ACTS ON INVITATION But Our Representative Will Not Have Right to Vote on Group's Proposals. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/federal-prisons.html | FEDERAL PRISONS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-pay-dorrance-tax-executors-offer-pennsylvania-14500000-on.html | TO PAY DORRANCE TAX.; Executors Offer Pennsylvania $14,500,000 'on Account' of Levy. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ohio-boy-kidnapped-seized-from-chauffeur-who-gets-note-for-the.html | OHIO BOY KIDNAPPED.; Seized From Chauffeur, Who Gets Note for the Father. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/marshal-d-esperey-hurt-in-auto-crash-car-of-noted-french-world-war.html | MARSHAL D' ESPEREY HURT IN AUTO CRASH; Car of Noted French World War Leader Overturns in Tunis -- Officer's Leg Is Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ew-scripps-testifies-trial-of-newspaper-accounting-suit-opens-in.html | E.W. SCRIPPS TESTIFIES.; Trial of Newspaper Accounting Suit Opens in Seattle. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-roosevelt-sees-capital-alley-homes-white-house-balanced-menus.html | MRS. ROOSEVELT SEES CAPITAL ALLEY HOMES; White House Balanced Menus Begin Today -- Paderewski to Be Overnight Guest. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dr-clayton-a-mentzer-health-officer-in-hillside-nj-was-a-throat.html | DR. CLAYTON A. MENTZER.; Health Officer In Hillside, N.J., Was a Throat Specialist. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/harry-donnelly.html | HARRY DONNELLY. | True | Soecial to THB New TORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/no-clues-in-westchester-killings.html | No Clues in Westchester Killings. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sugar-prices-up-on-west-coast.html | Sugar Prices Up on West Coast. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/red-sox.html | RED SOX. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/suit-against-jack-dempsey-heard.html | Suit Against Jack Dempsey Heard. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/night-club-man-freed-magistrate-upholds-manager-on-setting-a.html | NIGHT CLUB MAN FREED.; Magistrate Upholds Manager on Setting a Minimum Table Fee. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sunday-sports-up-again-pennsylvania-senate-votes-26-to-24-to.html | SUNDAY SPORTS UP AGAIN.; Pennsylvania Senate Votes, 26 to 24, to Reconsider Bill. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/a-golden-anniversary-by-gracious.html | A Golden Anniversary, by Gracious! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rail-plan-ready-for-conference-drafting-of-policy-on-legis-lation.html | RAIL PLAN READY FOR CONFERENCE; Drafting of Policy on Legis- lation Will Begin in Chicago Tomorrow. ROOSEVELT IS CONSULTED Prince's Consolidation Proposal Recalls His Earlier Efforts to Merge Pere Marquette. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/treasury-will-sell-91day-bills-at-183-cost-declines-sharply-under.html | TREASURY WILL SELL 91-DAY BILLS AT 1.83; Cost Declines Sharply Under Preceding Issue and Is Heavily Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/league-magnates-in-8hour-session-fail-to-reach-solution-of-jersey.html | League Magnates in 8-Hour Session Fail To Reach Solution of Jersey City Problem | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tablet-lists-assyrian-kings-first-was-unknown-till-find.html | Tablet Lists Assyrian Kings; First Was Unknown Till Find | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/offices-of-zionists-searched-in-berlin-but-federation-is-allowed-to.html | OFFICES OF ZIONISTS SEARCHED IN BERLIN; But Federation Is Allowed to Continue -- Russians Offer Lists for Deportation. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/new-pension-rules-are-authorized.html | New Pension Rules Are Authorized. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hearing-on-bridge-regulations.html | Hearing on Bridge Regulations. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/belgian-towns-sue-over-baedeker-books-charge-publishers-of-guides.html | BELGIAN TOWNS SUE OVER BAEDEKER BOOKS; Charge Publishers of Guides Falsely State Dinant and Aer- schot Harbored Snipers. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-end-moldavian-raids-bulgaria-premier-gives-pledge-to-yugoslav.html | TO END MOLDAVIAN RAIDS.; Bulgaria Premier Gives Pledge to Yugoslav Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/phillies.html | PHILLIES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/enter-wendel-contest-four-californians-appear-as-heirs-to-testators.html | ENTER WENDEL CONTEST.; Four Californians Appear as Heirs to Testator's Cousin, Now Dead. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/walker-suit-on-today-testimony-to-be-taken-in-miami-in-action-for.html | WALKER SUIT ON TODAY.; Testimony to Be Taken In Miami in Action for Divorce. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/georgia-sells-auto-tags-for-3.html | Georgia Sells Auto Tags for $3. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/flowers-is-slated-for-dodger-berth-is-almost-certain-to-start-at.html | FLOWERS IS SLATED FOR DODGER BERTH; Is Almost Certain to Start at Third Base if Stripp Re- mains a Hold-Out. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bermuda-visitors-aided-merchants-accepted-dollars-in-trade-during.html | BERMUDA VISITORS AIDED.; Merchants Accepted Dollars in Trade During Bank Holiday. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/georgians-entertain-mrs-wilson.html | Georgians Entertain Mrs. Wilson. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/three-quintets-triumph-commerce-of-yonkers-tuckahoe-briarcliff-win.html | THREE QUINTETS TRIUMPH; Commerce of Yonkers, Tuckahoe, Briarcliff Win Tourney Finals. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/for-cocacola-unity-deal-for-the-exchange-of-stock-of-two-companies.html | FOR COCA-COLA UNITY.; Deal for the Exchange of Stock of Two Companies Pending. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/czechs-hail-rome-talks-but-yugoslavia-sees-blow-to-the-slavonian.html | CZECHS HAIL ROME TALKS.; But Yugoslavia Sees Blow to the Slavonian Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/4-conservators-named-officers-will-take-charge-of-monmouth-county.html | 4 CONSERVATORS NAMED.; Officers will Take Charge of Monmouth County Banks. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/10300000-bank-action-nathan-and-ralph-jonas-and-12-other-defendants.html | $10,300,000 BANK ACTION.; Nathan and Ralph Jonas and 12 Other Defendants Are Named. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dr-henry-l-troxell-manufacturing-chemist-in-capital-once-a-teacher.html | DR. HENRY L. TROXELL.; Manufacturing Chemist in Capital Once a Teacher In Maryland. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plan-to-give-out-cash-quickly.html | Plan to Give Out Cash Quickly. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/heavy-writeoffs-by-national-dairy-19403849-charged-to-re-pairs.html | HEAVY WRITE-OFFS BY NATIONAL DAIRY; $19,403,849 Charged to Re- pairs, Maintenance and Depreciation in 1932. SINKING FUND SWELLED Current Assets Fall With Current Liabilities -- Earned Surplus $3,500,000 Lower. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/woodin-at-reserve-bank-secretary-makes-first-visit-since-he-quit.html | WOODIN AT RESERVE BANK.; Secretary Makes First Visit Since He Quit Board for New Post. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/gregory-barnhurst-cement-expert-dies-active-as-construction.html | GREGORY BARNHURST, CEMENT EXPERT, DIES; Active as Construction Engineer Since 1906 -- Saccambs in Chicago to Heart Disease. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plans-rise-in-building-permit-fee.html | Plans Rise in Building Permit Fee. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/irt-review-won-in-supreme-court-judge-mantons-right-to-name.html | I.R.T. REVIEW WON IN SUPREME COURT; Judge Manton's Right to Name Receivers Will Be Argued by Counsel on April 17. TWO ISSUES JOINED IN CASE Manhattan Railway Concerned -- B.F. Johnson Sees "Flouting" of Receivership Rules Here. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/acts-on-minimum-wage-womans-party-supports-bill-that-applies-to.html | ACTS ON MINIMUM WAGE.; Woman's Party Supports Bill That Applies to "Persons." | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/income-tax-receipts-98176965-in-17-days-amount-2135871-under-last.html | Income Tax Receipts $98,176,965 in 17 Days; Amount $2,135,871 Under Last Year Period | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cotton-production-fell-25-in-1932-total-put-at-12703208-run-ning.html | COTTON PRODUCTION FELL 25% IN 1932; Total Put at 12,703,208 Run- ning Bales by Census Bu- reau Cinnings Report. TEXAS OUTPUT DROPPED National Crop Is Compared to Pre- diction by Government Last De- cember of 12,727,000 Bales. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/urges-galway-airport-cobham-would-reclaim-estuary-for-shipplane.html | URGES GALWAY AIRPORT.; Cobham Would Reclaim Estuary for Ship-Plane Service. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/frostbite-caused-big-losses.html | Frostbite Caused Big Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/assembly-advances-3-city-election-bills-hot-debate-marks-action.html | ASSEMBLY ADVANCES 3 CITY ELECTION BILLS; Hot Debate Marks Action -- Steingut Charges Democrats Were 'Robbed' in Seneca. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/kansas-house-rejects-repeal.html | Kansas House Rejects Repeal. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jobless-camps-pushed-jersey-governor-names-board-to-study-plan-in.html | JOBLESS CAMPS PUSHED.; Jersey Governor Names Board to Study Plan in State. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/the-leas-obtain-bail-pending-writ-hearing-plan-to-leave-clarksville.html | THE LEAS OBTAIN BAIL PENDING WRIT HEARING; Plan to Leave Clarksville for Nashville -- Hearing Date to Be Set March 30. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/censoring-the-news.html | CENSORING THE NEWS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mayor-acts-to-oust-schroeder-at-once-mkay-also-to-go-will-ask.html | MAYOR ACTS TO OUST SCHROEDER AT ONCE; M'KAY ALSO TO GO; Will Ask Action Friday on Bill to Put Sanitation Bureau Under One Man. TO MERGE WEIGHTS OFFICE Market Department Will Take Over Work of Official Undo, Fire as Lax. SCHROEDER OUSTER PUSHED BY O'BRIEN | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/m-hervey-wood-evangelist-dead-baptist-leader-long-a-pastor-in.html | m HERVEY WOOD, EVANGELIST, DEAD; Baptist Leader, Long a Pastor in Paterson, N. J., Was an Early Prohibition Crusader. CAME HERE FROM ENGLAND A Machinist, He Supported Him- self at Trade While Helping In City Mission. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/lone-envoy-hears-disarmament-plea-benes-as-rapporteur-is-only.html | LONE ENVOY HEARS DISARMAMENT PLEA; Benes, as Rapporteur, Is Only Geneva Delegate Present as Veterans Present Demands. REAL BAN ON WAR URGED To "Humanize" It Is Not Enough, Say Representatives of 8,000,000 Who Fought In World Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/twin-sons-to-the-guy-p-butlers.html | Twin Sons to the Guy P. Butlers. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/charters-the-bob-kat-bartholomae-to-race-at-bermuda-for-prince-of.html | CHARTERS THE BOB KAT.; Bartholomae to Race at Bermuda for Prince of Wales Trophy. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/confirms-luther-choice-german-government-press-office-makes-public.html | CONFIRMS LUTHER CHOICE.; German Government Press Office Makes Public Naming as Envoy. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jamaica-to-increase-tariffs-on-cheap-japanese-imports.html | Jamaica to Increase Tariffs On Cheap Japanese Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ohio-river-waters-swirl-in-20-cities-part-of-cincinnati-marooned.html | OHIO RIVER WATERS SWIRL IN 20 CITIES; Part of Cincinnati Marooned and Flood Is Five Feet Deep at Pomeroy. DEATH TOLL MOUNTS TO 9 Navy and Coast Guard Ordered to Aid and Troops Are Mobilized -- 65 Red Cross Units Active. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/seeks-delay-in-date-for-city-tax-advance-steingut-offers-amendment.html | SEEKS DELAY IN DATE FOR CITY TAX ADVANCE; Steingut Offers Amendment in Assembly to Postpone Application to Jan. 1. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/denies-ship-blast-was-due-to-dynamite-fireman-on-wrecked-steamer.html | DENIES SHIP BLAST WAS DUE TO DYNAMITE; Fireman on Wrecked Steamer Observation Testifies Defense Theory Is Untenable. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/state-banks-aid-is-voted-by-house-steagall-bill-for-reserve-bank.html | STATE BANKS AID IS VOTED BY HOUSE; Steagall Bill for Reserve Bank Loans to Non-Members Goes to the Senate. LITTLE ENTHUSIASM SEEN Representative Beedy Declares Provisions on Collateral Make the Measure Futile. STATE BANKS AID IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/all-principal-foreign-exchanges-weak-gold-shows-net-gain-of-1296900.html | All Principal Foreign Exchanges Weak; Gold Shows Net Gain of $1,296,900 in Day | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sends-substitute-to-court-both-jailed-under-dry-law.html | Sends Substitute to Court; Both Jailed Under Dry Law | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bush-terminal-elects-4-hc-and-sc-blackiston-ev-sullivan-rj-reese-on.html | BUSH TERMINAL ELECTS 4.; H.C. and S.C. Blackiston, E.V. Sullivan, R.J. Reese on Board. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/seize-4-after-shooting-bakery-owners-held-when-they-fire-on.html | SEIZE 4 AFTER SHOOTING.; Bakery Owners Held When They Fire on Purported Racketeers. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/nazis-to-put-bavarian-foes-in-concentration-camp-republican-army.html | Nazis to Put Bavarian Foes in Concentration Camp; 'Republican Army' Leaders to Be Held With Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/art-brevities.html | Art Brevities. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/protesting-nazi-action.html | Protesting Nazi Action. | True | HANS ENDRES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-press-for-10-wine-california-grape-growers-hope-for-congress.html | TO PRESS FOR 10% WINE.; California Grape Growers Hope for Congress Action This Session. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/francis-ring-victor-over-flix.html | Francis Ring Victor Over Flix. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/green-is-victor-in-title-squash-upsets-kelly-in-five-games-as.html | GREEN IS VICTOR IN TITLE SQUASH; Upsets Kelly in Five Games as World's Open Tourney Gets Under Way. IANNICELLI ALSO SCORES Conquers Elliott as Nordlie Wins From Malloy and Doyle Tops Cohalan. | True | By Lincoln A. Werden. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-samuel-greason-sr.html | MRS. SAMUEL GREASON SR. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/acts-to-curb-measles-newark-health-officer-orders-school-ban-for.html | ACTS TO CURB MEASLES.; Newark Health Officer Orders School Ban for Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/banks-cool-as-city-asks-144000000-berry-compelled-to-seek-new-loans.html | BANKS COOL AS CITY ASKS $144,000,000; Berry Compelled to Seek New Loans as Plan to Set Tax Date Ahead Fails. BIG MATURITIES APRIL 26 Members of Clearing House Point Out They Got No Favors When Market Was Profitable. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/urges-tammany-ouster-fr-coudert-jr-tells-republicans-to-vote.html | URGES TAMMANY OUSTER.; F.R. Coudert Jr. Tells Republicans to Vote Democratic if Need Be. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/orphan-wins-leniency-court-reduces-burglary-charge-against.html | ORPHAN WINS LENIENCY.; Court Reduces Burglary Charge Against Friendless Youth, 17. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/fletcher-to-direct-the-market-inquiry-senate-subcommittees-chosen.html | FLETCHER TO DIRECT THE MARKET INQUIRY; Senate Subcommittees Chosen Also for Banking and Farm Aid Problems. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/radio-at-the-seashore.html | Radio at the Seashore. | True | ALGER C. GOLDERSLEVE. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/news-men-quit-club-over-ticket-selling-several-leading-members-act.html | NEWS MEN QUIT CLUB OVER TICKET SELLING; Several Leading Members Act in Protest Against Methods Used -- Inquiry Started. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/press-women-give-annual-frolic-mrs-roosevelt-and-other-guests-of.html | PRESS WOMEN GIVE ANNUAL FROLIC; Mrs. Roosevelt and Other Guests of Honor Enjoy Skits Satirizing Them. SONGS UP TO THE MINUTE Katherine Dayton's Stunt Reveals Mrs. Democratic and Mrs. Re- publican In New Roles. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wallacebrandt-box-tonight.html | Wallace-Brandt Box Tonight. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/woman-stunt-flier-exonerated.html | Woman Stunt Flier Exonerated. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/yankees-play-tie-with-newark-77-game-starts-in-thunderstorm-and-is.html | YANKEES PLAY TIE WITH NEWARK, 7-7; Game Starts in Thunderstorm and Is Called in 6th Because of Torrential Downpour. MACFAYDEN GIVES 10 HITS McCarthymen Tally All Their Runs in Opening Session, Wer- ber Leading the Attack. | True | By James P. Dawson.special To the New York Times. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/32-per-cent-beer-passed-by-senate-conference-accord-including-wine.html | 3.2 PER CENT BEER PASSED BY SENATE; Conference Accord, Including Wine and Deleting Minors' Clause, Adopted, 43 to 36. HOUSE TO APPROVE TODAY Roosevelt Is Expected to Sign Bill by Night -- Dry Leaders Appeal to Him for a Veto. 3.2 PER CENT BEER PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jm-hoyt-broker-dies-in-hotel-here-senior-partner-of-the-former.html | J.M. HOYT, BROKER, DIES IN HOTEL HERE; Senior Partner of the Former Prince & Whitely Firm III for Several Months. BEGAN CAREER IN CHICAGO Collapse of His Concern Hera Was Laid to the Stock Market Condition Prior to 1930. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/unusual-flowers-mark-annual-show-mrs-roosevelt-and-better-times.html | UNUSUAL FLOWERS MARK ANNUAL SHOW; ' Mrs. Roosevelt' and 'Better Times' Roses Among New Blooms on Display. MANY FOREIGN VARIETIES Rare Tree and Desert Plant Make Debut -- Mrs. Eldridge Wins Prize for Tulips. 100 CLASSES ARE JUDGED Throng Waits in Rain for Exhibit to Open -- J.P. Morgan Among the Early Visitors. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/nathan-theodore.html | NATHAN THEODORE. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/the-case-against-japan-neither-sentimentality-nor-self-interest.html | THE CASE AGAINST JAPAN.; Neither Sentimentality Nor Self-interest Should Hide Facts. | True | BRAND BLANSHARD. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/kracke-quits-post-as-port-appraiser-brooklyn-republican-leader.html | KRACKE QUITS POST AS PORT APPRAISER; Brooklyn Republican Leader Offers to Stay in Office Until His Successor Is Named. 40 YEARS IN PUBLIC LIFE Held Many Federal and Stats Positions -- McCooey Backs T.G. Ryan for Place. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/coney-boat-lines-vie-for-beer-trade-three-companies-in-rivalry-for.html | CONEY BOAT LINES VIE FOR BEER TRADE; Three Companies in Rivalry for City-Owned Pier at Steeplechase Park. OFFER TO PAY MORE RENT Hesterberg Seeks Authority to Receive Competitive Bids for a One Year Lease. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/navy-and-coast-guard-to-aid.html | Navy and Coast Guard to Aid. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/factor-wins-plea-for-court-review-jake-the-barber-wanted-in-england.html | FACTOR WINS PLEA FOR COURT REVIEW; ' Jake the Barber,' Wanted in England as Swindler, to Be Heard in Washington. STATE BANK TAX UPHELD Decision Affirms Louisiana Ruling on National Banks -- Court Re- fuses to Pass on Eight Cases. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ferriter-to-lead-harvard-quintet-picked-to-succeed-huppuch-varsity.html | FERRITER TO LEAD HARVARD QUINTET; Picked to Succeed Huppuch -- Varsity Club Training Table to Be Resumed. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-john-s-ferguson-teacher-school-was-daughter-of-late-wc-wright.html | MRS. JOHN S. FERGUSON.; Teacher School Was Daughter of Late W.C. Wright. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/lawyer-pleads-guilty-to-theft.html | Lawyer Pleads Guilty to Theft. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/kampfer-to-wrestle-coleman.html | Kampfer to Wrestle Coleman. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/british-open-unchanged-proposals-to-alter-conditions-of-golf.html | BRITISH OPEN UNCHANGED.; Proposals to Alter Conditions of Golf Tourney Rejected. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/moncada-is-honored-nicaraguan-president-at-dinner-praises-his.html | MONCADA IS HONORED.; Nicaraguan President, at Dinner, Praises His Predecessor. | True | By Tropical Radio To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/repeal-petition-ready-in-oregon.html | Repeal Petition Ready in Oregon. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/triborough-bridge-hearing.html | Tri-Borough Bridge Hearing. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/backs-antiwar-embargo-nash-asks-support-for-roosevelt-on-defense-of.html | BACKS ANTI-WAR EMBARGO.; Nash Asks Support for Roosevelt on Defense of Kellogg Pact. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/league-for-animals-to-repeat-its-play-proceeds-from-merchant-of.html | LEAGUE FOR ANIMALS TO REPEAT ITS PLAY; Proceeds From 'Merchant of Venice' Will Provide Food for the Unemployed. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cites-chains-purchases-survey-by-association-outlines-large.html | CITES CHAINS' PURCHASES.; Survey by Association Outlines Large Expenditures Here. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/abraham-neiman.html | ABRAHAM NEIMAN. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/penn-ac-swimmers-score.html | Penn A.C. Swimmers Score. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-cc-stotesbury-left-40005.html | Mrs. C.C. Stotesbury Left $40,005 | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/horses-in-many-media.html | Horses, in Many Media. | True | By Edward Alden Jewell. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/missions-report-scored-as-heresy-findings-of-laymens-inquiry.html | MISSIONS REPORT SCORED AS HERESY; Findings of Laymen's Inquiry Assailed by Re-emphasis Group at Mass Meeting. TWELVE POINTS ARE CITED Gathering Sponsored by Commit- tee of 100 Reaffirms Support Mission Movement. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/vote-plot-is-denied-as-trial-of-4-opens-inspectors-attorney-says.html | VOTE PLOT IS DENIED AS TRIAL OF 4 OPENS; Inspectors' Attorney Says Any Errors Were Unintentional -- Cohen a Witness. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/the-german-scene.html | THE GERMAN SCENE. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/vessel-out-of-danger-japanese-freighter-jettisons-part-of-cargo-in.html | VESSEL OUT OF DANGER.; Japanese Freighter Jettisons Part of Cargo In Pacific. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/money-and-credit-monday-march-20-1933.html | MONEY AND CREDIT Monday, March 20, 1933. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/e-francis-hyde-funeral-held.html | E. Francis Hyde Funeral Held. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rule-till-1937-sought-bill-bars-legislation-by-deputies-unless-they.html | RULE TILL 1937 SOUGHT; Bill Bars Legislation by Deputies Unless They Are Invited to Act. HITLER TO DRAW UP LAWS Constitution Is Not to Apply to Them -- Adjournment by the End of Week Is Likely. EINSTEIN'S HOME IS RAIDED Arms Search Brings Forth Only a Breadknife -- Jewish Judges and Doctors Are Ousted. HITLER DEMANDS DICTATORIAL RULE | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/betting-bills-defeated-delaware-and-texas-measures-meet-with.html | BETTING BILLS DEFEATED.; Delaware and Texas Measures Meet With Rejections. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/de-angelis-dies-famous-comedian-graced-the-stage-for-60-years.html | DE ANGELIS DIES; FAMOUS COMEDIAN; Graced the Stage for 60 Years, Making His Debut When a Youth of 10. i SANG IN 100 LIGHT OPERAS Toured the World With Own "Uncle Tom's Cabin" Company uMade Footlight History. | True | ospecial to THE NBW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/honor-16-at-princeton-list-awards-in-squash-racquets-foulke-gets.html | HONOR 16 AT PRINCETON.; List Awards in Squash Racquets -- Foulke Gets Major P. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/will-rogers-hails-a-move-launched-by-a-florida-city.html | Will Rogers Hails a Move Launched by a Florida City | True | WILL ROGERS. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rev-jf-cummins-of-boston-is-dead-a-priest-57-years-he-founded.html | REV. J.F. CUMMINS OF BOSTON IS DEAD; A Priest 57 Years, He Founded Church of the Sacred Heart in a Tent. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/shippers-oppose-new-pilot-group-maritime-association-declares-there.html | SHIPPERS OPPOSE NEW PILOT GROUP; Maritime Association Declares There Is No Need for Pro- posed Hudson River Body. SENDS LETTER TO ALBANY Conflict In Authority and Added Expense Feared If the Bills Are Passed. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/thoughts-on-spring.html | Thoughts on Spring. | True | ELIZABETH SHAW. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-head-railway-body-gormley-slated-for-presidency-of-american.html | TO HEAD RAILWAY BODY.; Gormley Slated for Presidency of American Association. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/our-attache-goes-to-scene.html | Our Attache Goes to Scene. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/synthetic-lips-new-beauty-fad-false-fingernails-and-noses-shaped-to.html | SYNTHETIC LIPS NEW BEAUTY FAD; False Fingernails and Noses Shaped to Any Style Also Presented at Show. SPRAY CRYSTALLIZES HAIR Tacks to Pinion Unruly Ears and Face-Lifting Plasters Revealed -- Vogue Makes Women Taller. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rescinds-minard-order-moore-decides-not-to-dismiss-attorney.html | RESCINDS MINARD ORDER.; Moore Decides Not to Dismiss Attorney General's Aide. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bergman-victor-at-182-fried-and-lancaster-also-triumph-as.html | BERGMAN VICTOR AT 18.2; Fried and Lancaster Also Triumph as Poggenburg Tourney Starts. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/all-germany-quiet-insists-rail-bureau-cablegram-attacks-as.html | ALL GERMANY QUIET, INSISTS RAIL BUREAU; Cablegram Attacks as 'Malicious Propaganda' Talk of Curbs on Personal Liberty. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/will-aid-larchmont-bank.html | Will Aid Larchmont Bank. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plan-fur-exchange-to-trade-in-future-contracts-for-raw-skins.html | PLAN FUR EXCHANGE.; To Trade in Future Contracts for Raw Skins, Attorney Says. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/opera-at-ravinia-to-remain-closed-eckstein-sees-no-chance-of.html | OPERA AT RAVINIA TO REMAIN CLOSED; Eckstein Sees No Chance of Raising Guarantee Fund for This Season. LOOKS WITH HOPE TO 1934 Chicago Impresario Declares He Will Not Permit Artistic Level of Performances to Suffer. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/shore-hotel-destroyed-fire-sweeps-block-in-long-branch-business.html | SHORE HOTEL DESTROYED.; Fire Sweeps Block in Long Branch Business District. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/reds.html | REDS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wider-prr-door-service-five-states-get-facilities-with-help-of.html | WIDER P.R.R. DOOR SERVICE; Five States Get Facilities With Help of Railway Express. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cambridge-eight-clips-record-on-thames-in-practicing-for-its-race.html | Cambridge Eight Clips Record on Thames In Practicing for Its Race With Oxford | True | By the Canadian Press. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mutual-concessions-for-peace.html | Mutual Concessions for Peace. | True | G.M. DILLARD. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chinese-tries-to-assassinate-marshal-chang-in-shanghai.html | Chinese Tries to Assassinate Marshal Chang in Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mdonalds-moves-puzzle-london-premier-is-seen-as-suddenly-switching.html | M'DONALD'S MOVES PUZZLE LONDON; Premier Is Seen as Suddenly Switching From Support of Mussolini Plan. FRENCH PRESSURE HINTED Cabinet Studies Draft of Arms Proposal, but Refuses to Re- veal Its Contents. | True | By Charles A. Selden.wireless To the New York Times. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/harvard-retires-rowing-barge.html | Harvard Retires Rowing Barge. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-nathan-qluck.html | MRS. NATHAN QLUCK. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/john-d-murray.html | JOHN D. MURRAY. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/columbia-crew-indoors-baseball-squad-also-kept-inside-football.html | COLUMBIA CREW INDOORS.; Baseball Squad Also Kept Inside -- Football Drill Is Called Off. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-lucy-tyng-left-30000-cash-bequests-most-of-artists-estate-goes.html | MRS. LUCY TYNG LEFT $30,000 CASH BEQUESTS; Most of Artist's Estate Goes to Relatives -- $1,000 for Charity in F. Oppenheimer's Will. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/colman-off-on-trip-may-drop-film-work-his-departure-from-coast-for.html | COLMAN, OFF ON TRIP, MAY DROP FILM WORK; His Departure from Coast for England Points to Two-Year Retirement From Screen. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/planes-bomb-fugitives.html | Planes Bomb Fugitives. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mckee-gains-in-bronx-4476-votes-added-to-his-total-as-borough.html | McKEE GAINS IN BRONX.; 4,476 Votes Added to His Total as Borough Recount Is Finished. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wichita-five-is-victor-turns-back-mextel-team-29-27-in-game-at.html | WICHITA FIVE IS VICTOR.; Turns Back Mextel Team, 29 - 27, in Game at Mexico City. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/zionists-to-honor-mrs-lindheim.html | Zionists to Honor Mrs. Lindheim. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/meehan-on-stand-in-suit-broker-denies-investing-in-stock-sold-by.html | MEEHAN ON STAND IN SUIT.; Broker Denies Investing in Stock, Sold by Goebel Company. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/f-petrolle-is-victor-outpoints-larotonda-in-six-rounds-at-jamaica.html | F. PETROLLE IS VICTOR.; Outpoints Larotonda in Six Rounds at Jamaica Arena. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/schuk-wins-twice-in-amateur-bouts-knocks-out-fishback-and-flynn-in.html | SCHUK WINS TWICE IN AMATEUR BOUTS; Knocks Out Fishback and Flynn in 165-Pound Class in the New York A.C. Ring. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/browns.html | BROWNS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/northsouth-on-today-miss-wall-cards-84-in-practice-round-on.html | NORTH-SOUTH ON TODAY.; Miss Wall Cards 84 In Practice Round on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sale-of-billions-in-baby-bonds-to-public-may-refund-treasurys-short.html | Sale of Billions in Baby Bonds to Public May Refund Treasury's Short Term Debt; BOND DRIVE LOOMS TO REFUND DEBT | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/indians.html | INDIANS. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/buffalo-bank-conservator-named.html | Buffalo Bank Conservator Named. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/susan-van-kleeck-married-in-church-white-plains-girl-becomes-the.html | SUSAN VAN KLEECK MARRIED IN CHURCH; White Plains Girl Becomes the Bride of Dr. E.H. Menges of Nantucket, Mass. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jobless-at-73-takes-gas-carpenter-his-pension-revoked-tries-suicide.html | JOBLESS, AT 73, TAKES GAS; Carpenter, His Pension Revoked, Tries Suicide in Furnished Room. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/concert-features-palm-beach-fetes-miss-bancroft-mme-homers-pupil.html | CONCERT FEATURES PALM BEACH FETES; Miss Bancroft, Mme. Homer's Pupil, and Ernest Charles at Everglades Club. WIDENERS ARE HOSTS Give Dinner in Honor of Duchess of Northumberland and Her Two Daughters. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tax-strike-is-voted-250-of-jersey-city-group-adopt-resolution-for.html | TAX STRIKE IS VOTED.; 250 of Jersey City Group Adopt Resolution for Action. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/nazis-hunt-arms-in-einstein-home-only-a-bread-knife-rewards-brown.html | NAZIS HUNT ARMS IN EINSTEIN HOME; Only a Bread Knife Rewards Brown Shirts' Search for Alleged Huge Cache. OUSTING OF JEWS GOES ON Physicians Are Removed From Hospitals and Judges From the Criminal Courts. BRUNO WALTER DEPARTS Philharmonic Conductor Cancels Frankfurt Concert -- Will Return Here in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dessoff-choirs-sing-second-hearing-of-l-amfiparnaso-wins-hearty.html | DESSOFF CHOIRS SING.; Second Hearing of 'L' Amfiparnaso' Wins Hearty Applause. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cochran-defeats-hoppe-triumphs-56-to-50-in-second-block-of-3cushion.html | COCHRAN DEFEATS HOPPE; Triumphs, 56 to 50, In Second Block of 3-Cushion Match. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hermitage-title-passes-winter-to-remodel-and-add-stores-to-seventh.html | HERMITAGE TITLE PASSES.; Winter to Remodel and Add Stores to Seventh Av. Hotel. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cubs.html | CUBS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/press-advertising-rises-delegates-at-syracuse-are-told-of-rally.html | PRESS ADVERTISING RISES.; Delegates at Syracuse Are Told of Rally Since Bank Holiday | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/conservator-in-haverstraw.html | Conservator in Haverstraw. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hartford-hotel-damaged-exowner-weighing-262-pounds-escapes-over.html | HARTFORD HOTEL DAMAGED; Ex-Owner, Weighing 262 Pounds, Escapes Over Adjoining Roofs. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/working-with-the-league.html | WORKING WITH THE LEAGUE. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/diego-rivera-arrives-mexican-artist-here-to-work-on-mural-in.html | DIEGO RIVERA ARRIVES.; Mexican Artist Here to Work on Mural in Rockefeller Center. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/washington-waits-on-mussolini-plan-withholds-comment-pending.html | WASHINGTON WAITS ON MUSSOLINI PLAN; Withholds Comment Pending Receipt of Europe's Views on Four-Power Pact. DAVIS TO CONSULT BRITONS Will Stop in London on Way to Geneva -- Chance Seen Japan May Cooperate in Move. BALKAN ENVOY OPTIMISTIC Believes Rome Talks Raise Hopes for Lasting Peace -- Lindsay Discusses Proposals. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/years-moratorium-on-home-foreclosures-voted-for-the-state-by-the.html | Year's Moratorium on Home Foreclosures Voted for the State by the Senate, 44 to 1 | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/foreign-debt-fund-aids-austrian-banks-part-of-20000000-needed-for.html | FOREIGN DEBT FUND AIDS AUSTRIAN BANKS; Part of $20,000,000 Needed for Reorganization to Come From Transfer Moratorium Money. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cotton-week-held-spur-to-recovery-ga-sloan-says-that-25000-stores.html | COTTON WEEK HELD SPUR TO RECOVERY; G.A. Sloan Says That 25,000 Stores Will Join in Event From May 15 to 20. VERSATILITY IS STRESSED " Everybody Uses Cotton" Will Be Theme -- Leading Executives Endorse Promotion. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/amend-produce-bylaws-members-empower-managers-to-meet-emergencies.html | AMEND PRODUCE BY-LAWS.; Members Empower Managers to Meet Emergencies and Limit Prices. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/brings-alienation-suit-mrs-coldwell-s-johnson-seeks-50000-from.html | BRINGS ALIENATION SUIT.; Mrs. Coldwell S. Johnson Seeks $50,000 From Etoile Benzecry. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/train-services-resumed-three-roads-restore-those-taken-off-because.html | TRAIN SERVICES RESUMED.; Three Roads Restore Those Taken Off Because of Bank Holiday. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plan-to-restore-historic-temple.html | Plan to Restore Historic Temple. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/coleman-scores-on-mat-triumphs-at-broadway-arena-when-r-dusek-is.html | COLEMAN SCORES ON MAT.; Triumphs at Broadway Arena When R. Dusek Is Thrown From Ring. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/lehman-would-bar-old-liquor-abuses-he-seeks-a-model-beer-bill-with.html | LEHMAN WOULD BAR OLD LIQUOR ABUSES; He Seeks a Model Beer Bill With a View to Support for Repeal by Other States. LEADERS PLEDGE BACKING Combination of Dunnigan and Commission Measures Is Discussed by Turkey Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/doctors-arriving-for-dallas-parley-delegates-of-2-continents-will.html | DOCTORS ARRIVING FOR DALLAS PARLEY; Delegates of 2 Continents Will Open the Pan-American Congress Tonight. ROOSEVELT SENDS WIRE He Says Session Will Promote Better Relations Among Nations -- New Yorkers on Hand. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/city-relief-post-offered-to-sicher-former-jewish-charities-head-for.html | CITY RELIEF POST OFFERED TO SICHER; former Jewish Charities Head for Decide Today on Serving With Taylor and Tuttle. SALDWIN ASSAILS O'BRIEN Sees Tammany Effort to Get control of All Aid to Needy and Predicts 'Disaster.' AMILY POVERTY STUDIED Salvation Army Reports Many Using Candles and Lamps for Light and Wood for Heat. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/new-repeal-bill-passed-candidates-for-jersey-convention-must.html | NEW REPEAL BILL PASSED.; Candidates for Jersey Convention Must Declare Stand. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/report-farm-bill-house-vote-today-the-committee-members-act-quickly.html | REPORT FARM BILL; HOUSE VOTE TODAY; The Committee Members Act Quickly, and Rules Body initiates Drastic Debate Curb. CIVIL SERVICE CLAUSE OUT Snell Sees Spoils System Set Up -- Jones Dislikes Some Provisions, but Will Support Measure. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dow-retains-fencing-title.html | Dow Retains Fencing Title. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/states-must-pay-duty-on-imports-supreme-court-rules-against-the.html | STATES MUST PAY DUTY ON IMPORTS; Supreme Court Rules Against the University of Illinois on German Scientific Goods. TARIFFS ARE NOT TAXES Levied for Commerce Regulation, They Are Above State Interfer- ence, Hughes Opinion Says. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/deposed-at-briarcliff-cd-steele-assignee-is-ousted-by-default-on.html | DEPOSED AT BRIARCLIFF.; C.D. Steele, Assignee, Is Ousted by Default on Creditor's Motion. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/final-honors-paid-to-duke-of-abruzzi-cousin-of-italian-king-went-to.html | FINAL HONORS PAID TO DUKE OF ABRUZZI; Cousin of Italian King Went to City in Somaliland, Founded by Him, to Spend Last Days. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/2100-war-claims-pend-german-american-commission-seeks-extension-of.html | 2,100 WAR CLAIMS PEND.; German - American Commission Seeks Extension of Life. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mari-boies-to-be-wed-saturday.html | Mari Boies to Be Wed Saturday. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/party-rates-to-chicago-western-roads-announce-special-cuts-to-the.html | PARTY RATES TO CHICAGO.; Western Roads Announce Special Cuts to the Exposition. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-he-marks-has-dauahter.html | Mrs. H.E. Marks Has Dauahter. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/equity-paves-way-for-may-election-nominating-group-named-to-confer.html | EQUITY PAVES WAY FOR MAY ELECTION; Nominating Group Named to Confer With Council in Preparing Ticket. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/will-arrest-3-heads-of-philadelphia-bank-authorities-charge.html | WILL ARREST 3 HEADS OF PHILADELPHIA BANK; Authorities Charge Officers of Defunct Franklin Trust Co. With Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rescuer-dies-in-fire-jersey-man-saves-baby-but-is-trapped-on-return.html | RESCUER DIES IN FIRE.; Jersey Man Saves Baby, but Is Trapped on Return to Home. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/st-stephens-to-continue-episcopal-college-averts-closing-by.html | ST. STEPHEN'S TO CONTINUE; Episcopal College Averts Closing by Reducing Budget. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/gen-king-buried-during-storm-j.html | Gen. King Buried During Storm, j | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/water-works-deposits-extended.html | Water Works Deposits Extended. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/fuess-heads-phillips-of-andover.html | Fuess Heads Phillips of Andover. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/h-p-starrett-dies-at-post-in-algiers-consul-general-only-recently-a.html | H. P. STARRETT DIES AT POST IN ALGIERS; Consul General, Only Recently Appointed, a Victim of Appendicitis. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/find-ghost-prints-on-living-hands-investigators-trace-material.html | FIND 'GHOST PRINTS ON LIVING HANDS; Investigators Trace Material Origin of Thumb Records Produced by "Margery." SOCIETY REJECTS PROOFS But Man's Fingerprints and Those In "Ectoplasm" Are Identical, Police Experts Declare. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/coast-guard-rescues-fishing-crew.html | Coast Guard Rescues Fishing Crew. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/farm-board-sales-send-wheat-down-prices-lose-58-to-78c-with-the.html | FARM BOARD SALES SEND WHEAT DOWN; Prices Lose 5/8 to 7/8c, With the Government Liquidation Put at 1,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-withdraw-papers-in-fi-du-pont-suit-attorney-for-plaintiff-agrees.html | TO WITHDRAW PAPERS IN F.I. DU PONT SUIT; Attorney for Plaintiff Agrees to Action -- Defendant Is Not Equit- able Office Director. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/society-taps-9-at-girls-college.html | Society Taps 9 at Girls' College. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/exbank-clerk-held-in-theft.html | Ex-Bank Clerk Held in Theft. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/navy-work-held-an-aid-to-jobless-swanson-says-850-of-every-1000.html | NAVY WORK HELD AN AID TO JOBLESS; Swanson Says $850 of Every $1,000 Spent on Construc- tion Goes for Labor. BILLION OUTLAY PLANNED Secretary's Proposal for Treaty Fleet Would Mean $850,000,000 for Workers in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/film-merger-proposed-group-in-translux-sponsors-union-with-news.html | FILM MERGER PROPOSED.; Group in Trans-Lux Sponsors Union With News Projection. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tigers.html | TIGERS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rice-tops-gardner-in-class-c-play-gains-quarterfinal-round-of-the.html | RICE TOPS GARDNER IN CLASS C PLAY; Gains Quarter-Final Round of the Metropolitan Squash Racquets Tourney. PATTON CONQUERS DAVIS Dunn, Seeded First, and Olmstead Also Advance at the Down town A.C. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/middle-west-units-pass-dividends.html | Middle West Units Pass Dividends. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/limit-earthquake-loans-senate-and-house-conferees-agree-on-5000000.html | LIMIT EARTHQUAKE LOANS.; Senate and House Conferees Agree on $5,000,000 R.F.C. Coast Aid. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ryan-and-leiber-cheer-giant-pilot-shortstop-and-left-fielder.html | RYAN AND LEIBER CHEER GIANT PILOT; Shortstop and Left Fielder Continue Impressive Work in Coast Sessions. | True | By John Drebinger.special To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/new-straus-unit-put-under-inquiry-bennett-acts-on-charge-it-is.html | NEW STRAUS UNIT PUT UNDER INQUIRY; Bennett Acts on Charge It Is Merely Enjoined Company Using Another Name. ANY DECEIT IS DENIED S.J.T. Straus Says It Was Formed to Aid Losers in the Old One -- Welcomes Investigation. NEW STRAUS UNIT PUT UNDER INQUIRY | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sue-to-halt-deal-on-terminals-tax-dock-and-warehouse-owner-demand.html | SUE TO HALT 'DEAL' ON TERMINAL'S TAX; Dock and Warehouse Owner Demand Full City Levy on Port Authority Unit. GET SHOW-CAUSE ORDER Would Bar Agreement to Limit Payment to $60,064 a Year- Charge Unfair Competition. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/puerto-ricos-funds-low-restriction-on-banks-may-force-delay-in.html | PUERTO RICO'S FUNDS LOW; Restriction on Banks May Force Delay In Paying Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/acts-on-beer-tax-rule-jersey-assembly-passes-bill-for-study-of.html | ACTS ON BEER TAX RULE.; Jersey Assembly Passes Bill for Study of Beverage Sales. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/league-near-completion-six-cities-get-franchises-in-new-england.html | LEAGUE NEAR COMPLETION.; Six Cities Get Franchises In New England Baseball Circuit. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dozen-properties-bid-in-at-auction-sales-are-divided-equally-be.html | DOZEN PROPERTIES BID IN AT AUCTION; Sales Are Divided Equally Be- tween Manhattan and the Bronx. ONE OFFERING WITHDRAWN Apartment Structures and Small Office Buildings Included in Parcels Knocked Down. | True | By Henry Brady.by James R. Murphy.by Edwin J. McDonald.BY John J. Reynolds. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hospital-sets-a-record-lenox-hill-gave-101738-days-of-treatment-in.html | HOSPITAL SETS A RECORD.; Lenox Hill Gave 101,738 Days of Treatment in 1932. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/doctor-slays-himself-plunges-surgeons-knife-through-his-heart-at.html | DOCTOR SLAYS HIMSELF.; Plunges Surgeon's Knife Through His Heart at Easton, Pa. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mdonald-reveals-rome-peace-plan-covers-all-europe-british-premier.html | M'DONALD REVEALS ROME PEACE PLAN COVERS ALL EUROPE; British Premier Says Italian Proposal Would Not Use Force on Small Nations. TREATY REVISION IS SEEN French Are Divided on Move to Upset Their Policy -- Cabinet Gets Details Today. M'DONALD REVEALS PEACE PLAN HOPES | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/three-hills-oe-seven.html | THREE HILLS OE SEVEN? | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/elections-in-putnam-three-villages-to-choose-mayors-and-trustees-to.html | ELECTIONS IN PUTNAM.; Three Villages to Choose Mayors and Trustees Today. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/espionage-trial-begins-in-london-lieut-bailliestewart-accused-of.html | ESPIONAGE TRIAL BEGINS IN LONDON; Lieut. Baillie-Stewart Accused of 'Selling Country' to German Agent. GOT u90 FROM BERLIN GIRL Seaforth Highlander Told of Receiving Money From Her After a Love Affair. TANK PHOTOS MENTIONED Officer Is Accused of Revealing Information of Secret Weapons and Official Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/joan-crawford-to-leave-barring-reconciliation-she-will-sell-home.html | JOAN CRAWFORD TO LEAVE.; Barring Reconciliation, She Will Sell Home and Go to Desert. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dismal-rainmars-arrival-of-spring-winter-chill-still-grips-city-as.html | DISMAL RAINMARS ARRIVAL OF SPRING; Winter Chill Still Grips City as Swollen Rivers Rise and Surf Batters Coast HOUSE IS WASHED TO SEA Jersey Resorts Are Damaged and Highways Inundated -- All Air Travel Halts. BUT VERNAL SIGNS ABOUND Boy Scout Nature Troop Finds Buds Bursting, Flowers Abloom and Wild Life Astir. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/benjamin-block-in-new-firm.html | Benjamin Block in New Firm. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/thomas-j-donohue.html | THOMAS J. DONOHUE. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bermuda-travel-heavy-business-never-better-furness-line-official.html | BERMUDA TRAVEL HEAVY.; Business Never Better, Furness Line Official Reports. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/french-cabinet-studies-plan.html | French Cabinet Studies Plan. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sees-move-to-please-long.html | Sees Move to Please Long. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/murdock-reported-choice-for-harvard-boston-post-says-corporation.html | MURDOCK REPORTED CHOICE FOR HARVARD; Boston Post Says Corporation Has Agreed on Dean, 37, as Successor to Lowell. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bank-holidays-and-taxes.html | Bank Holidays and Taxes. | True | S. LEIGHTON FROOKS. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/asks-26-subpoeans-in-scottsboro-case-defense-lawyer-seeks-to-prove.html | ASKS 26 SUBPOEANS IN SCOTTSBORO CASE; Defense Lawyer Seeks to Prove Exclusion of Negroes From Alabama Juries. STATE MAY AVOID ISSUE Rumor In Capital Is That Some Negroes Will Be Called for the Trial Jury Next Week. | True | By F. Raymond Daniell.special To the New York Times. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/westchester-acts-on-lehmans-plea-goes-on-record-favoring-issue-of.html | WESTCHESTER ACTS ON LEHMAN'S PLEA; Goes on Record Favoring issue of Temporary Notes Instead of Work Relief Bond GOVERNOR THEN SIGNS BILL Certificates Must Be Replaced by Bonds In Six Months -- Plan Merge Two Offices Debated | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/heads-bank-in-pittsfield.html | Heads Bank in Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/paraguay-admits-loss-of-key-fort-bolivian-victory-at-camp-jor-dan.html | PARAGUAY ADMITS LOSS OF KEY FORT; Bolivian Victory at Camp Jor- dan Cuts Communication of Asuncion's Armies. CASUALTIES PUT AT 2,000 Morale of Paraguay Was Based on Belief It Could Hold Foe at Bay at Fort Saavedra. | True | By John W. White.special Cable To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cardinal-due-home-today-bishop-dunn-heads-committee-to-greet-him-at.html | CARDINAL DUE HOME TODAY; Bishop Dunn Heads Committee to Greet Him at Pier. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/entries-to-close-june-15-date-set-for-contestants-in-college-title.html | ENTRIES TO CLOSE JUNE 15.; Date Set for Contestants in College Title Golf Tourney. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/thug-gets-2409-payroll-leaves-victim-and-elevator-op-erator-bound.html | THUG GETS $2,409 PAYROLL; Leaves Victim and Elevator Op- erator Bound in Washroom. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/antihague-slate-picked-fusion-ticket-up-for-approval-in-jersey-city.html | ANTI-HAGUE SLATE PICKED.; Fusion Ticket Up for Approval in Jersey City Tomorrow. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-christian-hildemeyer.html | MRS. CHRISTIAN HILDEMEYER | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/singer-hurt-in-auto-crash-dies.html | Singer, Hurt in Auto Crash, Dies. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/louisiana-bank-tax-held-valid.html | Louisiana Bank Tax Held Valid. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/trade-deals-planned-the-president-would-get-right-to-negotiate-for.html | TRADE DEALS PLANNED; The President Would Get Right to Negotiate For Debt Cuts. CONGRESS WOULD 'ADVISE Joint Mandate From Senate and House Is the Proposal Under Consideration. FRENCH PAYMENT NEARER Daladier Aims to Let Chamber Reverse Course Without Partisan Influences. ROOSEVELT TO ASK POWERS ON DEBTS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/robert-oconnor-in-recital.html | Robert O'Connor in Recital. | True | By Olin Downes. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/automobile-horns-regardless-of-truck-drivers-they-are-used-too.html | AUTOMOBILE HORNS.; Regardless of Truck Drivers, They Are Used Too Frequently. | True | HARRY WEISBURG. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/edmund-j-coffey-i-_____-prominent-orange-conn-man-was-an-author.html | EDMUND J. COFFEY. I ._____; Prominent Orange (Conn.) Man Was an Author and Historian. | True | Special to THB NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/miss-nixon-gets-divorce-film-actress-accused-eh-hill-man-jr-of.html | MISS NIXON GETS DIVORCE.; Film Actress Accused E.H. Hill- man Jr. of Abusing Her. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/in-other-districts.html | IN OTHER DISTRICTS | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/roth-and-petrone-draw-deadlocked-after-feature-bout-of-six-rounds.html | ROTH AND PETRONE DRAW.; Deadlocked After Feature Bout of Six Rounds at Collseum. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/weeks-382-trade-failures-fewest-since-october-1929.html | Week's 382 Trade Failures Fewest Since October, 1929 | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/palestine-jews-aroused-german-consulates-displaying-nazi-flags-are.html | PALESTINE JEWS AROUSED.; German Consulates, Displaying Nazi Flags, Are Guarded. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/need-for-private-aid-growing-smith-says-tells-st-vincents-hospital.html | NEED FOR PRIVATE AID GROWING, SMITH SAYS; Tells St. Vincent's Hospital Group Amount Government Can Do Is Sharply Limited. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jews-here-demand-washington-action-national-leaders-ask-proper.html | JEWS HERE DEMAND WASHINGTON ACTION; National Leaders Ask "Proper Representations" to Berlin on Anti-Semitic Activities. OTHER FAITHS TO PROTEST Statement Being Drafted for Federation of Churches and Interfaith Committee. JEWS HERE DEMAND WASHINGTON ACT | True | CYRUS ADLER, President, The American Jewish Committee.ALFRED M. COHEN, President, B'nai B'rith. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/daladier-is-wary-on-his-debt-moves-french-premier-aims-to-let-the.html | DALADIER IS WARY ON HIS DEBT MOVES; French Premier Aims to Let the Chamber Reverse Its Decision Uninfluenced. PAYMENT TO US NEARER Finance Minister, Back From London, Reported to Be In- sistent on Action. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/protest-urged-at-albany-schanzer-asks-legislature-to-call-on.html | PROTEST URGED AT ALBANY.; Schanzer Asks Legislature to Call on Congress for Action. | True | Special to THIS NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/henry-i-bosworth-a-director-of-two-elgin-iii-banks-for-57-years.html | HENRY I. BOSWORTH.; A Director of Two Elgin (Ill.) Banks for 57 Years. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/jane-holcombs-plans-will-be-married-to-pierre-s-du-pont-at-fishers.html | JANE HOLCOMB'S PLANS.; Will Be Married to Pierre S. du Pont at Fishers Island June 24. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/auto-hits-dillingham-secretary.html | Auto Hits Dillingham Secretary. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/senators.html | SENATORS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bolivians-expect-end-soon.html | Bolivians Expect End Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/admiral-jerram-beatty-aide-dead-knighted-for-service-at-battle-of.html | ADMIRAL JERRAM, BEATTY AIDE, DEAD; Knighted for Service at Battle of Jutland, and Other En- gagements of War. HEADED NAVAL PAY BOARD Entered British Navy in 1871, Winning High Honors in Long Career. | True | Wireless to THE NEW TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/stephen-f-degnan.html | STEPHEN F. DEGNAN. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/45000-securities-burn-box-hidden-in-cellar-by-pittsfield-doctor-is.html | $45,000 SECURITIES BURN.; Box Hidden in Cellar by Pittsfield Doctor Is Dumped in Absence. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chinese-still-fear-advances.html | Chinese Still Fear Advances. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/studebaker-receivership-action-in-jersey-holders-of-notes-organize.html | Studebaker Receivership Action in Jersey; Holders of Notes Organize in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/realty-owners-told-the-worst-is-over-grimm-thinks-severest-ills.html | REALTY OWNERS TOLD THE WORST IS OVER; Grimm Thinks Severest Ills Past -- Simon Urges Union to Stabilize Rents. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/stuyvesant-five-tops-textile-1816-will-meet-monroe-on-saturday-in.html | STUYVESANT FIVE TOPS TEXTILE, 18-16; Will Meet Monroe on Saturday in P.S.A.L. Semi-Finals -- Seward Park Victor. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/nikkel-elected-captain-at-yale-named-at-annual-dinner-to-lead.html | NIKKEL ELECTED CAPTAIN AT YALE; Named at Annual Dinner to Lead Quintet -- Ranked 3d in League Scoring. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chesterton-sees-peril-in-new-prussianism-urges-world-heed-lesson-in.html | Chesterton Sees Peril in New Prussianism; Urges World Heed Lesson in History's Pages | True | By G.k. Chesterton.wireless To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/us-six-tops-england-50-in-competition-at-london.html | U.S. Six Tops England, 5-0, In Competition at London | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/gen-plastlras-in-bulgaria.html | Gen. Plastlras in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/chesapeake-potomac-telephone.html | Chesapeake & Potomac Telephone. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/major-saxton-103-is-dead-in-capital-one-of-oldest-citizens-in-the.html | MAJOR SAXTON, 103, IS DEAD IN CAPITAL; One of Oldest Citizens in the District Was a Federal Employe Fifty Years. GOT POST FROM LINCOLN Served on Brother's Staff During Civil War -- Had Been a Printer Many Years. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mrs-j-w-auchincloss-wife-of-a-director-of-railroad-and-cable.html | MRS. J. W. AUCHINCLOSS. !; Wife of a Director of Railroad and Cable Companies i | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/activities-occurred-last-fall.html | Activities Occurred Last Fall. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sumner-sued-for-100000.html | Sumner Sued for $100,000. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/pirates.html | PIRATES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/japanese-navy-bars-mdonald-arms-plan-sends-to-geneva-disarmament.html | JAPANESE NAVY BARS M'DONALD ARMS PLAN; Sends to Geneva Disarmament Delegates Protests Against Limit on War Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/women-bankers-to-hear-pitkin.html | Women Bankers to Hear Pitkin. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/carveth-wellses-are-supper-hosts-entertain-party-including-scien.html | CARVETH WELLSES ARE SUPPER HOSTS; Entertain Party Including Scien- tists -- Mrs. M.J. Carney Gives a Luncheon. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/11-police-on-trial-in-kidnap-aftermath-four-lieutenants-and-seven.html | 11 POLICE ON TRIAL IN KIDNAP AFTERMATH; Four lieutenants and Seven Sergeants Charged With False Entries in Record Book. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ewald-jacobeit.html | EWALD JACOBEIT. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/how-beer-is-legalized-basis-of-congrew-action-under-existing-law-is.html | HOW BEER IS "LEGALIZED."; Basis of Congrew Action Under Existing Law is Explained. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/1150000-outlay-urged-for-saratoga-springs-commission-asks-legis.html | $1,150,000 OUTLAY URGED FOR SARATOGA; Springs Commission Asks Legis- lature to Provide a Casino and Other Structures, | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dusek-wins-mat-bout-cox-unconscious-after-first-fall-is-unable-to.html | DUSEK WINS MAT BOUT.; Cox, Unconscious After First Fall, Is Unable to Continue. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/west-virginia-hard-hit.html | West Virginia Hard Hit. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/held-in-card-swindle-exconvict-betrayed-by-extra-jack-of-hearts.html | HELD IN CARD SWINDLE.; Ex-Convict, Betrayed by Extra Jack of Hearts, Seized by Victim. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/terror-in-germany-amazes-novelist-lion-feuchtwanger-fears-civil-war.html | TERROR IN GERMANY AMAZES NOVELIST; Lion Feuchtwanger Fears Civil War if Violence Is Con- tinued in Reich. SAYS REGIME HOLDS BACK Author Believes World Will Never Know How Many Jews and Others Have Been Slain. BODIES FOUND EVERY DAY Red Cross Workers Are Prevented, He Declares, From Aiding Those Injured In Attacks. | True | By Lion Feuchtwanger.copyright, 1933, By Nana, Inc. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/mississippi-flood-expected.html | Mississippi Flood Expected. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/boston-college-men-dine-coaches-among-those-present-at-annual.html | BOSTON COLLEGE MEN DINE; Coaches Among Those Present at Annual Athletic Night. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/senate-vote-on-beer.html | Senate Vote on Beer | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/britain-suspends-soviet-trade-talks-halts-treaty-negotiations-in.html | BRITAIN SUSPENDS SOVIET TRADE TALKS; Halts Treaty Negotiations in Protest Against Arrest of Engineers. TORIES CHEER THE MOVE Shout Down Labor Leader in Parliament When He Tries to Put Questions. BRITAIN SUSPENDS SOVIET PACT TALKS | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/to-join-reserve-bank-hp-preston-will-be-elected-a-deputy-governor.html | TO JOIN RESERVE BANK.; H.P. Preston Will Be Elected a Deputy Governor In Chicago. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/stillman-accuser-must-post-bond.html | Stillman Accuser Must Post Bond. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/sail-to-battle-practice-over-100-naval-vessels-leave-pacific-base.html | SAIL TO BATTLE PRACTICE.; Over 100 Naval Vessels Leave Pacific Base Ports. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/funeral-of-gen-burgess-today.html | Funeral of Gen. Burgsss Today. | True | Special to THB NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/dividend-by-travelers-regular-4-quarterly-declared-no-insurance-ban.html | DIVIDEND BY TRAVELERS.; Regular $4 Quarterly Declared; No Insurance Ban in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/gala-ball-ushers-in-spring-tonight-large-supper-dance-in-aid-of.html | GALA BALL USHERS IN SPRING TONIGHT; Large Supper Dance in Aid of Babies Hospital to Be Given at the Hotel Pierre. MANY DINNERS PLANNED Cabaret Will Be Provided by Stage Stars -- Edith Baker Heads Debutante Committee. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/league-tax-group-begins-study-here-fiscal-subcommittee-to-get-views.html | LEAGUE TAX GROUP BEGINS STUDY HERE; Fiscal Subcommittee to Get Views of Business Leaders on Overlapping Levies. GREETED AT A LUNCHEON Dr. Dorn of Germany Promises "Every Effort" to Develop a Better World Tax Code. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/holdup-pair-captured-phone-call-unnoticed-by-thugs-brings-police-to.html | HOLD-UP PAIR CAPTURED.; Phone Call Unnoticed by Thugs Brings Police to Office. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/william-a-rossetti.html | WILLIAM A. ROSSETTI. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/new-commodity-exchange-will-be-in-it-t-building.html | New Commodity Exchange Will Be in I.T. & T. Building | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/get-new-trial-in-negro-beating.html | Get New Trial In Negro Beating. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/holland-invites-walter.html | Holland Invites Walter. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/3000-art-awards-made-by-academy-prizetakers-disclosed-this-year-in.html | $3,000 ART AWARDS MADE BY ACADEMY; Prize-Takers Disclosed This Year in Advance of Show, Which Begins Saturday. $1,000 FOR A LANDSCAPE Granville-Smith Gats the first Altman Award -- Ryder, Betts and Farnsworth Other Winners. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/plane-schedule-changed-eastern-air-transport-shifts-departures-for.html | PLANE SCHEDULE CHANGED; Eastern Air Transport Shifts Departures for South. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/harvard-annexed-87-winter-events-compilation-shows-total-of-44.html | HARVARD ANNEXED 87 WINTER EVENTS; Compilation Shows Total of 44 Setbacks and 2 Ties During the Season. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/peru-reports-foe-lost-fight-friday-says-much-larger-force-of.html | PERU REPORTS FOE LOST FIGHT FRIDAY; Says Much Larger Force of Colombians Was Repelled by Leticia Outpost. RETREAT IS DESCRIBED Lima Hears Air Squadron Counter-Attacked, Damaging Warships -- Our Attache on Way There. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/job-rush-buries-parley-he-asks-applicants-not-to-call-at-postoffice.html | JOB RUSH BURIES PARLEY.; He Asks Applicants Not to Call at Postoffice Department. | True | Special to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/fitkin-services-held-after-funeral-in-allenhurst-nj-body-is-taken.html | FITKIN SERVICES HELD.; After Funeral in Allenhurst, N.J., Body Is Taken to Brooklyn. | True | Special lo THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/reward-20-at-wesleyan-members-of-the-basketball-and-swimming-teams.html | REWARD 20 AT WESLEYAN.; Members of the Basketball and Swimming, Teams Get Letters. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/few-affected-in-state.html | Few Affected In State. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/calls-on-churches-to-oppose-hitler-dr-cadman-urges-protestants-to.html | CALLS ON CHURCHES TO OPPOSE HITLER; Dr. Cadman Urges Protestants to Join Fight Against Anti-Semitism in Germany. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/recluses-death-sifted-autopsy-indicates-woman-died-as-result-of.html | RECLUSE'S DEATH SIFTED.; Autopsy Indicates Woman Died as Result of Fall. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/son-to-rev-and-mrs-jh-smith.html | Son to Rev. and Mrs. J.H. Smith. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/louise-betterly-to-wed-her-engagement-to-julian-malcom-is-announced.html | LOUISE BETTERLY TO WED.; Her Engagement to Julian Malcom Is Announced. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/pennroad-cuts-capital-investment-concern-says-change-will-reduce.html | PENNROAD CUTS CAPITAL; Investment Concern Says Change Will Reduce Taxes. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tax-inquiry-sifts-mitchells-deals-medalle-checks-records-of-former.html | TAX INQUIRY SIFTS MITCHELL'S DEALS; Medalle Checks Records of Former Chairman of National City and Affiliate. HARRIMAN OFFICERS HEARD Effort Made to Learn if Accused Financier Traded In Stocks Other Than His Bank's. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/stocks-move-nervously-in-dull-trading-bonds-lose-ground-with.html | Stocks Move Nervously in Dull Trading -- Bonds Lose Ground, With Exception of German Issues. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/newark-employes-still-unpaid.html | Newark Employes Still Unpaid. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/call-money-rate-cut-to-3-per-cent-bankers-acceptances-off-78-of-1.html | CALL MONEY RATE CUT TO 3 PER CENT; Bankers' Acceptances Off 7/8 of 1 %, Sixth Change Since March 1 -- Demand Brisk. TIME FUNDS ALSO AT 3% Were 3 1/2 Last Week, With Market Virtually Nominal- Rediscount Change Likely. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tennessee-five-prevails-reaches-second-round-of-womens-national-aau.html | TENNESSEE FIVE PREVAILS.; Reaches Second Round of Women's National A.A.U. Court Tourney. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/governor-of-guam-named-capt-ga-alexander-of-the-navy-appointed-by.html | GOVERNOR OF GUAM NAMED; Capt. G.A. Alexander of the Navy Appointed by Roosevelt. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ask-more-reports-on-public-finances-state-accountants-hold-that.html | ASK MORE REPORTS ON PUBLIC FINANCES; State Accountants Hold That Frequent Data Would Bring New Interest in Affairs. AN "AID TO STABILITY" Society Offers Help to Any City to Put System in Effect -- Urges It for State and Nation, Too. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/denver-university-shares-estate.html | Denver University Shares Estate. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/fight-red-activity-in-printers-union-minute-men-of-no-6-to-com-bat.html | FIGHT RED ACTIVITY IN PRINTERS UNION; ' Minute Men of No. 6' to Com- bat Alleged Attempt to Disrupt Organization. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hindenburg-tenders-sackett-a-farewell-german-president-presides-at.html | HINDENBURG TENDERS SACKETT A FAREWELL; German President Presides at Luncheon for Retiring Am- bassador and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/priest-is-held-by-nazi-order.html | Priest Is Held by Nazi Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/schoolboy-admits-kidnapping-threat-student-15-wrote-to-wife-of.html | SCHOOLBOY ADMITS KIDNAPPING THREAT; Student, 15, Wrote to Wife of Tufts Professor Demanding Payment of $5,000. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/drop-in-mexicos-oil-output.html | Drop In Mexico's Oil Output. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/i-william-john-pine.html | I WILLIAM JOHN PINE. | True | Special to THE Nsw YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/31-colleges-seek-swimming-honors-have-entered-115-in-national.html | 31 COLLEGES SEEK SWIMMING HONORS; Have Entered 115 in National Collegiate Meet at Yale Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/golf-medal-to-preston-new-yorker-cards-79-to-lead-field-in-southern.html | GOLF MEDAL TO PRESTON.; New Yorker Cards 79 to Lead Field In Southern Cross Play. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/changes-for-tank-car-concern.html | Changes for Tank Car Concern. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/guest-colors-registered-listed-with-the-national-steeple-chase-and.html | GUEST COLORS REGISTERED; Listed With the National Steeple- chase and Hunt Association. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/report-on-the-autopsy.html | Report on the Autopsy. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cleveland-banks-begin-to-revamp-guardian-trust-to-reorganize-under.html | CLEVELAND BANKS BEGIN TO REVAMP; Guardian Trust to Reorganize Under Committee of Six -- H.H. Burton President. NATIONAL CHARTER IN VIEW Union Trust's Directors to Weigh Plan Today, as Merger of Two Institutions Is Rumored. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/fights-school-pay-cuts-high-school-faculty-denounces-bankers.html | FIGHTS SCHOOL PAY CUTS.; High School Faculty Denounces Bankers' Economy Demands. | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/medium-has-no-comment.html | Medium Has No Comment. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rfcacts-to-spur-bank-reopenings-adopts-detroit-plan-of-sub-scribing.html | R.F.C.ACTS TO SPUR BANK REOPENINGS; Adopts "Detroit Plan" of Sub- scribing to Preferred Stock on a Wide Scale. VOICE IN SUPERVISION Local Interests Would Sub- scribe Half of Additional Capi- tal in New Organization. SLOW ASSETS CONSERVED General Motors and Chrysler Are Reported Participating In New Detroit Bank. | True | Special to THE NEW TORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/matt-byrnes-dead-jersey-turf-leader-saw-rise-and-decline-of-horse.html | MATT BYRNES DEAD; JERSEY TURF LEADER; Saw Rise and Decline of Horse Racing in His State -- Active in Sport Half Century. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/blames-bulgaria-in-narcotic-trade-head-of-egyptian-intelligence.html | BLAMES BULGARIA IN NARCOTIC TRADE; Head of Egyptian Intelligence Unit Cites Manufacture for Illicit Traffic. HUGE OUTPUT IS TRACED T.W. Russell Pasha Says "Real Determination" Is Needed to End the Traffic. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/cut-affects-few-in-national-guard-members-receiving-federal.html | CUT AFFECTS FEW IN NATIONAL GUARD; Members Receiving Federal Pensions Are Barred From Other Pay by New Act. LITTLE CHANGE IN STATE Adjutant General Ward Says Re- adjustment Under Appropriation Will Not Be Difficult. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/browning-throws-lewis-at-garden-champion-scores-with-an-air-plane.html | BROWNING THROWS LEWIS AT GARDEN; Champion Scores With an Air- plane Scissors in 59:58 as 7,000 Look On. SHIKAT DOWNS MAZURKI Former Titleholder Is Victor In 19:34 -- Pinetzki and Lutze Grapple to a Draw. | True | By Joseph C. Nichols. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/reports-on-edison-park-legislative-board-estimates-cost-at-2000000.html | REPORTS ON EDISON PARK.; Legislative Board Estimates Cost at $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/john-t-wood-postmaster-in-east-liverpool-ohio-once-headed-potters.html | JOHN T. WOOD.; Postmaster in East Liverpool, Ohio, Once Headed Potters' Group. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/archibald-fairbairn.html | ARCHIBALD FAIRBAIRN. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/edward-b-morse-newspaper-man-here-25-years-was-once-gold-prospector.html | EDWARD B. MORSE.; Newspaper Man Here 25 Years Was Once Gold Prospector. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/automobile-index-shows-further-decrease-output-drop-due-to-detroit.html | Automobile Index Shows Further Decrease; Output Drop Due to Detroit Bank Situation | True | | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/roosevelt-insists-on-longer-session-tells-congress-leaders-farm.html | ROOSEVELT INSISTS ON LONGER SESSION; Tells Congress Leaders Farm, Unemployment and Rail Measures Must Be Passed. PARLEY AT WHITE HOUSE Some Senators Demur, but Rainey Says Program Will Be Enacted Before Recess. ROOSEVELT INSISTS ON LONGER SESSION | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/spode-and-wedgwood-their-places-in-development-of-english-pottery.html | SPODE AND WEDGWOOD.; Their Places In Development of English Pottery Defined. | True | RALPH M. HOWER. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/harvard-men-may-have-to-dial-el1-with-new-phone-system.html | Harvard Men May Have to Dial 'E-L-1' With New Phone System | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/38-at-smith-chosen-for-phi-beta-kappa-four-juniors-among-those.html | 38 AT SMITH CHOSEN FOR PHI BETA KAPPA; Four Juniors Among Those Elected -- Fellowship Awards Announced by Dean Nicolson. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/polish-jews-condemn-germany.html | Polish Jews Condemn Germany. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/washington-legalizes-boxing.html | Washington Legalizes Boxing. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/wheeling-awaits-flood.html | Wheeling Awaits Flood. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/bans-american-magazines.html | Bans American Magazines. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/conservator-named-in-passaic.html | Conservator Named in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/tolstoy-tragedy-told-by-daughter-countess-alexandra-now-in-this.html | TOLSTOY 'TRAGEDY' TOLD BY DAUGHTER; Countess Alexandra, Now in This Country, Writes of His Last Unhappy Years. HOLDS MOTHER IN WRONG Her Diaries Not Reliable, Book Declares -- Peculiarities of Noted Author's Writing Habits Recalled. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/commodity-futures-move-lower-for-day-in-further-reaction-cash.html | Commodity Futures Move Lower for Day In Further Reaction; Cash Prices Irregular | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/hoarders-turn-in-400000000-gold-metal-and-certificates-have-poured.html | HOARDERS TURN IN $400,000,000 GOLD; Metal and Certificates Have Poured Into Treasury and Reserve Banks. LIST DEADLINE EXTENDED Roster of Withdrawals in Two Years Must Be Reported by March 27. PAPER CIRCULATION RISES Increase Takes Place in Reserve and National Banknotes in 24 Hours Over March 17. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/reports-prize-for-novel-paper-says-morgans-the-foun-tain-wins.html | REPORTS PRIZE FOR NOVEL.; Paper Says Morgan's "The Foun- tain" Wins Hawthornden Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/reich-encouraged-by-talks-in-rome-sees-meeting-of-premiers-as-first.html | REICH ENCOURAGED BY TALKS IN ROME; Sees Meeting of Premiers as First Step Toward Just and Lasting European Peace. AWAITS MUSSOLINI'S PLAN German Government Withholds Comment Until Details of the Proposals Are Learned. | True | Special Cable to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/puts-reform-onus-on-each-college-dr-savage-says-problem-of-athletic.html | PUTS REFORM ONUS ON EACH COLLEGE; Dr. Savage Says Problem of Athletic Changes Is Best Handled Individually. PINS HOPE ON STUDENTS Undergraduates' Common Sense Will Offset Influence of Profit Seekers. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/edward-a-colavolpe.html | EDWARD A. COLAVOLPE. | True | Special to THE NEW YORK TIMES. | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/americans-play-tonight-will-engage-toronto-sextet-in-the-final-home.html | AMERICANS PLAY TONIGHT.; Will Engage Toronto Sextet in the Final Home Contest. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/state-to-sift-truck-registering.html | State to Sift Truck Registering. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/woman-85-dies-of-burns-her-clothing-becomes-ignited-from-stove-in.html | WOMAN, 85, DIES OF BURNS; Her Clothing Becomes Ignited From Stove In Brooklyn Apartment | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/enter-canadian-meets-cunningham-to-run-spitz-to-jump-at-toronto-and.html | ENTER CANADIAN MEETS.; Cunningham to Run, Spitz to Jump, at Toronto and Hamilton. | True | | C1B 183942 |
| 1933-03-21 | 1933-03-21 | https://www.nytimes.com/1933/03/21/archives/rev-dr-jerome-m-guss-.html | REV. DR. JEROME M. GUSS. { | True | | C1B 183942 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/robbers-bind-six-get-334-in-holdup-one-captured-by-policeman-off.html | ROBBERS BIND SIX, GET $334 IN HOLD-UP; One Captured by Policeman Off Fifth Avenue After Chase From Store. 2 CONFEDERATES ESCAPE Trio Loots Cash Register, Then Strip Patrons of Cash as They Enter. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/saddle-rock.html | SADDLE ROCK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/students-12000-gone-launderer-and-advance-payments-of-600-at.html | STUDENTS' $12,000 GONE.; Launderer and Advance Payments of 600 at Princeton Vanish. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/rye.html | RYE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/act-on-4-queens-banks-treasury-officials-appoint-four-executives-as.html | ACT ON 4 QUEENS BANKS.; Treasury Officials Appoint Four Executives as Conservators. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/westchester-banks-get-conservators-7-national-institutions-in.html | WESTCHESTER BANKS GET CONSERVATORS; 7 National Institutions in County Taken Over -- Sing Sing Funds Tied Up. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/board-approves-ship-agreements-united-states-lines-compact-on.html | BOARD APPROVES SHIP AGREEMENTS; United States Lines Compact on Bullion Rate From Southampton Is Readjusted. ORIENT RATES UPHELD Eastern and Western Lines File Tariffs With Shipping Board -- 3 Agreements Modified. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/philliescards.html | PHILLIES-CARDS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cape-may-amphibian-on-way.html | Cape May Amphibian on Way. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/two-makers-cut-tires-to-two-lines-goodrich-and-united-states-rubber.html | TWO MAKERS CUT TIRES TO TWO LINES; Goodrich and United States Rubber Move to Improve Market Conditions. LOW GRADES ELIMINATED Reduced Costs for Manufacturers, It Is Argued, Will Bring Advantages to Motorists. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/suit-says-swimmer-was-hurt-by-hitandrun-lifeguard.html | Suit Says Swimmer Was Hurt By Hit-and-Run Lifeguard | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/son-to-william-l-van-alens.html | Son to William L. Van Alens. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/boards-beer-bill-radically-revised-state-measure-is-changed-by.html | BOARD'S BEER BILL RADICALLY REVISED; State Measure Is Changed by Dunkel to Conform to Albany Leaders' Ideas. REPORT EXPECTED TODAY Further Action Will Await Hearing Tomorrow -- Dunnigan Orders Senators to Stay on Hand. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tension-is-revived-in-tientsin-region-crisis-is-believed-near-over.html | TENSION IS REVIVED IN TIENTSIN REGION; Crisis is Believed Near Over Japanese Demand for Curb on Chinese Forces. LOSS OF TOWN QUESTIONED Little Likelihood Is Seen of an Invasion of North China From Jehol Province. | True | By Hallett Abend.wireless To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/buffalo-coast-guard-stands-by.html | Buffalo Coast Guard Stands By. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/undecided-on-lowells-successor.html | Undecided on Lowell's Successor. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/obrien-and-mkee-vie-for-economies-mayor-pushes-his-own-bills-on.html | O'BRIEN AND M'KEE VIE FOR ECONOMIES; Mayor Pushes His Own Bills on City Reforms Proposed by His Predecessor. POLITICAL DUEL IS SEEN Two Clash on Capital Outlay Budget, Merged Purchasing and Taxi Control. JAIL REPORT DEMANDED Baldwin Asks for Findings Held Up by O'Brien -- Move to Oust Schroeder Up Friday. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/commodity-futures-mostly-lower-on-day-turnover-moderate-cash-prices.html | Commodity Futures Mostly Lower on Day; Turnover Moderate; Cash Prices Irregular | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tension-great-in-tientsin.html | Tension Great in Tientsin. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mrs-henry-f-picking-widow-of-rear-admiral-succumbs-at-connecticut.html | MRS. HENRY F. PICKING.; Widow of Rear Admiral Succumbs at Connecticut Home of Son. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/amateurs-box-tonight-fighters-from-five-states-listed-to-compete-in.html | AMATEURS BOX TONIGHT.; Fighters From Five States Listed to Compete in Garden. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bronxville.html | BRONXVILLE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/lehman-asks-curb-on-serious-abuses-by-state-utilities-some-rates.html | LEHMAN ASKS CURB ON 'SERIOUS ABUSES BY STATE UTILITIES; Some Rates 'Distinctly Too High,' He Says, Urging Wide Power for Board. HOLDING CONCERNS HIT Governor Proposes Check on Loans to Them by Operating Companies -- Bills Offered. LEHMAN ASKS CURB ON UTILITY 'ABUSES' | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/puerto-rico-by-legislation-adopts-gabriela-mistral-poet.html | Puerto Rico by Legislation Adopts' Gabriela Mistral, Poet | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/master-city-plan-is-new-boards-aim-mcaneny-reveals-program-at-first.html | MASTER CITY PLAN IS NEW BOARD'S AIM; McAneny Reveals Program at First Meeting of 15 Advisers Appointed by the Mayor. HOUSING TO BE STUDIED Lower East Side to Be Zoned as Start in Reclamation of Slum Districts. MAPS TO BE MODERNIZED Listing of Development Projects its Be Conditioned by Financing -- Monthly Meetings Planned. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/fourteen-monets-on-exhibition.html | Fourteen Monets on Exhibition. | True | By Edward Alden Jewell. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/williams-scholarships-awarded.html | Williams Scholarships Awarded. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sj-foley-named-bronx-prosecutor-assistant-district-attorney.html | S.J. FOLEY NAMED BRONX PROSECUTOR; Assistant District Attorney Selected to Fill Post Left by McLaughlin. PLEDGES WAR ON RACKETS Official Who Helped End Building Troubles in 1929 Promises New Fight on Crime. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/farm-loan-losses-were-360000000-morgenthau-details-cost-of-farm.html | FARM LOAN LOSSES WERE $360,000,000; Morgenthau Details Cost of Farm Board's Operations to Stabilize Prices. PLANS A "SOUND POLICY" Credit Administration Will Use Banking Principles, He Says, With Speculation Barred. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/many-entertain-at-palm-beach-mrs-seward-webb-has-a-dinner-at-her.html | MANY ENTERTAIN AT PALM BEACH; Mrs. Seward Webb Has a Dinner at Her Villa -- Mrs. E.P. Charlton Hostess. HOLIDAY VISITS BEGIN Many Children Arrive From School to Be Guests of Their Parents at Florida Homes. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/2-upstate-banks-close-albany-central-and-saratoga-national.html | 2 UP-STATE BANKS CLOSE.; Albany Central and Saratoga National Discontinue. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/loan-of-13050000-authorized-by-rfc-to-make-jobs-here-east-side-slum.html | LOAN OF $13,050,000 AUTHORIZED BY R.F.C. TO MAKE JOBS HERE; East Side Slum Clearance Project Gets $8,000,000 -- Work for 1,840. JONES BEACH EXPANSION Advance of $5,050,000 Made for Bathhouses and Mile of Board Walk. LOAN OF $13,050,000 TO MAKE JOBS HERE | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/city-council-to-decide.html | City Council to Decide. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/son-born-to-mrs-harry-b-ward.html | Son Born to Mrs. Harry B. Ward. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hockey-card-changed-only-one-aau-game-to-be-played-in-garden-sunday.html | HOCKEY CARD CHANGED.; Only One A.A.U. Game to Be Played In Garden Sunday. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/revenge-slayings-seen-bedford-police-link-killings-there-to.html | REVENGE SLAYINGS SEEN.; Bedford Police Link Killings There to Previous Gang Crime. | True | Special to THE NEW YORK TIMES | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/china-extends-court-agreement.html | China Extends Court Agreement | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/at-wide-variance-reciprocity-and-free-trade-often-associated-but.html | AT WIDE VARIANCE.; Reciprocity and Free Trade Often Associated but Not Compatible. | True | E.D.W. SPINGARN. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/quogue.html | QUOGUE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/recovery-of-gold-increased-in-ecuador-by-the-depression.html | Recovery of Gold Increased In Ecuador by the Depression | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/handicap-class-bars-parachute-spinnakers-forms-fifth-division-of.html | Handicap Class Bars Parachute Spinnakers; Forms Fifth Division of Group in Yachting | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/shibe-to-view-camden-sites-offered-for-sunday-baseball.html | Shibe to View Camden Sites Offered for Sunday Baseball | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-case-of-sergeant-street.html | The Case of Sergeant Street. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/buchanan.html | BUCHANAN. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sunday-baseball-again-hits-snag-pennsylvania-senate-passes-amended.html | SUNDAY BASEBALL AGAIN HITS SNAG; Pennsylvania Senate Passes Amended Bill, Which the House Promptly Rejects. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bank-of-northville-reopens.html | Bank of Northville Reopens. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/lindenhurst.html | LINDENHURST. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/dobbs-ferry.html | DOBBS FERRY. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/shipments-of-tire-tubes-up-42.html | Shipments of Tire Tubes Up 42%. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mcelroy-dicketts-gain-reach-quarterfinals-of-class-c-squash.html | McELROY, DICKETTS GAIN.; Reach Quarter-Finals of Class C Squash Racquets Tourney. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/persia-promises-sanctuary-to-the-60000-iraq-assyrians.html | Persia Promises Sanctuary To the 60,000 Iraq Assyrians | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/prisoners-cabaret-praised-by-his-judge-magistrate-indicates-he.html | PRISONER'S CABARET PRAISED BY HIS JUDGE; Magistrate Indicates He Would Dismiss Cover Charge Case, but Accused Elects Another Court. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/minnesota-senate-approves-beer.html | Minnesota, Senate Approves Beer. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/dry-praises-roosevelt-dr-clarence-true-wilson-calls-him-best.html | DRY PRAISES ROOSEVELT.; Dr. Clarence True Wilson Calls Him Best President in Some Time. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/spanish-estates-seized-one-worker-killed-in-raid.html | Spanish Estates Seized; One Worker Killed in Raid | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sales-tax-move-grows-at-albany-legislators-seriously-consider-a-two.html | SALES TAX MOVE GROWS AT ALBANY; Legislators Seriously Consider a Two Per Cent Levy, With Refund to Localities. SPEED BUDGET, TAX BILLS Democrats Announce Plan to Rush Both Through the Senate This Week. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/art-brevities.html | Art Brevities. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/gen-harbord-quits-economy-league-once-a-leader-in-organizing-it-he.html | GEN. HARBORD QUITS ECONOMY LEAGUE; Once a Leader in Organizing It, He Gets Out When Pay of Ex-Officers Is Jeopardized. PERSHING ALSO RESIGNED Both Are on Retired List and Are Said to Have Thought Move Was Against All Government Costs. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/south-nyack.html | SOUTH NYACK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/peace-plan-gains-support-in-britain-proposals-said-to-be-within.html | PEACE PLAN GAINS SUPPORT IN BRITAIN; Proposals Said to Be Within League Framework and More Lasting Than a Truce. OPEN MIND TOWARD REICH London Times Says Germany Must Be Judged by Foreign Policy -- Talks With Hitler Foreseen. | True | By Charles A. Seldenwireless To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tells-adventures-in-scotland-yard-arthur-f-neil-recalls-in-book-his.html | TELLS ADVENTURES IN SCOTLAND YARD; Arthur F. Neil Recalls in Book His 40 Years of Tracking Down British Criminals. NAMES 'JACK-THE-RIPPER' Detective Thinks He Was Murderer Hanged in 1903 -- Scoffs at 'Criminological Bunk.' | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/five-say-willard-posed-as-lawyer-witnesses-swear-accuser-of-flynn.html | FIVE SAY WILLARD POSED AS LAWYER; Witnesses Swear Accuser of Flynn Practiced Up-State Under Name of Hirsch. COOPER ATTACKS CHARGES Tells Jury He Will Prove Perjury Case Is Revenge Plot on Part of Bronx Official. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/briarcliff-manor.html | BRIARCLIFF MANOR. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/defining-intoxicating-congress-it-is-held-seems-to-have-exceeded-it.html | DEFINING "INTOXICATING."; Congress, It is Held, Seems to Have Exceeded Its Powers. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/woodsburgh.html | WOODSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/austria-to-issue-bonds-13000000-treasury-paper-will-aid-bank.html | AUSTRIA TO ISSUE BONDS.; $13,000,000 Treasury Paper Will Aid Bank Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/will-rogers-is-in-favor-of-a-wider-income-tax.html | Will Rogers Is in Favor Of a Wider Income Tax | True | WILL ROGERS, | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/patchogue.html | PATCHOGUE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/giants-are-upset-by-hollywood-64-shellenbacks-pitching-and-home-run.html | GIANTS ARE UPSET BY HOLLYWOOD, 6-4; Shellenback's Pitching and Home Run Chief Factors in Stars' Triumph. | True | By John Drebinger.special To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/elizabeth-washbvrn-is-to-be-married-betrothal-to-f-t-henderson-new.html | ELIZABETH WASHBVRN IS TO BE MARRIED; Betrothal to F. T. Henderson, New York Banker, Announced in Worcester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/troopers-called-to-subdue-zealous-workers-in-suffolk.html | Troopers Called to Subdue Zealous Workers in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/heads-princeton-camp-rk-fairman-a-junior-will-direct-activities-at.html | HEADS PRINCETON CAMP.; R.K. Fairman, a Junior, Will Direct Activities at Blairstown. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/holy-hour-service-stirs-wide-interest-admission-to-ceremony-here-to.html | HOLY HOUR SERVICE STIRS WIDE INTEREST; Admission to Ceremony Here to Be by Invitation Only -- Tickets Ready Monday. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/a-j-stermmwyer1-yigtffl-of-stroke-former-aide-to-the-attorney.html | A. J. STERN.MWYER,1 YIGTffl OF STROKE.; Former Aide to "the Attorney Genera! Succumbs at His Home in Brooklyn. CHARTER REVISION EXPERT j He Also Was. .an Authority en CondemnationuFuneral to Be Held Tomorrow. j | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/highlights-of-the-budget.html | Highlights of the Budget. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cubs.html | CUBS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/changes-in-companies-elections-of-new-officials-and-directors.html | CHANGES IN COMPANIES.; Elections of New Officials and Directors Announced. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/richmond-official-quits-ts-oxholm-engineer-retires-after-49year.html | RICHMOND OFFICIAL QUITS.; T.S. Oxholm, Engineer, Retires After 49-Year Service. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mooneys-presence-in-court-sought.html | Mooney's Presence in Court Sought | True | SAN FRANCISCO, March 21 | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/follow-the-president.html | Follow the President." | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/yanks-five-runs-in-9th-top-braves-victors-bombard-lake-to-erase-53.html | YANKS' FIVE RUNS IN 9TH TOP BRAVES; Victors Bombard Lake to Erase 5-3 Deficit and Win, 8-6, for 4th in Row Over Boston. RUTH SEEKS NEW MEETING Likely to Confer With Ruppert Today In Third Attempt to Adjust Salary Dispute. | True | By James P. Dawson.special To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/spring-ball-aids-babies-hospital-several-hundred-persons-attend.html | SPRING BALL AIDS BABIES' HOSPITAL; Several Hundred Persons Attend Brilliant Charity Event Held in Pierre Ballroom. MANY SUPPERS ARE GIVEN Dowling Master of Ceremonies for Midnight Show Featuring Peggy Wood and Hal Le Roy. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/peru-reports-air-raid-lima-says-colombians-at-tarapaca-were-bombed.html | PERU REPORTS AIR RAID.; Lima Says Colombians at Tarapaca Were Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/labor-leader-held-in-tax-case.html | Labor Leader Held In Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/crest-near-cincinnati.html | Crest Near Cincinnati. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/adjournment-drive-begun-at-albany-democrats-have-two-weeks-as-goal.html | ADJOURNMENT DRIVE BEGUN AT ALBANY; Democrats Have Two Weeks as Goal if Major Measures Can Be Enacted. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/new-york-ac-prevails-takes-all-3-games-with-montclair-ac-in-league.html | NEW YORK A.C. PREVAILS.; Takes All 3 Games With Montclair A.C. In League Bowling. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/highschool-history.html | High-School History. | True | FREDERICK J. REILLY. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/marie-jean-first-at-fair-grounds-scores-over-two-kentucky-derby.html | MARIE JEAN FIRST AT FAIR GROUNDS; Scores Over Two Kentucky Derby Eligibles, Bobsled and Cresta Run. VICTOR BY LENGTH MARGIN Letellier Entry, Coupled In Betting With Bourbon PrInca, Is Even Money Favorite. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/stocks-and-bonds-extend-their-decline-dollar-advances-sharply.html | Stocks and Bonds Extend Their Decline -- Dollar Advances Sharply Against the Foreign Currencies. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/negroes-shifted-for-alabama-trial-scottsboro-prisoners-taken-from.html | NEGROES SHIFTED FOR ALABAMA TRIAL; Scottsboro Prisoners Taken From State Penitentiary to Birmingham Jail. PROTECTED ON ROAD TRIP Heavily Armed Guards In Autos Accompany Prison Van on 104-Mile Journey. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/valley-stream.html | VALLEY STREAM. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/spring-valley.html | SPRING VALLEY. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/montclair-ac-five-wins-league-title-subdues-crescents-2718-in.html | MONTCLAIR A.C. FIVE WINS LEAGUE TITLE; Subdues Crescents, 27-18, in Play-Off for Eastern Athletic Club Laurels. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/baltimore-banking-gains-union-trust-and-baltimore-trust-reopen-on-a.html | BALTIMORE BANKING GAINS.; Union Trust and Baltimore Trust Reopen on a 5 Per Cent Basis. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/interest-on-mortgages.html | Interest on Mortgages. | True | F.K.T. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/railroads-seek-reduction-in-allowances-for-hauling-private-freight.html | Railroads Seek Reduction in Allowances For Hauling Private Freight Equipment | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/finds-statue-of-victory-shear-reports-athens-discovery-represents.html | FINDS STATUE OF VICTORY.; Shear Reports Athens Discovery Represents Best In Greek Sculpture | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-landing.html | THE LANDING. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/head-of-the-harbor.html | HEAD OF THE HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/engineer-injured-in-blast-dies.html | Engineer Injured in Blast, Dies. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/wins-a-fellowship-for-columbia-study-dw-richards-jr-gets-award-for.html | WINS A FELLOWSHIP FOR COLUMBIA STUDY; D.W. Richards Jr. Gets Award for Heart Disease Research -- University Changes Listed. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/back-roosevelt-tammany-orders-curry-mccooey-and-other-leaders-tell.html | BACK ROOSEVELT, TAMMANY ORDERS; Curry, McCooey and Other Leaders Tell Delegation to Support the President. FIRST TEST COMES TODAY Action Follows Condemnation That Greeted Negative Votes in House on the Economy Bill. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sag-harbor.html | SAG HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/insurance-man-left-1247690.html | Insurance Man Left $1,247,690. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cricket-exhibition-postponed.html | Cricket Exhibition Postponed. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/vermont-convention-bill-passes.html | Vermont Convention Bill Passes. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/french-split-on-debt-debate.html | French Split on Debt Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/exeter-seniors-pick-colleges.html | Exeter Seniors Pick Colleges. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/rockville-centre.html | ROCKVILLE CENTRE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/dollar-outstrips-other-currencies-widest-upturn-since-banking.html | DOLLAR OUTSTRIPS OTHER CURRENCIES; Widest Upturn Since Banking Holiday Gives It Gains on All Issues Except Yen. STERLING ENDS 1 1/2c OFF Movement Laid to Short Covering, Roosevelt's Budget Plan and German Situation. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/alice-t-de-peyster-honored-at-dinner-she-and-fiance-james-todd-are.html | ALICE T. DE PEYSTER HONORED AT DINNER; She and Fiance, James Todd, Are Guests of Helen Greeff at the St. Regis. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/banks-act-on-dividends-two-payments-two-postponements-by-chicago.html | BANKS ACT ON DIVIDENDS.; Two Payments, Two Postponements by Chicago Institutions. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cornelia-morris-plans-bridal.html | Cornelia Morris Plans Bridal. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/detroit-in-furor-over-rivera-art-murals-symbolizing-the-citys.html | DETROIT IN FUROR OVER RIVERA ART; Murals Symbolizing the City's Industrial History Threatened With Destruction. SCORED AS 'COMMUNISTIC' Catholic Groups Hold One Panel Is Irreligious -- Art World Urged to Help Save Paintings. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/columbia-crews-drill-return-to-harlem-river-for-practice-on-starts.html | COLUMBIA CREWS DRILL.; Return to Harlem River for Practice on Starts. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/rules-policyholders-are-liable.html | Rules Policyholders Are Liable. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/may-name-morris-envoy-to-belgium-roosevelt-is-now-expected-to-send.html | MAY NAME MORRIS ENVOY TO BELGIUM; Roosevelt Is Now Expected to Send New Yorker to Take Place of Hugh S. Gibson. DULLES IS MADE MINISTER Honorary Rank Is Conferred Upon Him as the Legal Adviser to Disarmament Delegation. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/miss-orcutts-78-leads-qualifiers-defending-champion-in-northsouth.html | MISS ORCUTT'S 78 LEADS QUALIFIERS; Defending Champion in North-South Golf Tops Field by Six-Stroke Margin. MISS WALL IS RUNNER-UP Mrs. Hill, Requiring 92, Barely Succeeds in Gaining Place in First Division. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hebrew-schools-go-into-matzoth-trade-federation-opens-plant-when.html | HEBREW SCHOOLS GO INTO MATZOTH TRADE; Federation Opens Plant When Bakers Refuse to Levy Tax to Aid Institutions. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/paderewski-is-guest-at-roosevelt-dinner-former-prime-minister-of.html | PADEREWSKI IS GUEST AT ROOSEVELT DINNER; Former Prime Minister of Poland Entertained Prior to His Concert Today. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/it-t-net-loss-3981171-in-1932-2157665-deficit-from-converting.html | I.T. & T. NET LOSS $3,981,171 IN 1932; $2,157,665 Deficit From Converting Foreign Units' Earnings Into Dollars. ASSETS ARE $566,065,965 Revaluations Eliminate Earned Surplus -- Decline Shown by Postal Telegraph. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cuban-troubles.html | CUBAN TROUBLES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/arbitration-tribunals-advocated.html | Arbitration Tribunals Advocated. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/beer-bill-signing-delayed-by-mixup-while-house-approves-report-the.html | BEER BILL SIGNING DELAYED BY MIX-UP; While House Approves Report, the Senate Recesses Before Garner Affixes Name. WIND-UP EXPECTED TODAY Sale of Beverage Likely on April 7 -- Revenue Stamps Are Being Rushed. BEER BILL SIGNING DELAYED BY MIX-UP | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/attacks-sales-tax-action-donahue-at-binghamton-hits-civil-service.html | ATTACKS SALES TAX ACTION; Donahue at Binghamton Hits Civil Service Group Endorsement. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/suffern.html | SUFFERN. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/shaw-injured-on-cruise-sprains-leg-avoiding-hawaiian-dancers.html | SHAW INJURED ON CRUISE.; Sprains Leg Avoiding Hawaiian Dancers -- Resumes Writing. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mount-kisco.html | MOUNT KISCO. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/loses-fight-for-home-westchester-womans-property-is-sold-after.html | LOSES FIGHT FOR HOME; Westchester Woman's Property Is Sold After Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/wendel-claimant-seeks-freedom.html | Wendel Claimant Seeks Freedom. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/nazi-persecution-stressed-by-wise-jewish-congress-spokesman-urges.html | NAZI PERSECUTION STRESSED BY WISE; Jewish Congress Spokesman Urges End of Immigration Curb of 1930. KIN OF CITIZENS BARRED It Would Be Humane to Unite Families, Rabbi Tells House Committee in Washington. FUNDS SENT ABROAD NOW Leader of Group Also Asserts Hitlerites Menace Good Relations With the United States. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/nursery-appeals-for-aid-childs-hospitals-free-services-have-caused.html | NURSERY APPEALS FOR AID; Child's Hospital's Free Services Have Caused Deficit. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/election-spirited-in-orange-county-battle-on-economy-narrows-margin.html | ELECTION SPIRITED IN ORANGE COUNTY; Battle on Economy Narrows Margin by Which Maybrook Officials Are Returned. NEW BOARD IN HARRIMAN Citizens Party Defeats Rivals -- Entire Democratic Ticket Is Re-elected In Otisville. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/indians.html | INDIANS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/german-broadcast-not-heard-here.html | German Broadcast Not Heard Here | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/erie-got-1771776-from-surcharges-contribution-to-pool-in-1932.html | ERIE GOT $1,771,776 FROM SURCHARGES; Contribution to Pool in 1932 Smaller Than Borrowings From Rail Credit Body. REPORTS GAIN IN ASSETS Profit and Loss Surplus Cut to $4,611,892 -- Statements by Roads for January. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/baldings-entries-win-take-two-blues-on-opening-day-of-camden-sc.html | BALDING'S ENTRIES WIN.; Take Two Blues on Opening Day of Camden (S.C.) Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/france-doubtful-of-4power-plan-ministers-indicate-in-talk-with.html | FRANCE DOUBTFUL OF 4-POWER PLAN; Ministers Indicate in Talk With MacDonald Time Is Not Ripe for 'Peace Club.' BUT ARE SYMPATHETIC Affirm Desire to Establish Cooperation of Nations "in League Framework." VIEWS ARE 'UNDER SURVEY' British Prime Minister Says He Has Found Governments Anxious to Avoid Drifting Into Peril. | True | By P.j. Philip.wireless To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/psal-track-dates-set-senior-outdoor-and-indoor-title-events-and.html | P.S.A.L. TRACK DATES SET; Senior Outdoor and Indoor Title Events and Novice Meet Listed. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/great-neck-plaza.html | GREAT NECK PLAZA. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/text-of-the-work-relief-bill.html | Text of the Work Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/westhampton-beach.html | WESTHAMPTON BEACH. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/new-reich-decree-to-punish-critics-provides-jail-terms-for-those.html | NEW REICH DECREE TO PUNISH CRITICS; Provides Jail Terms for Those Impairing Prestige of the Government or Its Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/predicts-fall-of-hitler-professor-overstreet-says-era-of.html | PREDICTS FALL OF HITLER; Professor Overstreet Says Era of Nationalism Is Transient. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pleasantville.html | PLEASANTVILLE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/conservator-keyes-resigns.html | Conservator Keyes Resigns. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/fleet-in-torpedo-attack-planes-join-130-vessels-in-secret-drill-off.html | FLEET IN TORPEDO ATTACK; Planes Join 130 Vessels In Secret Drill Off San Pedro. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cardinal-returns-lauds-roosevelt-says-president-has-created.html | CARDINAL RETURNS, LAUDS ROOSEVELT; Says President Has Created Confidence Necessary to Start Trade Revival. CHEERED BY THE OUTLOOK Prelate, Rested by Vacation in Nassau, Escorted to Home After Welcome on Ship. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/americans-defeat-toronto-six-43-triumph-in-final-home-game-of.html | AMERICANS DEFEAT TORONTO SIX, 4-3; Triumph in Final Home Game of National League Season Before 4,000. | True | By Joseph C. Nichols. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/senators-revise-state-banks-aid-committee-rejects-steagall-measure.html | SENATORS REVISE STATE BANKS' AID; Committee Rejects Steagall Measure, Passed by House, for Identical Bill. ANOTHER VOTE FORCED But Score Is Evened for Refusal to Accept the Original Robinson Draft. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hitlers-speech-at-potsdam.html | Hitler's Speech at Potsdam | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/albert-halstead-struck-by-taxicab-former-consul-general-at-london.html | ALBERT HALSTEAD STRUCK BY TAXICAB; Former Consul General at London Gravely Hurt at 6th Avenue and 54th Street. HELD IMPORTANT POSTS Entered Diplomatic Service in 1906 -- Was Once an Aide to McKinley in Ohio. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/weeping-woman-leaves-court.html | Weeping Woman Leaves Court. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/irvingtononhudson.html | IRVINGTON-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mitchell-arrested-as-tax-evader-washington-orders-a-quick-trial.html | Mitchell Arrested as Tax Evader; Washington Orders a Quick Trial; Former Chairman of National City Bank Freed in $10,000 Bail on Charge of Avoiding $657,152 Payment -- Cummings Directs Move After Talk With Roosevelt. MITCHELL SEIZED AS TAX EVADER | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/paris-list-irregular-in-dull-trading-dollar-rates-rise-in-paris.html | Paris List Irregular in Dull Trading Dollar Rates Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/captains-selected-at-seven-colleges-goodyear-to-lead-yale-squash.html | CAPTAINS SELECTED AT SEVEN COLLEGES; Goodyear to Lead Yale Squash Racquets Team -- Dartmouth Five Names Kraszewski. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/to-build-on-upper-broadway.html | To Build on Upper Broadway. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/split-ballots-halt-tally-of-crotononhudson-vote.html | Split Ballots Halt Tally Of Croton-on-Hudson Vote | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pinchot-veto-predicted.html | Pinchot Veto Predicted. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kills-father-in-quarrel-boy-17-fells-him-with-hammer-to-protect.html | KILLS FATHER IN QUARREL.; Boy, 17, Fells Him With Hammer to Protect Mother and Sister. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/milburn-triumphs-1-up-beats-shevlin-in-first-round-of-southern.html | MILBURN TRIUMPHS, 1 UP.; Beats Shevlin in First Round of Southern Cross Cup Event. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/frisco-sees-way-to-readjustment-bankruptcy-law-amendment-applies-to.html | FRISCO SEES WAY TO READJUSTMENT; Bankruptcy Law Amendment Applies to Outlined Plan, Counsel Say. PLEA TO I.C.C. NEXT WEEK Road Finds Approval of Needed Two-thirds of Security Holders Is Assured. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/3-utilities-cut-dividends-detroit-edison-american-power-and.html | 3 UTILITIES CUT DIVIDENDS; Detroit Edison, American Power and Northern States Power Act. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/growlng-spirltuality-traced-to-slump-dr-oferrall-of-detroit-tells.html | GROWING SPIRITUALITY TRACED TO SLUMP; Dr. O'Ferrall of Detroit Tells Church Club Depression Has Caused an Awakening. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/freeport.html | FREEPORT. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/congress-debt-aid-uncertain-in-form-roosevelt-may-ask-for-advice.html | CONGRESS' DEBT AID UNCERTAIN IN FORM; Roosevelt May Ask for Advice Directly or Through a Joint Committee. PLAN FOR DELAY DENIED President Does Not 'Now' Intend to Defer Payments, It Is Said -- But He May Change Mind. | True | By Arthur Krock.special To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/democrats-fail-to-gain-in-nassau-economy-parties-also-unable-to.html | DEMOCRATS FAIL TO GAIN IN NASSAU; Economy Parties Also Unable to Dislodge Incumbents, Who Lose Only in Mineola. 8,000 VOTE IN FREEPORT Reduced Budget Seen as Factor in Victory of Hempstead Board -- Varney Poll Is Heavy. | True | Soccial to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/harvard-costs-again-cut-board-in-houses-and-freshmen-dining-hall-is.html | HARVARD COSTS AGAIN CUT.; Board in Houses and Freshmen Dining Hall Is Reduced. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/trading-centres-on-the-west-side-of-dwelling-and-renting-of.html | TRADING CENTRES ON THE WEST SIDE; Sale of Dwelling and Renting of Two Other Houses Reported There. 18 PROPERTIES AUCTIONED Plaintiffs Bid In Manhattan and Bronx Parcels, Including a House Near Roosevelt's. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/estimates-provide-small-british-army-force-of-148700-is-50000-less.html | ESTIMATES PROVIDE SMALL BRITISH ARMY; Force of 148,700 Is 50,000 Less Than Total Possible Under the MacDonald Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/court-had-839202-cases-chief-municipal-justice-reports-changes-will.html | COURT HAD 839,202 CASES.; Chief Municipal Justice Reports Changes Will Be Asked. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/austrian-nazis-go-to-consult-hitler-leaders-seek-advice-on-course.html | AUSTRIAN NAZIS GO TO CONSULT HITLER; Leaders Seek Advice on Course to Follow as Result of Suppression by Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/reforms-begun-by-miss-perkins-labor-secretary-maps-new-deal-in.html | REFORMS BEGUN BY MISS PERKINS; Labor Secretary Maps "New Deal" in Alien, Employment and Statistics Services. UNDERCOVER" FORCE OUT Breaking Up Garsson Squad, Costing $200,000 a Year, She Puts Work on Regulars. ORDERS RESEARCH SURVEY She Plans "Immediate Practical Use" of All Branches With the Funds Available. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/irt-tieup-holds-50000-for-an-hour-short-circuit-during-rush-period.html | I.R.T. TIE-UP HOLDS 50,000 FOR AN HOUR; Short Circuit During Rush Period Paralyzes Entire Route in Brooklyn. B.M.T. DELAYED BY SUICIDE Two Riders Are Hurt as Body Breaks Glass Door -- All Service Normal Again by Evening. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/fashion-show-by-girls-students-of-scarborough-school-will-appear-on.html | FASHION SHOW BY GIRLS.; Students of Scarborough School Will Appear on Stage Tomorrow. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/banker-is-indicted-for-ramsey-loan-sylvester-vice-president-of.html | BANKER IS INDICTED FOR RAMSEY LOAN; Sylvester, Vice President of National City Company, Is Accused of Forgery. HE SURRENDERS IN COURT Charged With Falsely Entering $10,020 Advance as Expense In Port Authority Bond Deal. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/boy-7-crosses-ocean-alone.html | Boy, 7, Crosses Ocean Alone. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/delaware-convention-voted.html | Delaware Convention Voted. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/france-planning-import-licenses-tax-by-weight-will-add-much-to-the.html | FRANCE PLANNING IMPORT LICENSES; Tax by Weight Will Add Much to the Present Levies -- Americans Concerned. BLOW IS STRUCK AT REICH New Charge Is Applied to More Than 100 German Exports Pending Customs Boost. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tone-strong-on-london-stock-exchange.html | Tone Strong on London Stock Exchange; | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/-miss-irene-ward-engaged-to-marry-i-mrs-hs-hamilton-announces.html | ! MISS IRENE WARD | ENGAGED TO MARRY; I Mrs. H.S. Hamilton Announces Daughter's Betrothal to F. P. Anderson Jr. FATHER LATE A. P. WARD Fiance, of Scarsdale Family, Studied at Amherst and at University of Alabama. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/huntingdonuputnani.html | HuntingdonuPutnani. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/situation-is-confused.html | Situation Is Confused | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/imprisoned-by-elevated-woman-60-wedged-between-train-and-platform.html | IMPRISONED BY ELEVATED.; Woman, 60, Wedged Between Train and Platform, Escapes Injury. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/export-wheat-rate-cut-45c-a-bushel-rail-levy-instead-of-901c-from.html | EXPORT WHEAT RATE CUT.; 4.5c a Bushel Rail Levy Instead of 9.01c From Buffalo Offered. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/walter-giesekings-rare-art-a-feature-of-musicians-symphony-concert.html | Walter Gieseking's Rare Art a Feature of Musicians' Symphony Concert. | True | H.H. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/urges-the-new-honesty-surety-company-head-says-it-is-needed-to.html | URGES 'THE NEW HONESTY'.; Surety Company Head Says It Is Needed to Restore Stability. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/many-reservations-for-benefit-concert-mme-hulda-lashanska-and-jose.html | MANY RESERVATIONS FOR BENEFIT CONCERT; Mme. Hulda Lashanska and Jose Iturbi to Be Guest Artists at Plaza Sunday. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/d-l-w-equipment-plea-granted.html | D., L. & W. Equipment Plea Granted | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mineola.html | MINEOLA. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/urges-no-economy-in-health-work-surgeon-general-tells-panamerican.html | URGES NO ECONOMY IN HEALTH WORK; Surgeon General Tells Pan-American Medical Men Public Must Be Protected. FEVER FOUGHT IN AFRICA F.F. Russell Describes at Dallas Meeting Rockefeller Foundation Campaign against Disease. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/athletics.html | ATHLETICS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/north-tarrytown.html | NORTH TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/2-held-in-times-square-robbery.html | 2 Held in Times Square Robbery. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/paper-officials-in-new-brunswick.html | Paper Officials in New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pennroad-shift-on-curb-now-voting-trust-certificates-in-unlisted.html | PENNROAD SHIFT ON CURB; Now Voting Trust Certificates in Unlisted Trading Group. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/redsred-sox.html | REDS-RED SOX. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/two-upsets-mark-rockland-voting-independent-ticket-defeats.html | TWO UPSETS MARK ROCKLAND VOTING; Independent Ticket Defeats Republican Machine Over Economy in Nyack. HEAVY POLL IN SUFFERN Election There Marked by First Democratic Victory in Years -- Party Wins in Haverstraw. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/seek-british-radio-trade-americans-meet-sharp-opposition-from.html | SEEK BRITISH RADIO TRADE; Americans Meet Sharp Opposition From London Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/suits-charge-film-trust-ten-concems-ask-2250000-in-boston-action.html | SUITS CHARGE FILM TRUST.; Ten Concerns Ask $2,250,000 in Boston Action. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/stribling-to-box-mccorkindale.html | Stribling to Box McCorkindale. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sponsors-outline-boy-scout-circus-plans-for-entertainment-to-take.html | SPONSORS OUTLINE BOY SCOUT 'CIRCUS'; Plans for Entertainment to Take Place April 25 Are Discussed at Savoy-Plaza Luncheon. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/johnston-again-absent-fails-to-seek-sharkeycarnera-bout-data-from.html | JOHNSTON AGAIN ABSENT.; Fails to Seek Sharkey-Camera Bout Data From Commission. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/callover-for-lincolnshire.html | Callover for Lincolnshire. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/potsdam-spirit-hailed-hindenburg-invokes-its-return-as-deputies.html | POTSDAM SPIRIT HAILED; Hindenburg invokes Its Return as Deputies Meet in Old Church. HITLER DENIES WAR GUILT Says He Wants Peace, but Will Render Harmless Any Who Would Harm Nation. HONOR EX-CROWN PRINCE Troops Lend a Martial Note to Celebration -- Reichstag Is Organized in Berlin. REICHSTAG OPENS IN EMPIRE SETTING | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/to-alter-capitalization-three-companies-notify-stock-exchange-of.html | TO ALTER CAPITALIZATION.; Three Companies Notify Stock Exchange of Their Plans. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/singing-heart-51-wins-by-3-lengths-displays-power-to-overcome.html | SINGING HEART, 5-1, WINS BY 3 LENGTHS; Displays Power to Overcome Golden Fate, 1-2 Favorite, in Miami Feature, CORBETT SCORES A DOUBLE Takes the Second Race With Fire Mask and Scores in the Third on Spud. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kills-bill-to-end-movie-censorship-assembly-committee-by-a.html | KILLS BILL TO END MOVIE CENSORSHIP; Assembly Committee by a Unanimous Vote Rejects the Moffat Measure. STRONG PROTESTS MADE Women's, Teachers', Religious and Civic Groups Oppose Proposal at Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/marie-chambers-dead-former-actress-wife-of-otto-wagner-dies-in.html | MARIE CHAMBERS DEAD.; Former Actress, Wife of Otto Wagner, Dies in Paris. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kentucky-utilities.html | Kentucky Utilities. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/color-combinations-feature-paris-garb-contrasting-coats-and-dresses.html | COLOR COMBINATIONS FEATURE PARIS GARB; Contrasting Coats and Dresses in One Gay and One Neutral Hue Offered for Spring. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/will-drop-50-trains-long-island-cut-in-effect-sunday-is-said-not-to.html | WILL DROP 50 TRAINS.; Long Island Cut, In Effect Sunday, Is Said Not to Affect Commuters. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/savoyplaza-deposits-urged.html | Savoy-Plaza Deposits Urged. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/plan-coal-sales-pool-pittsburgh-district-operators-act-after.html | PLAN COAL SALES POOL.; Pittsburgh District Operators Act After Supreme Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/shakespeare-groups-meet-today.html | Shakespeare Groups Meet Today. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/two-36yearold-practice-marks-lowered-by-oxford-crew-in-drill-for.html | Two 36-Year-Old Practice Marks Lowered By Oxford Crew in Drill for Cambridge | True | By the Canadian Press. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/policy-rules-details.html | POLICY RULES DETAILS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/charter-bill-shift-asked-by-lehman-he-favors-moffat-measure-amended.html | CHARTER BILL SHIFT ASKED BY LEHMAN; He Favors Moffat Measure, Amended to Require Many Petitioners in City. HEARING IN ALBANY TODAY Seabury Will Lead Fight to Get Action at This Session -- Civic Leaders to Attend. TAMMANY VIEW UNCERTAIN Change Proposed by Governor In Letter Would Ease Its Opposition to Scheme Here. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/115-villages-vote-in-suburban-area-demands-for-economy-and-tax-cuts.html | 115 VILLAGES VOTE IN SUBURBAN AREA; Demands for Economy and Tax Cuts Reflected in Heavy Poll in 6 Counties. 54 CONTESTS IN NASSAU 50 Negros Are Indicted in Freeport on Charges of Illegal Registration. ACTIVITY IN SCARSDALE 21 Westchester, 17 Suffolk, 9 Orange, 11 Rockland and 3 Putnam Towns Elect. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hewlett-harbor.html | HEWLETT HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/quick-job-action-sought-president-asks-power-to-begin-recruiting.html | QUICK JOB ACTION SOUGHT; President Asks Power to Begin Recruiting Idle in 2 Weeks. $200,000,000 IS AVAILABLE Joint Bills Go to Senate and House Committees -- Details Arouse Much Opposition. GREEN OBJECTS FOR LABOR Protests 'Military Code' in Plan -- President to Urge State Aid and Public Works Later. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mckee-gets-vote-for-mayor-in-nassau-county-village.html | McKee Gets Vote for Mayor in Nassau County Village | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/fugitive-doctor-in-czechoslovakia.html | Fugitive Doctor In Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/urges-jews-here-to-act-louis-lipsky-in-chicago-attacks-timidity-on.html | URGES JEWS HERE TO ACT.; Louis Lipsky, in Chicago, Attacks 'Timidity' on Hitler's Policy. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/concert-at-harvard-pierian-sodalitys-anniversary-attracts-hundreds.html | CONCERT AT HARVARD.; Pierian Sodality's Anniversary Attracts Hundreds of Students. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/controllers-back-exchanges-rules-institute-names-committee-to-aid.html | CONTROLLERS BACK EXCHANGES RULES; Institute Names Committee to Aid in Clarifying Reports of Corporations. WOULD GUARD INVESTORS Praises Progress MadeToward Fuller Data on Concerns With Listed Securities. WIDE REFORMS IN CHICAGO Market Adopts Strict Regulations to Keep Public Informed of Company Finances. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/vienna-newspapers-tell-of-nazi-excess-assert-that-dr-gerlich.html | VIENNA NEWSPAPERS TELL OF NAZI EXCESS; Assert That Dr. Gerlich, Publisher in Munich, Died Following a Severe Beating. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/spring-storm-drizzles-out-sun-back-today-last-winter-was-second.html | Spring Storm Drizzles Out, Sun Back Today; Last Winter Was Second Warmest on Record | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mkee-urges-mayor-act-on-transit-now-presses-for-early-renewal-of.html | M'KEE URGES MAYOR ACT ON TRANSIT NOW; Presses for Early Renewal of the Unification Parleys Broken Off Last September. SEES THREAT TO LOW FARE O'Brfen Holds His First Long Conference With Delaney and Ryan. TO DEFINE POLICY TODAY He Is Expected to Give Plan for Renewing Efforts to Reach Settlement With Companies. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/chilean-ship-in-danger-tarapaca-stranded-in-straits-of-magellan.html | CHILEAN SHIP IN DANGER.; Tarapaca, Stranded in Straits of Magellan, Sends Out S O S. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/aerial-gas-bombs-held-peril-to-france-general-niessel-says-a-strong.html | AERIAL GAS BOMBS HELD PERIL TO FRANCE; General Niessel Says a Strong Aviation Force Is Nation's Only Recourse. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/playoff-dates-set-rangers-to-oppose-canadiens-in-the-garden-sunday.html | PLAY-OFF DATES SET.; Rangers to Oppose Canadiens in the Garden Sunday. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/farm-parity.html | FARM "PARITY." | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/fog-delays-majestic-liner-reaches-quarantine-too-late-to-dock.html | FOG DELAYS MAJESTIC.; Liner Reaches Quarantine Too Late to Dock Before Morning. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/loses-move-for-insull-our-envoy-in-greece-is-told-appeal-on.html | LOSES MOVE FOR INSULL.; Our Envoy In Greece Is Told Appeal on Extradition Is Banned. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/indicted-in-vote-frauds-twelve-more-election-officials-in-newark.html | INDICTED IN VOTE FRAUDS.; Twelve More Election Officials in Newark Are Accused. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/colacurcio-keeps-jersey-city-club-continues-as-president-when.html | COLACURCIO KEEPS JERSEY CITY CLUB; Continues as President When League Decides Not to Forfeit Franchise. DODGERS, YANKEES TO AID Will Help Owner In Regard to Players -- Rowland Slated to Manage Team. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tennessee-to-play-here-opposes-fordham-eleven-at-polo-grounds-on.html | TENNESSEE TO PLAY HERE; Opposes Fordham Eleven at Polo Grounds on Nov. 3, 1934. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tarrytown.html | TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/heavy-offerings-send-wheat-down-many-long-lines-dropped-as-winnipeg.html | HEAVY OFFERINGS SEND WHEAT DOWN; Many Long Lines Dropped as Winnipeg Recedes and Securities Decline. END IS 3/8 TO 5/8 CENT OFF Aid From Grain-Relief Bill and From Legalized Beer Gives Corn a Gain -- Barley Also Up. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/catskill-summer-hotel-burned.html | Catskill Summer Hotel Burned. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/playwright-wed-at-city-hall.html | Playwright Wed at City Hall. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/convicted-as-racketeers-two-found-guilty-of-trying-to-coerce-bronx.html | CONVICTED AS RACKETEERS; Two Found Guilty of Trying to Coerce Bronx Tailor. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/revision-of-wills-urged-church-group-says-lower-values-of-estates.html | REVISION OF WILLS URGED.; Church Group Says Lower Values of Estates Require Changes. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/berlin-inquiry-ordered-washington-responds-to-plea-of-american.html | BERLIN INQUIRY ORDERED; Washington Responds to Plea of American Jewish Congress. EMPHASIZES ANXIETY HERE State Department Also Calls on Consuls to Report on Nazi Mistreatment of Jews. HAVEN FOR SOME IS SEEN Rabbi Wise Urges Removal of Immigration Curb Barring Relatives of Citizens. HULL ASKS DATA ON HITLERITE RAIDS | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/george-h-schwartz-inventor-succumbs-lakewood-ohio-man-was-an.html | GEORGE H. SCHWARTZ, INVENTOR, SUCCUMBS; Lakewood (Ohio) Man Was an Associate of C.H. Brush in His Early Experiments. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/appreciation-of-clarity.html | Appreciation of Clarity. | True | RICHARD M. TOBIN. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/describe-procedure-at-polling-place-six-state-witnesses-at-fraud.html | DESCRIBE PROCEDURE AT POLLING PLACE; Six State Witnesses, at Fraud Trial of Four, Indicate the Machine Was in Good Order. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tuckahoe.html | TUCKAHOE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-branch.html | THE BRANCH. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/north-american-car.html | North American Car. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sues-franklin-kelly-mrs-john-ringlings-sister-gets-temporary.html | SUES FRANKLIN KELLY.; Mrs. John Ringling's Sister Gets Temporary Alimony Order. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/gets-arrested-as-stunt-ce-warren-jr-refuses-to-pay-fare-to-get.html | GETS ARRESTED AS STUNT.; C.E. Warren Jr. Refuses to Pay Fare "to Get Material for Story." | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/douglas-to-report-on-funds.html | Douglas to Report on Funds. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hempstead.html | HEMPSTEAD. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/curb-on-towboats-fought-by-owners-exchange-opposes-halting-of.html | CURB ON TOWBOATS FOUGHT BY OWNERS; Exchange Opposes Halting of Sea-Going Tugs When Masts Do Not Clear Bridges. ARMY CONCESSION LIKELY Conway Protests New Regulation for Jersey Rivers Would Penalize Larger Craft. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/rachmaninoff-reappears.html | Rachmaninoff Reappears. | True | W.B.C. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/marcus-and-singer-taken-to-sing-sing-former-officers-of-bank-of.html | MARCUS AND SINGER TAKEN TO SING SING; Former Officers of Bank of United States Use Taxi From Station at Own Expense. EACH HAS $22 IN CASH Asked Reason for Their Crime, They Tell Clerk They Prefer Not to Discuss Case. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/addresses-financial-advertisers.html | Addresses Financial Advertisers. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cabinet-considers-roosevelt-bills-railroad-and-banking-legislation.html | CABINET CONSIDERS ROOSEVELT BILLS; Railroad and Banking Legislation Discussed in All Phases at Long Session. FARM MEASURE APPROVED But Attitude Is That President Would Welcome Friendly Senate Efforts for Betterment. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/new-rules-in-chicago-stock-exchange-demands-full-statements-by.html | NEW RULES IN CHICAGO.; Stock Exchange Demands Full Statements by Corporations. CONTROLLERS BACK EXCHANGE'S RULES | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mrs-harriet-welles-author-succumbs-widow-of-rear-admiral-welles.html | MRS. HARRIET WELLES, AUTHOR, SUCCUMBS; Widow of Rear Admiral Welles Gained Notice With "Anchors Aweigh" and Other Stories. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/daily-oil-output-up-10600-barrels-drop-last-week-in-california.html | DAILY OIL OUTPUT UP 10,600 BARRELS; Drop Last Week in California Offset by Gains in East Texas and Oklahoma. MOTOR FUELS INCREASE Imports of Crude and Refined Products Advance From Preceding Period. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/argentine-in-500mile-race.html | Argentine in 500-Mile Race. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/brewers-to-spend-22533000-in-east-vast-building-program-will-be.html | BREWERS TO SPEND $22,533,000 IN EAST; Vast Building Program Will Be Started at Once -- Total for City $13,798,000. NO POLITICS" IS PLEDGE Association Also for a Law Forbidding Chain Saloons -- Low Tax Is Urged. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/converse-wins-prize-at-yale.html | Converse Wins Prize at Yale. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/island-park.html | ISLAND PARK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/holiday-for-cotton-industry-urged-at-brussels-meeting.html | Holiday for Cotton Industry Urged at Brussels Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/relief-unit-opens-2-colleges-today-free-education-centres-at-white.html | RELIEF UNIT OPENS 2 COLLEGES TODAY; Free Education Centres at White Plains and Garden City to Enroll Students. STAFFS GET 'MADE WORK' Program of Accepted Standards to Be Provided fop Qualified High School Graduates. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pirates.html | PIRATES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/granite-state-control-provided.html | Granite State Control Provided. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cochran-scores-twice-wins-two-blocks-in-hoppe-match-and-now-trails.html | COCHRAN SCORES TWICE.; Wins Two Blocks in Hoppe Match and Now Trails by 5 Points. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/ottawa-beats-maroons-blanks-montreal-six-3-to-0-on-the-losers-ice.html | OTTAWA BEATS MAROONS.; Blanks Montreal Six, 3 to 0, on the Losers' Ice. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bank-dividends-declared-central-hanover-maintains-rate-cut-by.html | BANK DIVIDENDS DECLARED; Central Hanover Maintains Rate -- Cut by Empire Trust. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/blackwell-to-remarry-bride-will-be-avonne-taylor-after-expected.html | BLACKWELL TO REMARRY.; Bride Will Be Avonne Taylor After Expected Reno Divorce. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/actress-wins-60000-nell-roy-buck-gets-verdict-for-injuries-in-auto.html | ACTRESS WINS $60,000.; Nell Roy Buck Gets Verdict for Injuries in Auto Crash. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/debt-payment-deferred-australian-premier-announces-suspension-by.html | DEBT PAYMENT DEFERRED; Australian Premier Announces Suspension by Britain. | True | Special Cable to THE NEW YORK TIMES | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/arms-group-plans-to-suspend-talks-will-discuss-adjournment-at.html | ARMS GROUP PLANS TO SUSPEND TALKS; Will Discuss Adjournment at Geneva Tomorrow Instead of Proposed Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kane-star-at-navy-compared-to-thorpe-spike-webb-lauds-allaround.html | KANE, STAR AT NAVY, COMPARED TO THORPE; Spike Webb Lauds All-Around Athlete -- Shone at Baseball, Football, Track, Wrestling. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/admiral-stewarts-will-filed.html | Admiral Stewart's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hewlett-neck.html | HEWLETT NECK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/dr-mackentys-estate-148839.html | Dr. MacKenty's Estate $148,839. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/helping-the-farmer-proposed-relief-measure-not-viewed-as-right.html | HELPING THE FARMER.; Proposed Relief Measure Not Viewed as Right Method. | True | FORBES R. McCREERY. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/jamaica-wants-a-loan-will-ask-permission-to-borrow-860000-in.html | JAMAICA WANTS A LOAN.; Will Ask Permission to Borrow $860,000 in England for Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/more-measles-in-city-rise-of-241-cases-last-week-not-alarming-wynne.html | MORE MEASLES IN CITY.; Rise of 241 Cases Last Week Not Alarming, Wynne Says. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/resumes-europemexico-service.html | Resumes Europe-Mexico Service. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/horowitz-beats-dake-at-chess.html | Horowitz Beats Dake at Chess. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/daughter-to-mrs-morris-natelson.html | Daughter to Mrs. Morris Natelson. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mrs-walker-sobs-at-divorce-hearing-he-just-left-she-says-of-exmayor.html | MRS. WALKER SOBS AT DIVORCE HEARING; " He Just Left," She Says of Ex-Mayor as She Testifies in Miami Divorce Suit. FRIENDS BACK TESTIMONY One Tells of Her Attempt at Reconciliation -- Master's Report Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mrs-jw-harriman-files-as-bankrupt-incomplete-list-of-her-debts.html | MRS. J.W. HARRIMAN FILES AS BANKRUPT; Incomplete List of Her Debts Includes Loan From Husband's Closed Bank. MOVE TO REOPEN MERGER Liberty National Stockholders Act -- Replacement of Medalie as Investigator Asked. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mamaroneck.html | MAMARONECK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/seat-on-metal-exchange-sold.html | Seat on Metal Exchange Sold. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/writer-asks-for-divorce-plea-of-lois-s-montross-heard-by-referee-is.html | WRITER ASKS FOR DIVORCE; Plea of Lois S. Montross, Heard by Referee, Is Not Contested. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/raskob-witness-at-trial-testifies-use-of-his-name-in-film-stock.html | RASKOB WITNESS AT TRIAL.; Testifies Use of His Name in Film Stock Sale Was Unauthorized. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/3-villages-elect-in-putnam-county-mp-smith-not-named-on-ballot-wins.html | 3 VILLAGES ELECT IN PUTNAM COUNTY; M.P. Smith Not Named on Ballot Wins in Nelsonville -- Cold Spring and Brewster Vote. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/record-vote-cast-in-suffolk-towns-kiernan-is-elected-mayor-of-sag.html | RECORD VOTE CAST IN SUFFOLK TOWNS; Kiernan Is Elected Mayor of Sag Harbor in Heaviest Poll in 14 Years. GREENPORT PICKS YOUNG Greatest Number of Ballots Cast in History of Town -- 2 Women Are Named Trustees. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tea-today-for-ball-aides-mrs-henry-leroy-finch-will-entertain-at.html | TEA TODAY FOR BALL AIDES; Mrs. Henry Leroy Finch Will Entertain at Her Home. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/friends-of-hitler-meet-in-jersey.html | Friends of Hitler Meet in Jersey | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/observation-boiler-leaked-firemen-say-state-closes-case-defense.html | OBSERVATION BOILER LEAKED, FIREMEN SAY; State Closes Case -- Defense Seeks to Show Father Killed in Blast Owned Boat. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/lehmah-on-the-utilities.html | LEHMAH ON THE UTILITIES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/schmieler-breaks-college-swim-mark-michigan-star-wins-300yard.html | SCHMIELER BREAKS COLLEGE SWIM MARK; Michigan Star Wins 300-Yard Medley in 3:41 1-10 in an Exhibition at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/larchmont.html | LARCHMONT. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/individualism-out-of-date-what-this-country-needs-it-is-held-is.html | INDIVIDUALISM OUT OF DATE; What This Country Needs, It Is Held, Is More Cooperation. | True | IRVING KATZ. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bay-state-pushes-beer-legislation-emergency-bill-put-in-new.html | BAY STATE PUSHES BEER LEGISLATION; Emergency Bill Put in -- New Hampshire Plans Liquor Board -- Vermont Votes Convention. PENNSYLVANIA HOUSE ACTS But Drys Expect Pinchot to Veto Repeal Bill -- Brass Rail Bar Proposed in Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/robber-in-uniform-causes-arrest-of-3-queens-thugs-steal-policemans.html | ROBBER IN UNIFORM CAUSES ARREST OF 3; Queens Thugs Steal Policeman's Car and Clothing for Hold-Up and Are Caught. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/4run-rally-in-8th-wins-for-dodgers-hits-by-sheerin-and-jordan.html | 4-RUN RALLY IN 8TH WINS FOR DODGERS; Hits by Sheerin and Jordan, Rookies, Set Back Browns at Miami, 5 to 4. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/1000000-of-international-match-funds-will-be-invested-in-government.html | $1,000,000 of International Match Funds Will Be Invested in Government Issues | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/detroit-opinion-divided.html | Detroit Opinion Divided. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/paulie-walker-wins-on-points.html | Paulie Walker Wins on Points. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cunningham-wins-in-canadian-meet-scores-with-ease-in-2mile-test-at.html | CUNNINGHAM WINS IN CANADIAN MEET; Scores With Ease in 2-Mile Test at Toronto, Taking Dominion Title. METCALFE FIRST IN DASI Marquette Ace Triumphs In Clos Finish -- Pearson Is Second and Toppino Third. | True | By the Canadian Press. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kohler-to-retire-as-budget-chief-walker-appointee-and-head-of.html | KOHLER TO RETIRE AS BUDGET CHIEF; Walker Appointee and Head of Tammany District Gives III Health as Reason. IN POLITICS FOR 42 YEARS Denies Report of Rift With Curry After Fight on Post Puts Republican in Assembly. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hb-warner-sues-wife-actor-seeks-divorce-at-hollywood-from-rita.html | H.B. WARNER SUES WIFE; Actor Seeks Divorce at Hollywood From Rita Stanwood. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/3-trade-missions-off-argentina-sands-out-two-and-receives-one.html | 3 TRADE MISSIONS OFF.; Argentina Sands Out Two and Receives One. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/refuge-here-is-urged-miss-perkins-asked-to-ease-ban-on-political.html | REFUGE HERE IS URGED.; Miss Perkins Asked to Ease Ban on Political Fugitives. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/edith-e-tiffany-is-wed-is-bride-of-john-roger-wallace-in-ceremony.html | EDITH E. TIFFANY IS WED.; Is Bride of John Roger Wallace in Ceremony Here. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hoover-at-home-wants-long-rest-absences-over-20-years-are-recalled.html | HOOVER AT HOME, WANTS 'LONG REST'; Absences Over 20 Years Are Recalled as He Tells Neighbors He Is Glad to Be Back. NO PLANS," HE DECLARES Ex-President Smiles at Reference to Fishing Trip -- Wife at Palo Alto Door Greets Him. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/retires-from-aetna-life.html | Retires From Aetna Life. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/democrats-gain-in-westchester-results-of-village-elections-show.html | DEMOCRATS GAIN IN WESTCHESTER; Results of Village Elections Show Gradual Inroads on Republican Control. UPSET IN MAMARONECK Incumbent Mayor Defeated on City Manager Issue -- Elmsford Also Won by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/babylon.html | BABYLON. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/plane-going-from-gloucester.html | Plane Going From Gloucester. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/hylan-aids-club-dinner-newspaper-organization-widens-plans-for.html | HYLAN AIDS CLUB DINNER.; Newspaper Organization Widens Plans for Affair on April 17. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/byrd-galls-on-all-to-back-president-rear-admiral-at-white-plains.html | BYRD GALLS ON ALL TO BACK PRESIDENT; Rear Admiral at White Plains Says People Should Share Roosevelt's Big Burden. BE 'GOODSPORTS,' HE URGES Persons Affected by New Rulings Are Told to Weigh Benefits Majority Will Enjoy. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/americans-status-in-russia-is-raised-international-general-electric.html | AMERICANS' STATUS IN RUSSIA IS RAISED; International General Electric Asks if Employes Are to Be Blamed for Defective Work. TRIAL OF BRITONS LIKELY At Least Some of Four Still Under Arrest Expected to Face Court With 35 Russians. | True | By Walter Duranty.wireless To the New York Times. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/adds-lunch-counter-car-ny-central-puts-diner-on-buffalo-train-with.html | ADDS LUNCH COUNTER CAR.; N.Y. Central Puts Diner on Buffalo Train With 65c Meal Limit. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/asks-equal-rights-in-play-facilities-miss-leverich-calls-girls-sole.html | ASKS EQUAL RIGHTS IN PLAY FACILITIES; Miss Leverich Calls Girls Sole Victims of City's Drive for Recreational Economies. DELINQUENCY SEEN RISING Mulrooney Joins Appeal for Added Space, Warning of Futility of Salvaging Criminals. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/laurel-del-plant-to-open.html | Laurel (Del.) Plant to Open. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/adds-to-princeton-fund-group-gives-1000-prize-to-help-worthy.html | ADDS TO PRINCETON FUND.; Group Gives $1,000 Prize to Help Worthy Students. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/norris-for-ending-electoral-college-norris-offers-amendment-for.html | NORRIS FOR ENDING ELECTORAL COLLEGE; Norris Offers Amendment for More Direct State Votes for President. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/yale-plans-change-in-training-table-may-abandon-central-system-and.html | YALE PLANS CHANGE IN TRAINING TABLE; May Abandon Central System and Have Athletes Eat at Respective Colleges. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/amityville.html | AMITYVILLE. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/federal-financing-eagerly-awaited-wall-street-expects-longer.html | FEDERAL FINANCING EAGERLY AWAITED; Wall Street Expects Longer Maturities Will Replace Short-Term Issues. 3 3/8 % RATE IS SUGGESTED New Depositors In the Postal Savings Viewed as Likely Buyers of Baby Bonds. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/nazis-sing-battle-song.html | Nazis Sing Battle Song. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/miss-esther-v-kaiss-bride-of-hotel-man-actress-of-stage-and-screen.html | MISS ESTHER V. KAISS BRIDE OF HOTEL MAN; Actress of Stage and Screen, Known as Virginia Case, Wed to Major W.W. Green. Special to THE NEW YORK TIMES. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/williamsubaldwin.html | WilliamsuBaldwin. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/london-situation-unchanged.html | London Situation Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/southampton.html | SOUTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/claudels-son-due-on-the-paris-today-to-arrive-for-his-marriage-to.html | CLAUDEL'S SON DUE ON THE PARIS TODAY; To Arrive for His Marriage to Miss CartieruRoyal Siamese Couple Are on Europe. NORMAN H. DAVIS TO SAIL Chairman of Delegation to Arms Session to Go on Manhattanu Lord Duveen Also Leaving. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bmt-to-retire-1500000-notes-payment-april-10-will-leave-10250000.html | B.M.T. TO RETIRE $1,500,000 NOTES; Payment April 10 Will Leave $10,250,000 Outstanding of $13,500,000 Issue. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/chamber-music-reheard.html | Chamber Music Reheard. | True | H.T. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/avalanche-kills-seven-in-france.html | Avalanche Kills Seven in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/reich-to-put-nazi-swastika-on-blackwhitered-as-flag.html | Reich to Put Nazi Swastika On Black-White-Red as Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pelham.html | PELHAM. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/northport.html | NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/output-rises-in-3-plants-endicottjohnson-drybak-and-general-cigar.html | OUTPUT RISES IN 3 PLANTS; Endicott-Johnson, Drybak and General Cigar Increase Work. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/labor-groups-back-wald-wage-measure-charge-senate-passed-buck-to.html | LABOR GROUPS BACK WALD WAGE MEASURE; Charge Senate 'Passed' Buck to Assembly by Adopting Two Minimum Pay Bills. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/owens-beats-hall-in-squash-toorney-westchester-pro-tops-amateur.html | OWENS BEATS HALL IN SQUASH TOORNEY; Westchester Pro Tops Amateur Star in First Round of World's Open Play. | True | By Lincoln A. Werden. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/aviation-deal-considered.html | Aviation Deal Considered. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/carl-h-white-a-suicide-body-of-newark-business-man-found-on-country.html | CARL H. WHITE A SUICIDE.; Body of Newark Business Man Found on Country Club Grounds. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tigers.html | TIGERS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/creating-a-desire.html | Creating a Desire. | True | WALTER D. ZIMPEL. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/london-spy-case-is-heard-secretly-foreign-witnesses-testify-at.html | LONDON SPY CASE IS HEARD SECRETLY; Foreign Witnesses Testify at Trial of Officer Accused of Aiding German Agent. WEEPING WOMAN AT COURT Prosecutor Denies Hint of Third Degree Methods -- Doubts Story of Berlin Romance. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/west-haverstraw.html | WEST HAVERSTRAW. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/making-employment.html | MAKING EMPLOYMENT. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mussolini-confers-with-council.html | Mussolini Confers With Council | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mfadden-rolls-634-in-columbus-event-paterson-bowler-high-individual.html | M'FADDEN ROLLS 634 IN COLUMBUS EVENT; Paterson Bowler High Individual Scorer of Day at A.B.C. -- Leaders Unchanged. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/3-texas-sextets-gain-survive-second-round-of-womens-title.html | 3 TEXAS SEXTETS GAIN.; Survive Second Round of Women's Title Basketball Tourney. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/from-typist-to-what.html | FROM TYPIST TO -- WHAT? | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/masks-and-faces-lasts-1-night.html | Masks and Faces" Lasts 1 Night. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/miss-denmeads-wedding-she-will-be-married-to-charles-t-le-vlness-3d.html | MISS DENMEAD'S WEDDING.; She Will Be Married to Charles T. Le Vlness 3d April 17. | True | Special to THB NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sicher-declines-city-relief-post-mayor-now-weighs-proposal-to-name.html | SICHER DECLINES CITY RELIEF POST; Mayor Now Weighs Proposal to Name Board of Five to Direct Jobless Aid. ACTION IS EXPECTED TODAY Burlingham Expresses Hope for Able Appointees Divorced From Political Forces. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/tobacco-taxes-and-profits.html | Tobacco Taxes and Profits. | True | W.A. CHESTER. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/muttontown-polls-21-votes-3-cast-in-upper-brookville.html | Muttontown Polls 21 Votes; 3 Cast in Upper Brookville | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/new-detroit-bank-backed-by-rfc-joins-general-motors-in-control-each.html | NEW DETROIT BANK BACKED BY R.F.C.; Joins General Motors in Control, Each Subscribing Half of $25,000,000 Stock. R.F.C. GETS ALL PREFERRED First Institution Under New Law Succeeds Two Unlicensed Key National Banks. 40% TO OLD DEPOSITORS Washington Plans More Reorganizations Under the Policy of Matching Dollar for Dollar. NEW DETROIT BANK BACKED BY R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/far-away-horses.html | Far Away Horses." | True | By Brooks Atkinson. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/wisconsin-bill-restores-bar.html | Wisconsin Bill Restores Bar. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/department-stores-report-rise-in-sales-hi-kleinhaus-sees-evidence.html | DEPARTMENT STORES REPORT RISE IN SALES; H.I. Kleinhaus Sees Evidence of Returning Confidence in the Economic Situation. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/post-in-legion-asks-end-of-its-lobby-bronxville-group-also-demands.html | POST IN LEGION ASKS END OF ITS LOBBY; Bronxville Group Also Demands State Convention for Like Action to Purge Organization. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/huge-mosaic-coming-here-made-like-jigsaw-puzzle-it-will-be-placed.html | HUGE MOSAIC COMING HERE; Made Like Jig-Saw Puzzle, It Will Be Placed in Rockefeller Center. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/horns-for-emergencies-only.html | Horns for Emergencies Only. | True | CHARLES C. JAMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bullet-test-brings-arrest-of-detective-wounded-man-identifies-him.html | BULLET TEST BRINGS ARREST OF DETECTIVE; Wounded Man Identifies Him as Assailant, but Policeman Denies the Charge. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/brandt-victor-on-points-defeats-wallace-before-4000-at-22d.html | BRANDT VICTOR ON POINTS.; Defeats Wallace Before 4,000 at 22d Engineers Armory. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/count-of-proxies-awaited.html | Count of Proxies Awaited. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/new-bank-for-cleveland-plan-for-reorganization-of-union-trust-is.html | NEW BANK FOR CLEVELAND.; Plan for Reorganization of Union Trust Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/shoe-company-rents-5th-av-store.html | Shoe Company Rents 5th Av. Store. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/curtis-five-victor-2814-beats-townsend-harris-in-final-game-of-psal.html | CURTIS FIVE VICTOR, 28-14.; Beats Townsend Harris In Final Game of P.S.A.L. Division. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pelham-manor.html | PELHAM MANOR. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pilot-flies-blind-200-miles-in-storm-guided-by-new-radio-signals.html | PILOT FLIES 'BLIND' 200 MILES IN STORM; Guided by New Radio Signals, Kinney Makes a Perfect Landing at Newark. OTHER PLANES GROUNDED Trip by Commerce Department Aviator Is Longest Ever Made In a Bad-Weather Test. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/wg-state-is-dead-led-in-tire-making-goodyear-engineer-also-had.html | W.G. STATE IS DEAD; LED IN TIRE MAKING; Goodyear Engineer Also Had Charge of Building Docks for Big Airships. WITH CONCERN 30 YEARS Was Inventor of Tire Production Machine That Is Still Used in the Industry. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/beer-to-revive-glory-of-inn-at-princeton-old-nassau-tavern-brings.html | BEER TO REVIVE GLORY OF INN AT PRINCETON; Old Nassau Tavern Brings Out Familiar Tables and Steins for Student Use Again. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/argentine-boy-5-slays-man.html | Argentine Boy, 5, Slays Man | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/state-senate-protests-asks-congress-to-object-to-berlin-over.html | STATE SENATE PROTESTS.; Asks Congress to Object to Berlin Over Anti-Jewish Acts. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/north-pelham.html | NORTH PELHAM. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/chanting-in-home-urged-as-child-aid-miss-marion-flagg-proposes-that.html | CHANTING IN HOME URGED AS CHILD AID; Miss Marion Flagg Proposes That All Conversations Be Conducted in Sing-Song. WOULD LIGHTEN TASKS Columbia Instructor Says All Children Should Early Become Music-Conscious. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kingston-ship-channel-opposed.html | Kingston Ship Channel Opposed. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/house-backs-president-critics-of-both-parties-assail-farm-bill-but.html | HOUSE BACKS PRESIDENT; Critics of Both Parties Assail Farm Bill, but Will Vote for It. PASSAGE IS SET FOR TODAY Snell Rails at Drastic Rule Barring Changes and Limiting Debate. SENATE SHOWS HOSTILITY Passage There Without Change in Important Features Is Deemed Impossible. HOUSE TO ENACT THE FARM BILL | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/brazil-out-of-davis-cup-play.html | Brazil Out of Davis Cup Play. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/farm-crowd-halts-pennsylvania-sale-deputies-are-captured-after.html | FARM CROWD HALTS PENNSYLVANIA SALE; Deputies Are 'Captured' After Dimes and Nickels Are Bid for Stock and Implements. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/wins-peace-editorial-prize.html | Wins Peace Editorial Prize. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/michigan-banks-heartened.html | Michigan Banks Heartened. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/predicts-realty-upturn-jp-day-back-from-south-says-revival-is-in.html | PREDICTS REALTY UPTURN.; J.P. Day, Back From South, Says Revival Is in the Air." | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/securities-concern-bankrupt.html | Securities Concern Bankrupt. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/ny-telephone-co-elevates-mculloh-makes-him-chairman-of-the-board-a.html | N.Y. TELEPHONE CO. ELEVATES M'CULLOH; Makes Him Chairman of the Board, a Position Vacant Since 1926. ELECTS NEW PRESIDENT Promotes J.L. Kilpatrick From Vice Presidency -- Other Changes Follow. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/vote-for-15round-bouts.html | Vote for 15-Round Bouts. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sailor-drowns-at-perth-amboy.html | Sailor Drowns at Perth Amboy. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/richard-paris-deputy-urging-debt-payment-says-dec-14-refusal-was.html | Richard, Paris Deputy, Urging Debt Payment, Says Dec. 14 Refusal Was Aimed at Hoover | True | By Rene Richardcopyright, 1933, By Nana, Inc. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/canada-to-balance-budget-by-tax-rise-prospective-deficit-brings.html | CANADA TO BALANCE BUDGET BY TAX RISE; Prospective Deficit Brings Increase in Both Income and Excise Levies. 57 CHANGES IN TARIFFS Most Are of Minor Nature -- Dominion Will Establish Farm Stabilization Fund. BANK ACT TO BE REVISED Strength of System Is Praised -- Finance Minister Points to Trade and Gold Output Gains. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/flood-sweeps-on-to-lower-indiana-pocket-district-prepares-to-fight.html | FLOOD SWEEPS ON TO LOWER INDIANA; ' Pocket District' Prepares to Fight as Waters of Ohio Rush to Mississippi. CINCINNATI DIKE YIELDS Kentuckians Are Routed and Death Toll Rises to Ten -- Two Planes to Aid the Coast Guard. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/gen-montgomery-killed-in-1775.html | Gen. Montgomery Killed in 1775. | True | | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/victim-of-taxicab-crash-dies.html | Victim of Taxicab Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/preholiday-price-shaded-by-cotton-european-news-rise-in-dollar-and.html | PRE-HOLIDAY PRICE SHADED BY COTTON; European News, Rise in Dollar and Farm-Relief Bill Cause Heavy Selling. LOSSES 24 TO 29 POINTS Drops in Stocks and Wheat Bring Out Big Blocks of Staple and Hit Stop-Loss Orders. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/nyack.html | NYACK. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/italy-gives-prizes-at-flower-show-the-marshall-fields-among-medal.html | ITALY GIVES PRIZES AT FLOWER SHOW; The Marshall Fields Among Medal Winners for Gardens Along Foreign Style. AWARDS FOR NOVEL ROSES Better Times' Variety Is Chosen First -- Brooklyn Educational Display Attracts Visitors. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/mrs-murphy-had-73128.html | Mrs. Murphy Had $73,128. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/trust-company-bill-attacked-at-albany-witnesses-before-the-assembly.html | TRUST COMPANY BILL ATTACKED AT ALBANY; Witnesses Before the Assembly Codes Committee Uphold Advertising of Trustee Functions. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/life-companies-merge-lincoln-national-takes-over-the-business-of.html | LIFE COMPANIES MERGE.; Lincoln National Takes Over the Business of Old Line. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/ask-new-receiver-of-sw-straus-co-bondholders-suit-wants-all-its.html | ASK NEW RECEIVER OF S.W. STRAUS & CO.; Bondholders' Suit Wants All Its Defaulted Properties Put Under One Man. POUNDS GROUP ATTACKED Independent Committee Called Tool of Straus Interests -- Denial Is Made. ASK NEW RECEIVER OF S.W. STRAUS & CO. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/state-conservator-to-be-named.html | State Conservator to Be Named. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/100000-attached-on-studebaker-notes-seizure-is-made-in-buffalo-of.html | $100,000 ATTACHED ON STUDEBAKER NOTES; Seizure Is Made in Buffalo of Balance Due by Pierce-Arrow for Parts. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/bond-prices-ease-as-turnover-rises-some-declines-are-sharp-in.html | BOND PRICES EASE AS TURNOVER RISES; Some Declines Are Sharp in Government Issues, With Day's Volume $3,388,000. RAILS AVERAGE 78c DROP Foreign List Lower, but Several Overseas Loans Gain in Stock Exchange Trading. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/lewis-wrestles-draw-match-with-malcewicz-halted-by-curfew-law-after.html | LEWIS WRESTLES DRAW.; Match With Malcewicz Halted by Curfew Law After 26:00. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/little-drops-of-beer-senator-tydingss-higher-mathematics-are.html | LITTLE DROPS OF BEER.; Senator Tydings's Higher Mathematics Are Disputed. | True | J.L.S. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/north-haven.html | NORTH HAVEN. | True | Special to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/need-for-repeal-grows.html | Need for Repeal Grows. | True | CHARLES A. WEIL. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/cedarhurst.html | CEDARHURST. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/awards-by-garden-clubs-national-new-jersey-and-new-york-groups-name.html | AWARDS BY GARDEN CLUBS.; National New Jersey and New York Groups Name Winners. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/elmsford.html | ELMSFORD. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/gorbett-willed-estate-to-wife-champions-100word-testament-written.html | GORBETT WILLED ESTATE TO WIFE; Champion's 100-Word Testament Written in 1903 -- Said to Have Had $100,000. BRISTOL LEFT $1,247,690 Insurance Agent Owned $483,478 in Westchester Realty -- Holdings of Dr. MacKenty $148,839. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/small-decreases-by-boston-edison-electric-operating-revenues.html | SMALL DECREASES BY BOSTON EDISON; Electric Operating Revenues $30,578,498 for 1932 -- $30,815,429 for 1931. 4,243 METERS ARE ADDED Construction Outlays Curtailed -- Application to Sell More Stock Is Still on File. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/charges-united-gas-avoided-income-tax-federal-trade-commission.html | CHARGES UNITED GAS AVOIDED INCOME TAX; Federal Trade Commission Counsel Declares Stock Deal Brought $9,300,000. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/the-senate-on-beer.html | THE SENATE ON BEER. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/christian-leaders-protest-on-hitler-smith-davis-manning-among-35.html | CHRISTIAN LEADERS PROTEST ON HITLER; Smith, Davis, Manning Among 35 Voicing 'Profound Dismay' for Attacks on Jews. MORE MEETINGS PLANNED 20,000 Expected at Garden Monday -- Demand for Action by Washington Grows. CHRISTIAN LEADERS PROTEST ON HITLER | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/car-thief-jailed-again-gets-10-days-on-traffic-charges-after.html | CAR THIEF JAILED AGAIN.; Gets 10 Days on Traffic charges After Finishing 10-Month Term. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/louisiana-banks-to-open.html | Louisiana Banks to Open. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/ardsley.html | ARDSLEY. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/kaplan-asks-writ-for-bail.html | Kaplan Asks Writ for Bail. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/gen-calles-on-the-sea-mexican-expresident-will-take-long-rest-in.html | GEN. CALLES ON THE SEA.; Mexican Ex-President Will Take Long Rest In Lower California. | True | Special Cable to THE NEW YORK TIMES. | C1B 184494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/piermont.html | PIERMONT. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/dogs-alarm-saves-child-father-pulls-2yearold-from-water-hole-at.html | DOG'S ALARM SAVES CHILD.; Father Pulls 2-Year-Old From Water Hole at Monroe, Conn. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/sales-in-new-jersey-singlefamily-houses-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Single-Family Houses Comprise Bulk of Turnover. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/human-touch-needed-too-much-investigation-delays-needed-relief.html | HUMAN TOUCH NEEDED.; Too Much Investigation Delays Needed Relief. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/contempt-fine-vacated-jersey-court-also-lifts-jail-sentence-of-sc.html | CONTEMPT FINE VACATED.; Jersey Court Also Lifts Jail Sentence of S.C. Flint. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/nyac-trio-plays-riding-club-tonight-allenhurst-and-aknusti-to-meet.html | N.Y.A.C. TRIO PLAYS RIDING CLUB TONIGHT; Allenhurst and Aknusti to Meet in Play-Off Saturday -- Plans for Eliminations Announced. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/muskrat-shows-slight-advance.html | Muskrat Shows Slight Advance. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/copper-slightly-lower-soma-sales-made-in-domestic-market-at-5-14.html | COPPER SLIGHTLY LOWER.; Soma Sales Made in Domestic Market at 5 1/4 Cents a Pound. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/senators.html | SENATORS. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/told-of-avoiding-tax-mitchell-testified-stock-sale-was-one-of.html | TOLD OF AVOIDING TAX.; Mitchell Testified Stock Sale Was One of "Convenience." | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/schools-burned-in-cuba-armed-rebels-set-fires-in-town-in-matanzas.html | SCHOOLS BURNED IN CUBA.; Armed Rebels Set Fires In Town in Matanzas Province and Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/son-shoots-lambert-expert-on-football-transfusion-studied-at.html | SON SHOOTS LAMBERT, EXPERT ON FOOTBALL; Transfusion Studied at Columbus -- Father Absolves Boy After Family Quarrel. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/business-leasing-brisk-many-firms-take-new-quarters-downtown.html | BUSINESS LEASING BRISK.; Many Firms Take New Quarters Downtown. | True | | C1B 184494 |
| 1933-03-22 | 1933-03-22 | https://www.nytimes.com/1933/03/22/archives/two-report-at-harvard-saltonstall-and-wolcott-veterans-row-in-first.html | TWO REPORT AT HARVARD.; Saltonstall and Wolcott, Veterans, Row In First Drill. | True | Special to THE NEW YORK TIMES. | C1B 184494 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/50000-barrels-ready-in-st-louis.html | 50,000 Barrels Ready in St. Louis. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/horner-has-broken-hand-toronto-star-out-of-playoffs-cotton-also.html | HORNER HAS BROKEN HAND; Toronto Star Out of Play-offs -- Cotton Also Probably Lost. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/wins-garden-club-prize-mrs-jw-force-gets-tricolor-of-national.html | WINS GARDEN CLUB PRIZE.; Mrs. J.W. Force Gets Tri-Color of National Federated Group. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/jury-hears-boettcher-federal-indictments-are-sought-in-colorado.html | JURY HEARS BOETTCHER.; Federal Indictments Are Sought in Colorado Kidnapping. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/nazi-units-in-united-states-list-1000-aliens-admit-their-aim-is-to.html | Nazi Units in United States List 1,000 Aliens; Admit Their Aim Is to Spread Propaganda | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/greeks-agree-in-principle.html | Greeks "Agree in Principle." | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/coleman-kampfer-draw-deadlocked-in-wrestling-bout-at-st-nicholas.html | COLEMAN, KAMPFER DRAW.; Deadlocked in Wrestling Bout at St. Nicholas Arena. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mellon-gains-in-golf-beats-milburn-4-and-2-to-reach-aiken.html | MELLON GAINS IN GOLF.; Beats Milburn, 4 and 2, to Reach Aiken Semi-Finals. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/jr-thomson-jr-wins-regains-control-of-restaurant-chain-suit-for.html | J.R. THOMSON JR. WINS.; Regains Control of Restaurant Chain -- Suit for Accounting Filed. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/alabama-bill-ready-to-sign.html | Alabama Bill Ready to Sign. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/no-beer-to-be-served-at-harvard.html | No Beer to Be Served at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-w-fitz-randolph.html | MRS. W. FITZ RANDOLPH. | True | Special to THE Nsw YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/detective-held-in-shooting.html | Detective Held in Shooting. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/invites-wylie-as-pastor-park-av-prosbyterian-church-calls-montclair.html | INVITES WYLIE AS PASTOR.; Park Av. Prosbyterian Church Calls Montclair Minister. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/80000-for-a-president-48999-for-ruth-fixed-as-fair-salaries-in-poll.html | $80,000 for a President, $48,999 for Ruth Fixed as Fair Salaries in Poll of Jobless | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-e-clymer-whyte.html | MRS. E. CLYMER WHYTE. | True | Special to THE NEW YORK Truss. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/jthubbabddies-cotton-authority-i-_-_-____-i-former-head-of-the-new.html | J&T.HUBBABDDIES; COTTON AUTHORITY i _ __ ____; I Former Head of the New York Cotton Exchange Victim of a Heart Attack. EXECUTED HUGE ORDER I Took Several Days to Complete 1,000,000-Bale DealuA World Expert on Commodity. | True | Special to THE NEW YORK Teazs. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/prebeer-advertising-banned.html | Pre-Beer Advertising Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/protest-on-hitler-growing-in-nation-christian-and-nonsectarian.html | PROTEST ON HITLER GROWING IN NATION; Christian and Non-Sectarian Groups Voice Indignation Over Anti-Jewish Drive. URGE WASHINGTON TO ACT Catholic Truth Society Wants Berlin Chided -- Green Speaks for the A.F. of L. BOYCOTT MOVE SPREADS Merchants Canceling Orders for German Goods -- Day of Fasting Ordered for Monday. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/breweries-start-beer-cities-happy-jobseekers-storm-milwaukee-plants.html | BREWERIES START; BEER CITIES HAPPY; Job-Seekers Storm Milwaukee Plants, and 300 Are Hired -- Huge Orders Arrive. BREW READY IN ST. LOUIS 50,000 Barrels Are Held in Reserve -- Cincinnati's Braumeisters Wait for State Legalizing Act. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/wins-52000-in-crash-death.html | Wins $52,000 in Crash Death. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/the-mayors-statement-on-transit.html | The Mayor's Statement on Transit | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/j-graham-parsons-sr-spencer-trask-co-partner-was-lfrm-allny.html | :J. GRAHAM PARSONS SR.; Spencer Trask & Co. Partner Was IF*m* All>*ny Representative | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/camden-chase-saturday-governor-blackwood-to-present-carolina-cup-to.html | CAMDEN CHASE SATURDAY.; Governor Blackwood to Present Carolina Cup to Winner. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-efficiencies-add-to-cos-gain-intensive-use-of-equipment.html | NEW EFFICIENCIES ADD TO C.&O.'S GAIN; Intensive Use of Equipment Reflected in Statement to Stockholders for 1932. $19,140,000 DIVIDENDS PAID Decrease of 17.4 Per Cent In Rev- enues - - Operating Costs Cut by $18,532,746. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mary-menk-in-debut-here.html | Mary Menk in Debut Here. | True | H.H. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/foreclosure-bill-held-insufficient-moratorium-should-extend-to.html | FORECLOSURE BILL HELD INSUFFICIENT; Moratorium Should Extend to Interest and Tax Defaults, Realty Group Declares. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-roosevelt-honors-paderewski-attends-concert-given-for-red-cross.html | MRS. ROOSEVELT HONORS PADEREWSKI; Attends Concert Given for Red Cross -- Is Luncheon Guest of Mrs. Walsh. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/curb-exchange-may-regard-entertainment-as-gratuity.html | Curb Exchange May Regard Entertainment as Gratuity | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/colorado-may-have-to-wait.html | Colorado May Have to Wait. | True | Special to THE NEW YORE TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/four-cincinnati-plants-ready.html | Four Cincinnati Plants Ready. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/4-us-golfers-advance-maccoll-greene-eichelberger-and-curran-win-in.html | 4 U.S. GOLFERS ADVANCE.; MacColl, Greene, Eichelberger and Curran Win in Bermuda. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/stockton-gains-in-court-tennis-harvard-graduate-turns-back-wl-van.html | STOCKTON GAINS IN COURT TENNIS; Harvard Graduate Turns Back W.L. Van Alen, 6-4, 6-1, 6-2, in National Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/six-bases-mapped-for-fight-on-beer-antisaloon-league-promises.html | SIX BASES MAPPED FOR FIGHT ON BEER; Anti-Saloon League Promises Attack When the 'Requisite Circumstances Arise.' STATE CHIEFS INSTRUCTED Indications Are That Court Battle Will Await the Beginning of Distribution on April 7. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/-mayor-gets-iou-penny-issued-by-this-city-in-1863.html | ' Mayor Gets "I.O.U. Penny" Issued by This City in 1863 | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dividends-by-steel-of-canada.html | Dividends by Steel of Canada. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/observation-master-tells-of-explosion-forsyth-on-stand-denies-he.html | OBSERVATION MASTER TELLS OF EXPLOSION; Forsyth, on Stand, Denies He Was Owner of Boat or Knew Boiler Was Faulty. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/trust-changes-values-of-shares.html | Trust Changes Values of Shares. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/stock-market-indices-berlin-compares-conditioin-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditioin Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/giants-overcome-pirates-by-6-to-5-group-five-blows-in-seventh-to.html | GIANTS OVERCOME PIRATES BY 6 TO 5; Group Five Blows in Seventh to Tally Four Times and Take Winning Lead. | True | By John Drebinger.special To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/i-dr-edgar-h-guild.html | I DR. EDGAR H. GUILD. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/failures-down-in-week-total-382-against-494-in-preced-ing-period.html | FAILURES DOWN IN WEEK.; Total 382, Against 494 in Preced- ing Period and 708 Year Ago. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/for-angloiraq-cooperation.html | For Anglo-Iraq Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/delay-on-sunday-sports-pennsylvania-legislators-put-off-action-on.html | DELAY ON SUNDAY SPORTS; Pennsylvania Legislators Put Off Action on Bill. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-rebel-junta-formed-by-cubans-antimachado-factions-plan-in.html | NEW REBEL JUNTA FORMED BY CUBANS; Anti-Machado Factions Plan in Florida for Setting Up New York Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/calls-wealth-a-trust-mc-taylor-pleads-for-salvation-army-drive.html | CALLS WEALTH A TRUST.; M.C. Taylor Pleads for Salvation Army Drive -- Seamen's Aid Cut. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/sees-no-closed-studios-motion-picture-academy-says-939-per-cent.html | SEES NO CLOSED STUDIOS.; Motion Picture Academy Says 93.9 Per Cent Took Hollywood Cut. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bruins-win-benefit-game-defeat-all-stare-5-to-2-before-5500-in.html | BRUINS WIN BENEFIT GAME.; Defeat All Stare, 5 to 2, Before 5,500 in Boston. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/roosevelt-to-ask-right-to-fix-duty-seeks-the-advance-support-of.html | ROOSEVELT TO ASK RIGHT TO FIX DUTY; Seeks the Advance Support of Congress for Negotiation of Tariff Concessions. LEWIS WILL OFFER BILL. Plan Aims to Lend Authority to Our Delegates -- Wide Application Is Sought. ROOSEVELT TO ASK RIGHT TO FIX DUTY | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/quincy-adams-lothrop-bay-state-man-once-commodore-of-wollaston.html | QUINCY ADAMS LOTHROP.; Bay State Man Once Commodore of Wollaston Yacht Club. | True | I Special to THE NEW YOEK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dallas-dubois.html | DALLAS DUBOIS. | True | I Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/airplane-mosquito-held-fever-source-dr-griffits-urges-at-dallas.html | AIRPLANE MOSQUITO HELD FEVER SOURCE; Dr. Griffits Urges, at Dallas Congress, Killing Insects on International Planes. CANCER SIGNS DESCRIBED Malaria Problem in Mexico is Considered With Fight on Disease in the South. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/many-entertain-at-luncheons-here-mrs-wj-hutchinson-gives-bridge.html | MANY ENTERTAIN AT LUNCHEONS HERE; Mrs. W.J. Hutchinson Gives Bridge Event -- Mrs. R.L. Gerry Hostess at Pierre. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/quiet-reported-in-chaco-bolivia-says-it-has-taken-nine-enemy.html | QUIET REPORTED IN CHACO; Bolivia Says It Has Taken Nine Enemy Strongholds. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/stripp-to-confer-with-german.html | Stripp to Confer With German. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/restores-closing-ban-equity-again-restricts-theatres-as-emergency.html | RESTORES CLOSING BAN.; Equity Again Restricts Theatres as "Emergency" Ends. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/urge-new-realty-setup-some-bondholders-of-10-east-40th-street.html | URGE NEW REALTY SET-UP.; Some Bondholders of 10 East 40th Street Corporation Offer Plan. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/english-cricketers-play-draw.html | English Cricketers Play Draw. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dunn-loses-to-patton-topseeded-player-bows-in-class-c-squash.html | DUNN LOSES TO PATTON.; Top-Seeded Player Bows in Class C Squash Racquets Play. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/sacketts-leave-berlin-for-home.html | Sacketts Leave Berlin for Home. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/lifesavers-to-honor-stedman.html | Life-Savers to Honor Stedman. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/long-island-dwellings-sold.html | Long Island Dwellings Sold. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/banks-lend-city-15000000-due-june-15-longterm-financing-seen-at.html | Banks Lend City $15,000,000, Due June 15; Long-Term Financing Seen at Maturity | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pushed-for-mexican-post-general-cardenas-is-expected-to-get.html | PUSHED FOR MEXICAN POST; General Cardenas Is Expected to Get Presidential Nomination. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/wolf-again-tops-squash-rankings-national-amateur-champion-heads-us.html | WOLF AGAIN TOPS SQUASH RANKINGS; National Amateur Champion Heads U.S. List for Fourth Successive Year. HAINES NO. 2 ONCE MORE Baron Raised to Third Position as Hyde Returns to First Ten -- Wood Again President. | True | By Allisson Danzig. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/5-officers-quit-bank-to-cut-costs.html | 5 Officers Quit Bank to Cut Costs. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/vote-extension-in-brazil-regime-also-considers-amnesty-for.html | VOTE EXTENSION IN BRAZIL; Regime Also Considers Amnesty for Thousands of Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/our-gain-a-miracle-says-chamberlain-chancellor-of-exchequer-tells.html | OUR GAIN A MIRACLE, SAYS CHAMBERLAIN; Chancellor of Exchequer Tells Commons Roosevelt Has Restored Confidence. SEES EUROPE BETTER OFF Refuting Gloominess Charge, He Predicts World Economic Parley in a Few Months. CHAMBERLAIN SEES A MIRACLE HERE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pratt-gell.html | Pratt -- Gell. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/scrip-in-jersey-county-atlantic-votes-300000-notes-at-4-per-cent.html | SCRIP IN JERSEY COUNTY.; Atlantic Votes $300,000 Notes at 4 Per Cent for April 1 Issue. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/halsteads-condition-serious.html | Halstead's Condition Serious. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-nellie-ross-to-be-federal-treasurer-state-department-post-for.html | Mrs. Nellie Ross to Be Federal Treasurer; State Department Post for Ruth Bryan Owen | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/for-veterans-boycott-leader-urges-retaliation-against-business-men.html | FOR VETERANS' BOYCOTT; Leader Urges Retaliation Against Business Men and Congressmen. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/3-elected-to-girls-college-club.html | 3 Elected to Girls' College Club. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/walker-divorce-is-recommended-masters-report-at-miami-holds.html | WALKER DIVORCE IS RECOMMENDED; Master's Report at Miami Holds Plaintiff Proved 'Willful Desertion' by Ex-Mayor. WIFE SIGNS TESTIMONY ' Feels Much Calmer,' She Says -- Husband's Counsel Will Not Take Exception to Finding. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadian-sextet-scores-again.html | Canadian Sextet Scores Again. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-yorkers-give-palm-beach-fetes-the-henry-seligmans-and-ej.html | NEW YORKERS GIVE PALM BEACH FETES; The Henry Seligmans and E.J. Stehlis Among Those Who Entertain. J.H.R. CROMWELL A HOST Holds Supper Dance at His Home in Honor of Mr. and Mrs. Paul Whiteman. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | By Hugh Ruttledge.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/athleticsreds.html | ATHLETICS-REDS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/scripps-defends-actions-head-of-newspaper-league-testi-fies-in.html | SCRIPPS DEFENDS ACTIONS; Head of Newspaper League Testi- fies in Seattle Suit. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-e-s-hersh-dies-a-gold-star-mother-all-foar-sons-fought-and-one.html | MRS. E. S. HERSH DIES; A GOLD STAR MOTHER; All Foar Sons Fought and One Was KilleduParent a Leader in Welfare Work. | True | I .uuuuuuuuuuuu. special to THX NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/red-bank-gains-polo-final.html | Red Bank Gains Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mit-enters-3-mat-stars.html | M.I.T. Enters 3 Mat Stars. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/state-banks-bill-delayed-in-senate-efforts-to-amend-it-force-final.html | STATE BANKS BILL DELAYED IN SENATE; Efforts to Amend It Force Final Action to Go Over Until Today. LONG LOSES IN DEBATE His Move to Have R.F.C. Lend to Non-Member Banks Up to 90% of Collateral Beaten. MORE OPENINGS SPEEDED Woodin and Assistants Work on Plans for Other Cities Similar to New Detroit Project. STATE BANKS BILL DELAYED IN SENATE | True | Special to THE NEW YORK TIMES | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/reich-is-worried-over-our-reaction-spokesman-for-government-denies.html | REICH IS WORRIED OVER OUR REACTION; Spokesman for Government Denies Jews Are Attacked -- Cites Hitler's Orders. OUR EMBASSY TO REPORT Makes No Protest on the Raids -- Press Scores News Accounts Sent From Outside Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/heart-disease-rate-high-leads-all-other-mortality-causes-in.html | HEART DISEASE RATE HIGH; Leads All Other Mortality Causes in Insurance Report. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/miss-orcutt-wins-to-gain-2d-round-defending-champion-defeats-mrs.html | MISS ORCUTT WINS TO GAIN 2D ROUND; Defending Champion Defeats Mrs. Maxwell, 8 and 6, in North and South Golf. MRS. HILL ALSO A VICTOR Miss Wall and Miss Waring Are Among Others to Advance in Tournament at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/brazil-to-aid-committee.html | Brazil to Aid Committee. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/stocks-under-further-selling-pressure-but-re-action-is-extended.html | Stocks Under Further Selling Pressure, But Re- action is Extended Moderately -- Bonds Mixed. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/approves-receivers-in-studebaker-case-but-judge-wilkerson-in.html | APPROVES RECEIVERS IN STUDEBAKER CASE; But Judge Wilkerson in Chicago Criticizes Naming of Com- pany Officials. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/brazil-to-buy-up-coffee-hopes-to-eliminate-surplus-be-fore-august.html | BRAZIL TO BUY UP COFFEE.; Hopes to Eliminate Surplus Be- fore August. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/some-steel-lines-in-better-demand-iron-age-reports-increases-for.html | SOME STEEL LINES IN BETTER DEMAND; Iron Age Reports Increases for Week in Sales of Pig Iron and Scrap. INGOT PRODUCTION LOWER Advance in the Cleveland Area is Offset by Decreases in Chicago and Pittsburgh. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-york-boxers-score-in-tourney-carry-off-honors-in-11-out-of-15.html | NEW YORK BOXERS SCORE IN TOURNEY; Carry Off Honors in 11 Out of 15 Interstate Amateur Bouts at Garden. BAY STATERS WIN TWICE Pennsylvania Team Also Triumphs In Two Clashes -- Rhode Island and Virginia Blanked. | True | By Joseph O. Nichols. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/filene-for-subsidy-to-test-short-week-boston-merchant-urges-on.html | FILENE FOR SUBSIDY TO TEST SHORT WEEK; Boston Merchant Urges on Radio $500,000,000 Fund Be Used Trying 30-Hour Plan. JOB INSURANCE ADVISED No 'New Deal' Satisfactory Until Unemployment Is Solved, He Says, Praising Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/phillies.html | PHILLIES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/those-explorers.html | Those Explorers. | True | L.N. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/shifts-in-curb-listings-rulings-affect-national-investors-and.html | SHIFTS IN CURB LISTINGS.; Rulings Affect National Investors and Fabrics Finishing Issues. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/peter-w-heroy-dies-in-westchester-at-81-for-30-years-he-was-general.html | PETER W. HEROY DIES IN WESTCHESTER AT 81; For 30 Years He Was General Passenger Agent of the Jersey Central. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/federal-bonds-up-as-others-decline-railroad-issues-on-the-stock.html | FEDERAL BONDS UP AS OTHERS DECLINE; Railroad Issues on the Stock Exchange Lose 1 to More Than 7 Points. FOREIGN LOANS ARE WEAK German Group Irregularly Lower -- Prices Generally Off on Curb In Quiet Trading. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/many-die-in-storm-in-eastern-europe-winter-returns-suddenly-to.html | MANY DIE IN STORM IN EASTERN EUROPE; Winter Returns Suddenly to Balkans and Hungary, With Heavy Snow. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/eastern-district-is-fencing-victor-conquers-madison-by-54-and.html | EASTERN DISTRICT IS FENCING VICTOR; Conquers Madison by 5-4 and Breaks Tie With Losers for Division 2 P.S.A.L. Lead. ERASMUS HALL PREVAILS Triumphs Over Boys High by 5-2 -- Tilden Tops Cleveland, New Utrecht Wins by Default. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/10-states-now-favor-ban-on-child-labor-ohios-ratification-of-amend.html | 10 STATES NOW FAVOR BAN ON CHILD LABOR; Ohio's Ratification of Amend-ment Submitted in 1924 a Step Toward Making It Law. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/40-years-for-bold-thief-last-member-of-gang-sentenced-in-brooklyn.html | 40 YEARS FOR BOLD THIEF.; Last Member of Gang Sentenced in Brooklyn Robbery. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/goodyear-drops-cheap-tire-trade-20-price-cut-made-as-com-pany.html | GOODYEAR DROPS CHEAP TIRE TRADE; 20% Price Cut Made as Com- pany Discontinues Third and Fourth Lines. STABILIZATION IS SOUGHT Statement Sees Gain for Dealer in Smaller Inventories, for Manufacturer in Economy. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/clash-with-police-follows-evictions-sympathizers-with-tenants-in.html | CLASH WITH POLICE FOLLOWS EVICTIONS; Sympathizers With Tenants in Brooklyn Are Curbed After 23 Are Arrested. BOND OF $25 EACH ASKED Patrolmen Stationed on Roots Prevent Hurling of Bottles and Othar Misslles. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/internal-revenue-fell-in-8-months-total-of-921957521-was-a-decline.html | INTERNAL REVENUE FELL IN 8 MONTHS; Total of $921,957,521 Was a Decline of $81,732,552 Be- low Figures of Year Ago. FEBRUARY RECEIPTS ROSE Amount Was $90,715,108, a Gain of $31,661,547 Over 1932 and $3,911,000 Over January. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/communist-meeting-of-students-routed-police-take-hand-in-protest-at.html | COMMUNIST MEETING OF STUDENTS ROUTED; Police Take Hand in Protest at James Monroe High School and Two Girls Are Suspended. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/harvard-group-dines-on-liner.html | Harvard Group Dines on Liner. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadian-gold-bill-read-measure-permits-temporary-sus-pension-of.html | CANADIAN GOLD BILL READ.; Measure Permits Temporary Sus- pension of Payment on Notes. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pinchot-to-take-a-hand.html | Pinchot to Take a Hand. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-league-seeks-data-on-outrages-human-rights-group-at-first.html | NEW LEAGUE SEEKS DATA ON OUTRAGES; Human Rights Group, at First Meeting, Acts to Get Complete Report on German Conditions. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/indians.html | INDIANS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/oil-from-coal.html | OIL FROM COAL. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mother-is-held-in-death-of-son-3.html | Mother Is Held in Death of Son, 3 | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dr-john-m-thomson-emeritu-professor-of-chemistry-at-kings-college.html | DR. JOHN M. THOMSON.; Emeritu* Professor of Chemistry at King's College in London. | True | Wireless to THE N1/2w YORK Tares. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/finnish-seamen-evicted-furniture-twice-removed-from-home-for.html | FINNISH SEAMEN EVICTED.; Furniture Twice Removed From Home for Non- Payment of Rent. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/james-blyth.html | JAMES BLYTH. | True | Wireless to THE Njtw YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/nurse-sues-for-50000-dr-walter-rautenstrauch-jr-accused-of-breach.html | NURSE SUES FOR $50,000.; Dr. Walter Rautenstrauch Jr. Accused of Breach of Promise. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/already-brewing-in-philadelphia.html | Already Brewing in Philadelphia. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/italys-power-balance-count-sforza-sees-sacred-egoism-revealed-by.html | ITALY'S POWER BALANCE.; Count Sforza Sees 'Sacred Egoism' Revealed by Other Nations. | True | SFORZA. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/asks-french-cabinet-for-stand-on-debt-chamber-committee-postpones.html | ASKS FRENCH CABINET FOR STAND ON DEBT; Chamber Committee Postpones Report on Richard Motion to Await Information. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/1000-families-flee-floods-in-indiana-tobinsport-is-isolated-by-ohio.html | 1,000 FAMILIES FLEE FLOODS IN INDIANA; Tobinsport Is Isolated by Ohio -- Water 3 Feet Deep Covers Tracks Near Troy. CREST PASSES CINCINNATI Western Kentucky Is Alarmed as Mississippi Rises Rapidly -- Death Toll Now Is 12. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dr-reuben-gordon-i.html | DR. REUBEN GORDON. i | True | 1 Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ripley-put-at-helm-takes-over-work-of-sylvester-at-national-city.html | RIPLEY PUT AT HELM.; Takes Over Work of Sylvester at National City Company. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mgarey-is-named-as-aide-to-delaney-brooklyn-alderman-will-be.html | M'GAREY IS NAMED AS AIDE TO DELANEY; Brooklyn Alderman Will Be Counsel for the Board of Transportation. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/act-to-guard-mortgages-holders-of-guaranteed-loans-form-protective.html | ACT TO GUARD MORTGAGES; Holders of Guaranteed Loans Form Protective Committee. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/gilbert-haven-durston-honored-by-poland-and-greece-for.html | GILBERT HAVEN DURSTON.; Honored by Poland and Greece for Reconstruction Work. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/work-of-forty-americans.html | Work of Forty Americans. | True | By Edward Alden Jewell. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mkee-vote-gains-8098-in-manhattan-recheck-for-city-now-complete.html | M'KEE VOTE GAINS 8,098 IN MANHATTAN; Recheck for City now Complete Except for Two Brooklyn Assembly Districts. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/asheville-to-pay-on-issues-today-buncombe-county-nc-also-will-make.html | ASHEVILLE TO PAY ON ISSUES TODAY; Buncombe County, N.C., Also Will Make Bond Disburse- ment -- Total Is $437,867. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/foreclosure-auctions-plaintiffs-bid-in-manhattan-and-bronx.html | FORECLOSURE AUCTIONS.; Plaintiffs Bid In Manhattan and Bronx Properties. | True | By James R. Murphy.by Harry Rothenberg.by John J. Reynolds.by Robert Fishel.by I. Lincoln Seide.by Edwin J. M'Donald.by Henry Brady. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dern-to-view-army-parade.html | Dern to View Army Parade. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/welfare-club-host-at-benefit-carnival-medical-college-group-is.html | WELFARE CLUB HOST AT BENEFIT CARNIVAL; Medical College Group Is Aided by Many Stage Stars at Party at St. Regis. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/no-special-treatment-farmers-it-is-held-ask-equal-rights-with-other.html | NO SPECIAL TREATMENT.; Farmers, It Is Held, Ask Equal Rights With Other Industries. | True | HENRY WARE ALLEN. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cambridge-crew-clips-record-in-trial-row-on-the-thames.html | Cambridge Crew Clips Record In Trial Row on the Thames | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/matsuoka-to-get-police-guard-here-mulrooney-is-asked-by-state.html | MATSUOKA TO GET POLICE GUARD HERE; Mulrooney Is Asked by State Department to Watch Arrival of Japanese Delegate. TWO PROTESTS PLANNED. Chinese Students and Anti-War' Group to Demonstrate When Leviathan Docks Tomorrow. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-tack-planned-by-inflationists-advocates-to-inject-demands-into.html | NEW TACK PLANNED BY INFLATIONISTS; Advocates to Inject Demands Into Senate Discussion of Agricultural Program. THOMAS DRAFTS MEASURE Oklahoman Calls for Issue of "Prosperity Notes" -- Farm Bill Features Severely Criticized. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/constance-bennett-back-returns-with-husband-from-trip-to-europe-for.html | CONSTANCE BENNETT BACK; Returns With Husband From Trip to Europe for Her Health. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/chicago-issues-brewing-permits.html | Chicago Issues Brewing Permits. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/much-equipment-needed-on-coast.html | Much Equipment Needed on Coast. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/nyac-trio-defeats-riding-club-11-12-1-to-reach-final-of-class-c.html | N.Y.A.C. Trio Defeats Riding Club, 11 1/2 -- 1, To Reach Final of Class C Eliminations | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/small-export-of-grain-slight-increase-for-week-but-only-half-of.html | SMALL EXPORT OF GRAIN.; Slight Increase for Week, but Only Half of 1932. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/daughter-to-mrs-je-lumbard-jr.html | Daughter to Mrs. J.E. Lumbard Jr. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-henry-stansbury-sr.html | MRS. HENRY STANSBURY SR. | True | I Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mitchell-evidence-goes-to-grand-jury-income-tax-return-and-bank.html | MITCHELL EVIDENCE GOES TO GRAND JURY; Income Tax Return and Bank Records Submitted -- Three Witnesses Are Examined. FRIENDS DEFEND FINANCIER Say Real Story of Deals Has Not Been Told -- Mortgage on Home Filed by Morgan's Son. GRAND JURY GETS DATA ON MITCHELL | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/poland-limits-imports-several-classes-of-american-goods-are.html | POLAND LIMITS IMPORTS.; Several Classes of American Goods Are Affected. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/paper-from-pines-many-opportunities-seen-in-the-southern-belt.html | PAPER FROM PINES.; Many Opportunities Seen in the Southern Belt. | True | L.T. NILSSON. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ask-able-leaders-for-relief-board-welfare-advisers-back-plan-to.html | ASK 'ABLE LEADERS FOR RELIEF BOARD; Welfare Advisers Back Plan to Appoint Five, but Call for Caution in Selection. O'BRIEN MAY ACT TODAY Is Urged to Demand Highest Standards After Charges of Politics Are Weighed. ITAYLOR DODGES PETITION Evades Workers' Delegation, but Finally Receives Plea for Changes in Procedure. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/opposition-in-yugoslavia.html | Opposition in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THI NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/berlin-average-slightly-higher.html | Berlin Average Slightly Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadian-economy-to-pool-fast-trains-uniting-of-services-on-slower.html | CANADIAN ECONOMY TO POOL FAST TRAINS; Uniting of Services on Slower Schedules Expected to Save Roads $500,000 a Year. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/3-sales-tax-in-illinois.html | 3% Sales Tax In Illinois. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/honor-miss-perkins-tomorrow.html | Honor Miss Perkins Tomorrow. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rental-changes-recorded.html | RENTAL CHANGES RECORDED. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/moratorium-seen-imminent-in-cuba-president-machado-is-said-to-have.html | MORATORIUM SEEN IMMINENT IN CUBA; President Machado Is Said to Have Agreed on Debt Holi- day of Two Years. READY TO ASK CONGRESS Mortgages, Rents and Sugar Crop Curtailment Would Be Affected by Reported Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/swears-polls-aides-did-not-reveal-vote-socialist-watcher-testifies.html | SWEARS POLLS AIDES DID NOT REVEAL VOTE; Socialist Watcher Testifies at Trial That Outsider Took Place of Inspectors. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/exchange-seat-sale-at-111000.html | Exchange Seat Sale at $111,000. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/roosevelt-parley-speeds-job-bill-congress-members-after-talk-at.html | ROOSEVELT PARLEY SPEEDS JOB BILL; Congress Members, After Talk at White House, Predict Passage Next Week. PRESIDENT EXPLAINS PLAN He Stands Pat on $30-a-Month Pay for 250,000 Men of Pro- posed Workers' Corps. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/to-consider-troops-for-negroes-trial-attorney-general-of-alabama.html | TO CONSIDER TROOPS FOR NEGROES' TRIAL; Attorney General of Alabama and Sheriff Will Confer at Decatur Today. CALL FOR MILITIA LIKELY Opinion in Town Where Case Will Be Reopened Monday Is That "Precaution" Is Needed. | True | By F. Raymond Danill.special To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/4-i-moriarty-dead-soldier-and-lawyer-received-rank-of-major-by-act-.html | ,4. I. MORIARTY DEAD; SOLDIER AND LAWYER; Received Rank of Major by Act of Congress After Retirement Because of Disability. \ | True | Special to THE NEW Tons TrUBB. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mayor-congletons-record.html | MAYOR CONGLETON'S RECORD. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/norman-davis-sails-for-parleys-abroad-arms-and-economic-envoy-has.html | NORMAN DAVIS SAILS FOR PARLEYS ABROAD; Arms and Economic Envoy Has No Concrete Plan, but Hopes for Concerted Action. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/i-services-for-chester-fullen.html | I Services for Chester Fullen. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/roosevelt-told-of-red-cross-aid.html | Roosevelt Told of Red Cross Aid. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/poles-seek-voice-in-rome-arms-plan-recognition-as-fifth-power-urged.html | POLES SEEK VOICE IN ROME ARMS PLAN; Recognition as 'Fifth Power' Urged for Poland and Little Entente. BRITISH MOVES ASSAILED London Is Accused of Trying to Destroy League by Restoring Pre-War System. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-treasury-bill-issue-bids-will-be-received-for-100-000000-next.html | NEW TREASURY BILL ISSUE.; Bids Will Be Received for $100,- 000,000 Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/accuser-of-judge-cited-in-contempt-justice-murray-on-bench-40-years.html | ACCUSER OF JUDGE CITED IN CONTEMPT; Justice Murray, on Bench 40 Years, Acts Against Lawyer Who Charged "Fixing." ATTACK CALLED PERJURY D.J. Rosen, Opposing a Judgment, Had Held Aspersion Was Cast Upon Court by Reported Influences. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ask-house-to-order-a-protest-to-reich-three-resolutions-offered-on.html | ASK HOUSE TO ORDER A PROTEST TO REICH; Three Resolutions Offered on Attacks Against American Jews in Germany. FISH RECEIVES REPORTS Says State Department's News Minimizes Assaults -- Six Recorded Thus Far. BRIEF DISCUSSION HELD Proposals by Dickstein, Celler and Douglass Sent to Committees -- One Hearing Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cubs.html | CUBS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/fashions-in-dictators.html | FASHIONS IN DICTATORS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/frisch-on-way-to-camp-breadon-awaits-cardinal-star-to-confer-on.html | FRISCH ON WAY TO CAMP.; Breadon Awaits Cardinal Star to Confer on Contract. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/emergency-action-begun-in-ohio.html | Emergency Action Begun in Ohio. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/biology-lecture-leads-to-robbery-boy-takes-chums-to-school-at-night.html | BIOLOGY 'LECTURE' LEADS TO ROBBERY; Boy Takes Chums to School at Night to See Wonders of Microscopic World. BUT SCIENCE SOON PALLS Gang Bundle Up $4,000 in Loot -- Captured When They Try to Pawn $125 Instruments for $5. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/has-new-betting-bill-breitenbach-measure-seeks-to-an-swer-opponents.html | HAS NEW BETTING BILL.; Breitenbach Measure Seeks to An- swer Opponents of Mutuels. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rosner-wins-on-alimony-wife-in-suit-says-he-got-2500-in-lindbergh.html | ROSNER WINS ON ALIMONY.; Wife, in Suit, Says He Got $2,500 in Lindbergh Case, but He Denies It. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/back-exempt-school-pay-board-members-would-restore-cuts-of-all.html | BACK EXEMPT SCHOOL PAY.; Board Members Would Restore Cuts of All Getting $2,000 or Under | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-robert-e-perry-i.html | MRS. ROBERT E. PERRY. I | True | Special to THT Nrw YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cuts-chicagocoast-fare-santa-fe-system-to-put-low-rate-in-effect.html | CUTS CHICAGO-COAST FARE; Santa Fe System to Put Low Rate in Effect for Summer. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/roosevelt-uses-the-chit-scrawls-communications-to-cab-inet-members.html | ROOSEVELT USES THE 'CHIT'; Scrawls Communications to Cab- inet Members on Note Paper. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/want-russia-recognized-leaders-of-new-group-announced-by-mrs.html | WANT RUSSIA RECOGNIZED.; Leaders of New Group Announced by Mrs. Corliss Lamont. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rothschild-gives-rare-autographs-baron-turns-over-to-french.html | ROTHSCHILD GIVES RARE AUTOGRAPHS; Baron Turns Over to French National Library Collection of Historic Signatures. 5,000 DOCUMENTS IN LOT Include Correspondence of King Francis I With Emperor Charles V and a Rabelais Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/centrals-freight-traffic-recovers-after-bank-holiday.html | Central's Freight Traffic Recovers After Bank Holiday | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/sure-bogus-hirsch-was-not-willard-family-and-victims-of-fake-lawyer.html | SURE BOGUS HIRSCH WAS NOT WILLARD; Family and Victims of Fake Lawyer in Rochester Aid Flynn Accuser. RECALL FACILE FORGER Real Hirsch Says Crimes of His Ex-Clerk Kept Him Busy Explaining to Dupes. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/shifts-symphony-series-philharmonic-arranges-to-trans-fer-brooklyn.html | SHIFTS SYMPHONY SERIES.; Philharmonic Arranges to Trans- fer Brooklyn Subscriptions. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/unearth-greek-statue-americans-find-torso-believed-to-be-goddess-of.html | UNEARTH GREEK STATUE.; Americans Find Torso Believed to Be Goddess of Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/relief-plan-abandoned.html | Relief Plan Abandoned. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/28-flee-greenwich-fire-100000-blaze-in-meads-store-routs-upperfloor.html | 28 FLEE GREENWICH FIRE.; $100,000 Blaze in Mead's Store Routs Upper-Floor Tenants. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mississippi-rising-rapidly.html | Mississippi Rising Rapidly. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/silver-fox-prices-unchanged.html | Silver Fox Prices Unchanged. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/metcalfe-equals-world-sprint-mark-runs-60yard-dash-in-0061-at.html | METCALFE EQUALS WORLD SPRINT MARK; Runs 60-Yard Dash in 0:06.1 at Hamilton, Ont. -- Toppino a Close Second. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/senate-confirms-binghai-as-envoy-mcnary-and-robinson-repub-licans.html | SENATE CONFIRMS BINGHAI AS ENVOY; McNary and Robinson, Repub-licans, Withdraw Objections After Committee Approval. BARKLEY DEFENDS CHOICE Logan Also Asserts That the Publisher's Alleged Pro-British Speeches in 1927 Were Garbled. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bank-clearings-up-48-per-cent-in-city-3439632000-in-week-com-pares.html | BANK CLEARINGS UP 4.8 PER CENT IN CITY; $3,439,632,000 in Week Com-pares With $3,281,566,000 a Year Ago. 0.5% DROP IN 19 CENTRES Seven Show Gains -- $4,681,380,- 000 Total Nearly Doubles That of Previous Period. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/lambtons-dorigen-at-25-to-1-captures-78th-renewal-of-the.html | Lambton's Dorigen, at 25 to 1, Captures 78th Renewal of the Lincolnshire Handicap | True | By the Canadian Press. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/would-bar-young-drivers-automobile-clubs-support-bill-to-make.html | WOULD BAR YOUNG DRIVERS; Automobile Clubs Support Bill to Make Minimum Age 18. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pierre-claudel-arrives.html | Pierre Claudel Arrives. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/weicker-musicale-attracts-notables-mr-and-mrs-walter-damrosch-among.html | WEICKER MUSICALE ATTRACTS NOTABLES; Mr. and Mrs. Walter Damrosch Among Those Who Hear Recital by the Huberts. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/abridgment-of-oxford-dictionary-out-today-shows-that-few-words-ever.html | Abridgment of Oxford Dictionary, Out Today, Shows That Few Words Ever Die. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/telegraph-wires-are-cut.html | Telegraph Wires Are Cut. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/loans-of-8450000-granted-new-york-rfc-formally-approves-jones-beach.html | LOANS OF $8,450,000 GRANTED NEW YORK; R.F.C. Formally Approves Jones Beach and Catskill Bridge Advances at 4 1/2%. DELAY ON SLUM PROJECT Action is Deferred Until Interest Is Discussed -- 'Progress' Re-ported in Weehawken Plan. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/carl-w1gtel-retired-engineer-improved-field-artillery-in-world-war.html | CARL WIGTEL.; Retired Engineer Improved Field Artillery In World War. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/metallic-pillows-made-in-france.html | Metallic Pillows Made in France. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/women-to-hold-a-fashion-show-display-of-spring-styles-to-aid-the.html | WOMEN TO HOLD A FASHION SHOW; Display of Spring Styles to Aid the Lenox Neighborhood Association. AT RIVER CLUB FOR 2 DAYS Several Divertissements Will Be Presented -- List of Patronesses Is Large. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/farm-bill-hit-as-tax-on-city-man.html | Farm Bill Hit as Tax on City Man. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/gave-10816146-to-schools-in-year-rockefeller-fund-appropriated-more.html | GAVE $10,816,146 TO SCHOOLS IN YEAR; Rockefeller Fund Appropriated More, but Disbursements Fell Below Previous Total. INCOME DOWN A SEVENTH $3,650,683 for Fiscal Period Ending Last June Reported by Education Board. POLICY ON GIFTS CHANGED Donor's Specifications Will Be Followed for Ten Years -- Part of Funds Went to Relief. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cabinet-problem-troubling-japan-premier-and-finance-minister-want.html | CABINET PROBLEM TROUBLING JAPAN; Premier and Finance Minister Want to Quit, but Suitable Successors Are Lacking. FISCAL ISSUE IS ACUTE And Experienced Statesmen Are Much Concerned Over Tokyo's Leaving the League. | True | By Hugh Byas.wireless To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/czechs-also-oppose-plan.html | Czechs Also Oppose Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/vote-retirement-of-stock.html | Vote Retirement of Stock. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/senators.html | SENATORS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/library-limitations-wisdom-of-the-present-twobook-rule-is.html | LIBRARY LIMITATIONS.; Wisdom of the Present Two-Book Rule Is Questioned. | True | CHARLES H. LEVITT. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/miss-webendorfer-engaged-to-marry-bronxville-girl-to-become-bride.html | MISS WEBENDORFER ENGAGED TO MARRY; Bronxville Girl to Become Bride of Douglas Earle Murray Next Month. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/borah-supports-embargo.html | Borah Supports Embargo. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/general-a-scores-at-tropical-park-closes-strongly-to-conquer.html | GENERAL A. SCORES AT TROPICAL PARK; Closes Strongly to Conquer Porter's Dream by Head, With Hibala Third. FLYING DERE HOME FIRST Completes a Double for Westrope and Pays $140.50 -- Bittyblt Cuts Four-Furlong Mark. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/silk-men-ask-law-for-30hour-week-shorter-working-time-urged-by.html | SILK MEN ASK LAW FOR 30-HOUR WEEK; Shorter Working Time Urged by Association as Best Way to Spread Jobs. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/robert-j-peacock.html | ROBERT J. PEACOCK. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/deficit-held-down-by-oil-company-27756-loss-in-eight-months-for-pan.html | DEFICIT HELD DOWN BY OIL COMPAMY; $27,756 Loss in Eight Months for Pan American Petroleum and Transport. AMERICAN OIL DEAL BARED Plea for Listing Shows 1,286,876 New $5 Par Shares Will Be Paid for Half Interest. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/church-bequests-asked-banker-says-property-owners-are-indebted-to.html | CHURCH BEQUESTS ASKED.; Banker Says Property Owners Are Indebted to Institutions. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/smith-testifies-in-mail-fraud-case-former-governor-says-he-did-not.html | SMITH TESTIFIES IN MAIL FRAUD CASE; Former Governor Says He Did Not Authorize Use of His Name in Stock Sales. DENIES KNOWING GOEBEL He Corrects Prosecutor as to Terms at Albany -- Refuses Com- ment on 3.2% Beer. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pistol-mishap-kills-peace-justice.html | Pistol Mishap Kills Peace Justice. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/prefer-state-stamp-tax-merchants-here-call-it-less-harm-ful-form-of.html | PREFER STATE STAMP TAX.; Merchants Here Call It Less Harm- ful Form of Sales Levy. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/son-born-to-mrs-howard-quimby.html | Son Born to Mrs. Howard Quimby. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/reds-kidnap-swedish-seamen.html | Reds Kidnap Swedish Seamen. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/daladier-friendly-to-4power-pact-french-premier-and-foreign.html | DALADIER FRIENDLY TO 4-POWER PACT; French Premier and Foreign Minister Deny Rejecting Mussolini's Proposals. PRESS CONTINUES HOSTILE Conversations Are to Continue Through Diplomatic Channels, in Spite of Opposition. STUDY BRITISH ARMS PLAN French Welcome Recess at Geneva -- MacDonald Reports to Cab- inet on His Talks. | True | By P.j. Philip.wireless To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dr-otto-stephan.html | DR. OTTO STEPHAN. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/two-slain-in-mexico-four-others-are-hurt-in-political-shooting.html | TWO SLAIN IN MEXICO.; Four Others Are Hurt in Political Shooting. | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/joseph-m-hanmon-ill-deputy-fire-commissioner-in-grave-condition-has.html | JOSEPH M. HANMON ILL.; Deputy Fire Commissioner, In Grave Condition, Has Pneumonia. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/miss-taylor-writes-play-actress-to-have-leading-role-in-her-own.html | MISS TAYLOR WRITES PLAY; Actress to Have Leading Role in Her Own Comedy to Open Soon. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/-shun-saloons-warns-judge-buffington-advising-new-citizens-in.html | ' Shun Saloons,' Warns Judge Buffington, Advising New Citizens in Federal Court | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/minimum-wage-sought-for-men-bill-is-offered-as-wald-meas-ure-for.html | MINIMUM WAGE SOuGHT FOR MEN; Bill Is Offered as WaLd Meas- ure for Women and Minors Nears Senate Passage. WARNED BY FRANKFURTER Legislators Are Told Inclusion of Proposal Would Render Pending Bill Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/i-john-ueppert.html | I JOHN UEPPERT. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mkesson-robbins-plan-cut-in-surplus-would-eliminate-operating.html | M'KESSON & ROBBINS PLAN CUT IN SURPLUS; Would Eliminate Operating Deficit of $4,889,263 -- Report Loss for 1932. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/jockeying-begins-for-trade-parley-moves-being-made-to-nullify-the.html | JOCKEYING BEGINS FOR TRADE PARLEY; Moves Being Made to Nullify the Bargaining Value of Re- cent Duties and Quotas. 1932 STATUS ADVOCATED We Would Gain and France Would Lose if Beginning of Last Year Were Taken as Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/houses-in-demand-in-jersey-area-bronx-resident-gets-flat-in-fourth.html | HOUSES IN DEMAND IN JERSEY AREA; Bronx Resident Gets Flat in Fourth Resale of Jersey City Corner. BUSINESS PARCELS SOLD Taxpayer Holdings as Well as Several Dwellings Pass to New Ownership. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/outlook-in-baseball-promising-at-nyu-four-pitchers-among-veterans.html | OUTLOOK IN BASEBALL PROMISING AT N.Y.U.; Four Pitchers Among Veterans of 1932 Team -- Prices of Tickets Reduced. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dollar-advances-in-foreign-exchange-marks-gain-9-points-to-2390.html | Dollar Advances in Foreign Exchange; Marks Gain 9 Points to 23.90 Cents | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/league-prepares-embargo-on-peru-leticia-committee-decides-to-ask.html | LEAGUE PREPARES EMBARGO ON PERU; Leticia Committee Decides to Ask World's Nations if They Will Aid. BORAH URGES US TO JOIN Assures Congress Move Is Not Step Toward War -- Brazil Agrees to Cooperate With Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/work-vainly-to-save-man-buried-in-sand-police-and-doctors-restore.html | WORK VAINLY TO SAVE MAN BURIED IN SAND; Police and Doctors Restore Breath to Laborer, 60, but He Fails to Live. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/kwong-scores-japan-shanghai-official-speaks-at-flat-bush-1245-club.html | KWONG SCORES JAPAN.; Shanghai Official Speaks at Flat- bush 12:45 Club Meeting. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-paul-h-cohen-has-a-son.html | Mrs. Paul H. Cohen Has a Son. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/loss-of-8279805-for-studebaker-deficit-in-1932-the-first-in.html | LOSS OF $8,279,805 FOR STUDEBAKER; Deficit in 1932 the First in Company's History -- Showed $859,805 Profit in 1931. SALES OFF TO $46,233,830 Dropped From $64,406,858 -- Di- rectors Hold Receivership Is Best for Stockholders. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/house-vote-on-farm-bill.html | House Vote on Farm Bill | True | Special to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/10-cut-in-wages-by-jersey-utility-officers-salaries-included-in.html | 10% CUT IN WAGES BY JERSEY UTILITY; Officers' Salaries Included in Action of Public Service Due to Drop in Earnings. DIVIDEND REDUCED 12 1/2% Annual Rate on Common Lowered From $3.20 to $2.80 -- Changes Effective on April 1. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/jersey-man-ends-life-by-shot.html | Jersey Man Ends Life by Shot. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ws-robinson-dies-a-noted-architect-designer-of-wellknown-the-atre.html | W.S. ROBINSON DIES; A NOTED ARCHITECT; Designer of Well-Known The-atre in Cincinnati Once Did Work for Ex-Kaiser. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/robert-h-rennicks.html | ROBERT H. RENNICKS. | True | I Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/more-states-act-for-repeal-vote-convention-machinery-is-ad-vanced.html | MORE STATES ACT FOR REPEAL VOTE; Convention Machinery Is Ad- vanced by Moves in Ohio, Tennessee and Connecticut. BEER BRINGS DISPUTES Pinchot Takes Hand in Measure -- Vermont House Adopts Brew -- Held Legal in Kentucky. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/denies-fascist-move-astray-in-spain-repudiates-ru-mors-he-heads.html | DENIES FASCIST MOVE.; Astray In Spain Repudiates Ru- mors He Heads Activity. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pennroad-cleared-793897-last-year-all-added-to-the-investment.html | PENNROAD CLEARED $793,897 LAST YEAR; All Added to the Investment Corporation's Surplus, as No Dividends Were Paid. BIG DECREASE IN VALUES Report Shows Holdings Listed on Exchange Are $46,212,000 Below Cost Price. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/deals-in-manhattan-houses-and-business-sites-in-new-control.html | DEALS IN MANHATTAN.; Houses and Business Sites in New Control. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/van-schaick-asks-mortgage-reform-insurance-chief-seeks-law-to-limit.html | VAN SCHAICK ASKS MORTGAGE REFORM; Insurance Chief Seeks Law to Limit Companies That Issue Guarantees. PREPARING ALBANY PLEA Concerns in Meantime Are Ordered to Cut Overhead, Operating and Administration Costs. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/economy-backed-by-kings-legion-executive-committee-67-to-17.html | ECONOMY BACKED BY KINGS LEGION; Executive Committee, 67 to 17, Supports the President Regardless of 'Sacrifices.' ACTION SHARPLY DEBATED Minority, Decrying "Hysteria," Resists Efforts to Make the Vote Unanimous. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dodgers-conquer-buffalo-in-13th-bison-fumble-and-hits-by-rosenfeld.html | DODGERS CONQUER BUFFALO IN 13TH; Bison Fumble and Hits by Rosenfeld and Frederick Win for Brooklyn, 2-1. VICTORS HELD TO 8 BLOWS Thurston and Ryan Pitch Shut- Out Ball, Losers' Lone Run Being Made Off Shaute. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/stocks-is-london-paris-and-berlin-trading-widens-on-the-english.html | STOCKS IS LONDON, PARIS AND BERLIN; Trading Widens on the English Exchange -- Credit Plentiful in Lombard Street. FRENCH QUOTATIONS DROP Sharp Losses Recorded Among Market Leaders -- German List Eases After Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/private-lines-fight-cut-in-allowances-rail-presidents-are-told-at.html | PRIVATE LINES FIGHT CUT IN ALLOWANCES; Rail Presidents Are Told at Chicago That Plan Would Turn Traffic to Rivals. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/opposes-building-on-forsyth-area-regional-plan-head-declares.html | OPPOSES BUILDING ON FORSYTH AREA; Regional Plan Head Declares Cleared Spaces Should Be Left Open Permanently. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bail-denied-to-boy-17-who-killed-father-magistrate-after-fixing.html | BAIL DENIED TO BOY, 17, WHO KILLED FATHER; Magistrate, After Fixing $10,000 as Bond, Yields to Objections of District Attorney. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/telephone-hearings-end-public-service-board-refuses-to-abandon.html | TELEPHONE HEARINGS END; Public Service Board Refuses to Abandon Liability Case. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/red-sox.html | RED SOX. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/views-ads-as-salesmen-mccannerickson-executive-says-media-must-be.html | VIEWS ADS. AS SALESMEN.; McCann-Erickson Executive Says Media Must Be Carefully Picked. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/fined-250-for-smoke-bronx-power-concern-convicted-under.html | FINED $250 FOR SMOKE.; Bronx Power Concern Convicted Under Anti-Nuisance Law. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/georgia-bank-restrictions-to-end.html | Georgia Bank Restrictions to End. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/art-leaders-here-side-with-rivera-sloan-declares-those-who-see.html | ART LEADERS HERE SIDE WITH RIVERA; Sloan Declares Those Who See Blasphemy in Mural Are Themselves Guilty. REVERENCE FOR LIFE" This is Quality That Stands Out in Panel Attacked by Religious Groups, in Pach's Opinion. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/theatre-man-beaten-and-robbed-in-hotel-jack-haskell-former-dance-di.html | THEATRE MAN BEATEN AND ROBBED IN HOTEL; Jack Haskell, Former Dance Director for Hammerstein, Forced to Cancel Sailing. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/utility-head-backs-lehman-measures-floyd-l-carlisle-wires-to-the.html | UTILITY HEAD BACKS LEHMAN MEASURES; Floyd L. Carlisle Wires to the Governor Approval of New Regulation Bills. ALIMONY BILLS PASSED Assembly Approves Liberating Husbands -- Refuses to Recommit Bill Cutting Judges' Pay. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/marcus-and-singer-well-prison-doctors-report-pair-to-be-in-fairly.html | MARCUS AND SINGER WELL.; Prison Doctors Report Pair to Be In "Fairly Good Health." | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/three-life-concerns-raise-their-rates-hartford-companies-announce.html | THREE LIFE CONCERNS RAISE THEIR RATES; Hartford Companies Announce Increases of 2% to 5%, Chiefly in Middle-Age Brackets. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/reich-regime-split-on-prussian-rule-papen-holds-power-choice-of.html | REICH REGIME SPLIT ON PRUSSIAN RULE; PAPEN HOLDS POWER; Choice of Premier Put Off Till May 2 at Latest as He and Goering Vie for Post. DIET HOLDS FIRST SESSION Nationalist Counters Eulogy of Hitler With Appeal for Return of Hohenzollerns. NO MORE RAIDS REPORTED Hope That Persecution of Jews Has Ended Rises in Paris as Exodus Declines. Meeting of Prussian Diet. CABINET IS SPLIT ON PRUSSIAN RULE | True | Special Cable to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/details-of-bill-are-ignored.html | Details of Bill Are Ignored. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/for-roosevelt-rail-plan-cornwell-in-philadelphia-says-it-may-add.html | FOR ROOSEVELT RAIL PLAN.; Cornwell in Philadelphia Says It May Add Billions to Securities | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/sales-tax-pressed-in-albany-parley-democratic-leaders-in-talk-with.html | SALES TAX PRESSED IN ALBANY PARLEY; Democratic Leaders in Talk With Governor Incline Toward 2% Levy. TO CONSULT REPUBLICANS Decision Likely Today on Plan for $60,000,000 Revenue, Eliminating Other Taxes. SALES TAX PRESSED IN ALBANY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/princes-railway-plan-he-would-have-top-company-lease-roads-and-pay.html | PRINCE'S RAILWAY PLAN.; He Would Have Top Company Lease Roads and Pay Rentals. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/potential-buying-flood-of-orders-would-be-released-by-farm-relief.html | POTENTIAL BUYING.; Flood of Orders Would Be Released by Farm Relief. | True | E. DE S. BRUNNER. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/beer-bill-drafts-go-before-lehman-governor-and-leaders-confer.html | BEER BILL DRAFTS GO BEFORE LEHMAN; Governor and Leaders Confer, Without Decision, on General Points of State Plans. DRYS READY FOR HEARING Friends and Foes of Traffic Will Testify Today and Final Ac- tion Is to Follow. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/selling-lowers-paris-prices.html | Selling Lowers Paris Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rabbis-stress-loyalty-german-council-appeals-to-jews-not-to-lose.html | RABBIS STRESS LOYALTY.; German Council Appeals to Jews Not to Lose Faith. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/edward-james-slattery.html | EDWARD JAMES SLATTERY. | True | I Special to T&E Ktff Yoaic Trass. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cracksmen-in-illinois-get-150000-in-bank-gang-of-six-dynamites-door.html | CRACKSMEN IN ILLINOIS GET $150,000 IN BANK; Gang of Six Dynamites Door of Argo Bank and Loots 45 Safe Deposit Boxes. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/foreign-loan-bills-revived-by-johnson-three-measures-laid-before.html | FOREIGN LOAN BILLS REVIVED BY JOHNSON; Three Measures, Laid Before Senate, Would Require Regulation and Full Publicity. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadiens-here-tonight-end-regular-hockey-season-in-new-york-by.html | CANADIENS HERE TONIGHT.; End Regular Hockey Season in New York by Engaging Rangers. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/report-will-favor-moffat-charter-assembly-committee-also-will.html | REPORT WILL FAVOR MOFFAT CHARTER; Assembly Committee Also Will Endorse Today Four County Reform Bills. DEFEAT OF ALL SLATED Democratic Majority Gets Orders to Kill Them in the Senate. REFERENDUM HELD BACK Seabury at Hearing Criticizes Lehman's Stand on Bill for Charter Revision Vote. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/holds-utility-inflated-trade-board-examiner-testifies-on-cincinnati.html | HOLDS UTILITY 'INFLATED.'; Trade Board Examiner Testifies on Cincinnati Gas Concern. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-oil-suit-on-doheny-panamerican-receiver-seeks-from-him-12600000.html | NEW OIL SUIT ON DOHENY.; Pan-American Receiver Seeks From Him $12,600,000 Damages. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/three-men-in-a-boat.html | Three Men in a Boat. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/collegiate-school-marks-300th-year-oldest-in-city-it-celebrates-in.html | COLLEGIATE SCHOOL MARKS 300TH YEAR; Oldest in City, It Celebrates in Spite of Controversy Over Date of Founding. BOYS ACT IN PAGEANT New York's Changing Costumes and Customs Depicted as the School's History Unfolds. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/situation-tangled-in-maryland.html | Situation Tangled in Maryland. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/louisiana-senate-votes-repeal.html | Louisiana Senate Votes Repeal. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/city-buying-waste-put-at-14000-a-day-city-affairs-group-in-letter.html | CITY BUYING WASTE PUT AT $14,000 A DAY; City Affairs Group, in Letter to O'Brien, Urges Creation of Central Purchase Agency. $5,000,000 SAVING SEEN Blanshard Cites Acquisition of Shovels When Thousands Were in Storehouses. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/school-orchestra-plays-today.html | School Orchestra Plays Today. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/capital-blossoms-due-at-easter.html | Capital Blossoms Due at Easter. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/end-of-as-experiment.html | END OF AS EXPERIMENT. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/frederick-k-kretschmar.html | FREDERICK K. KRETSCHMAR. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/billy-ruth-is-arrested-evasion-of-tax-on-1129401-laid-to-buffalo.html | BILLY' RUTH IS ARRESTED.; Evasion of Tax on $1,129,401 Laid to Buffalo Ex-Resort Keeper. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/william-p-mcguire.html | WILLIAM P. McGUIRE. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/fire-on-broadway-ties-up-traffic-two-firemen-injured-in-fight-on.html | FIRE ON BROADWAY TIES UP TRAFFIC; Two Firemen Injured in Fight on Blaze in Building Front- ing on Mercer St. SUBWAY PARTLY FLOODED Flames, Believed Under Control, Burst Out Anew -- Tenement Dwellers Are Routed. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/hunter-sophomores-elect.html | Hunter Sophomores Elect. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/votes-convention-in-connecticut.html | Votes Convention in Connecticut. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/five-speed-skaters-face-ban-by-union-charges-are-brought-against-us.html | FIVE SPEED SKATERS FACE BAN BY UNION; Charges Are Brought Against U.S. Stars Who Raced Abroad -- Denial Is Made. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rumania-retaliates-on-reich-by-tariff-and-curb-on-imports.html | Rumania Retaliates on Reich By Tariff and Curb on Imports | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/hawks-fancy-wins-puppy-stake.html | Hawk's Fancy Wins Puppy Stake. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/21000-insull-claims-referee-for-bankrupt-concerns-ends-filing.html | 21,000 INSULL CLAIMS.; Referee for Bankrupt Concerns Ends Filing. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/wheat-prices-sag-as-holders-let-go-cash-interests-expecting-to.html | WHEAT PRICES SAG AS HOLDERS LET GO; Cash Interests, Expecting to Benefit From Farm-Aid Bill, Switch From Futures. LOSSES 1 TO 1 3/8 CENTS Corn Resists Pressure, Declining Only 1/4 to 3/8c -- Oats, Rye and Barley Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/elks-open-mardi-gras-today.html | Elks Open Mardi Gras Today. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/harvard-students-show-skill-in-art-paintings-by-a-selftaught.html | HARVARD STUDENTS SHOW SKILL IN ART; Paintings by a Self-Taught Freshman Are Hailed for Boldness and Color. SOPHOMORES WIN PRAISE Large and Enthusiastic Gallery of Visitors Attends Display by Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/woman-drowns-in-home-belt-turns-on-scalding-water-as-she-falls-into.html | WOMAN DROWNS IN HOME.; Belt Turns on Scalding Water as She Falls Into Bathtub. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-richard-l-riker.html | MRS. RICHARD L. RIKER. | True | Special to THB Nnw YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-woodin-to-aid-at-lenten-tea.html | Mrs. Woodin to Aid at Lenten Tea. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/envoy-gives-reassurance.html | Envoy Gives Reassurance. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/braves.html | BRAVES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bomb-blast-in-auto-injures-jersey-man-car-wrecked-when-labor-leader.html | BOMB BLAST IN AUTO INJURES JERSEY MAN; Car Wrecked When Labor Leader Steps on Starter -- Theatre Is Damaged. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/protest-machine-vote-seven-in-larchmont-charge-device-prevented.html | PROTEST MACHINE VOTE.; Seven in Larchmont Charge Device Prevented Split Ballot. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dartmouth-players-to-give-amaco.html | Dartmouth Players to Give 'Amaco' | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mcormack-at-holy-hour-paulist-emanuel-and-st-john-choirs-to-sing-to.html | M'CORMACK AT HOLY HOUR; Paulist, Emanu-El and St. John Choirs to Sing Together. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/infantry-school-enrolls-officers.html | Infantry School Enrolls Officers. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dr-fw-martin-educator-dead-for-36-years-head-of-the-chemistry.html | DR. F.W. MARTIN, EDUCATOR, DEAD; For 36 Years Head of the Chemistry Department at Randolph-Macon. ONE-TIME VICE PRESIDENT Retired as Emeritus Professor in 1929 -- Wrote Several Books on His Field. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/asks-federal-light-bond-tenders.html | Asks Federal Light Bond Tenders. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pupils-fix-home-budgets-economical-menus-for-families-devised-in.html | PUPILS FIX HOME BUDGETS.; Economical Menus for Families Devised in 400 City Schools. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadian-loan-in-fall-ottawa-government-is-expected-to-refund.html | CANADIAN LOAN IN FALL.; Ottawa Government Is Expected to Refund $300,000,000. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/managers-chosen-in-columbia-sports-marshall-is-selected-for-foot.html | MANAGERS CHOSEN IN COLUMBIA SPORTS; Marshall Is Selected for Foot-ball Post -- Captains Picked by Four Colleges. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/huge-still-is-raided-dry-agents-seize-5-at-250000-plant-in.html | HUGE STILL IS RAIDED.; Dry Agents Seize 5 at $250,000 Plant in Millerton, N.Y. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ruth-and-ruppert-agree-on-52000-noted-batter-and-owner-of-yankees.html | RUTH AND RUPPERT AGREE ON $52,000; Noted Batter and Owner of Yankees Settle Dispute at Ten-Minute Conference. WILL SIGN FOR ONE YEAR Compromise Marks Reduction of $23,000 From Babe's 1932 Salary. IN FIRST GAME TOMORROW 1933 Stipend Boosts Income From Club to $807,000 -- Cards Top Yanks, 3-2. | True | By James P. Dawson.special To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/-emile-j-pecheur-i.html | ! EMILE J. PECHEUR. I | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/will-cut-8799627-off-state-budget-republicans-and-democrats-agree.html | WILL CUT $8,799,627 OFF STATE BUDGET; Republicans and Democrats Agree on Sharp Reductions in All Departments. BUT SPARE LOW SALARIES Lehman's Recommendations for Graduated Slashes From $2,000 Up Are Adopted. ROAD, FOREST WORK PARED Governor Is Silent on Revision of His $216,000,000 Budget -- Will Confer With Leaders. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/drop-last-month-in-bankers-bills-decrease-of-3578411-to-703825889.html | DROP LAST MONTH IN BANKERS' BILLS; Decrease of $3,578,411 to $703,825,889 Reported by Acceptance Council LARGE SHIPPINGS NOTED R.H. Bean Cites Sales by Banks and Dealers Just Prior to the Holiday. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/gold-jewelry-floods-treasury-amounts-under-100-barred.html | Gold Jewelry Floods Treasury; Amounts Under $100 Barred | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/obrien-puts-hope-of-unifying-transit-in-security-owners-mayor.html | O'BRIEN PUTS HOPE OF UNIFYING TRANSIT IN SECURITY OWNERS; Mayor Announces He Will Deal Directly With Them to Fix Fair Price for Lines. HOLDS TO 5-CENT FARE Finding Efforts at Valuation Plan Fruitless, He Looks for Buyer-Seller Deal. PLEDGES FULL PUBLICITY Mayor Seeks to Halt Speculation in Stocks -- His Move Seen as Blocking McKee Activity. MAYOR SEEKS DEAL FOR TRANSIT UNITY | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-john-weiss-sr.html | MRS. JOHN WEISS SR. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/work-is-started-on-2-incinerators-obrien-and-city-officials-break.html | WORK IS STARTED ON 2 INCINERATORS; O'Brien and City Officials Break Ground for Bronx and Manhattan Plants. TOTAL COST $1,409,535 Builders Expect to Complete Con- struction in September -- Will Be Odorless. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/our-friend-takes-horse-show-title-miss-lewiss-hunter-annexes.html | OUR FRIEND TAKES HORSE SHOW TITLE; Miss Lewis's Hunter Annexes Championship at 23d Annual Camden (S.C.) Event. BALDING'S ENTRIES SCORE Tic Tac Gains Polo Pony Laurels and Synonym Is Selected as Reserve in Same Class. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-listings-approved-issues-replacing-all-stocks-in-cluded-in.html | NEW LISTINGS APPROVED.; Issues Replacing All Stocks In- cluded in Exchange's Orders. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/rosenwald-estate-meets-bequests-fortyone-claims-totaling-22275000.html | ROSENWALD ESTATE MEETS BEQUESTS; Forty-one Claims, Totaling $22,275,000, Are Allowed by Chicago Court. SECURITIES' RISE AIDED Estate Which Last June Was In- ventoried at $12,000,000 Value Is Now Put at $32,000,000. | True | Special to THE NEW YORK TIMES. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/church-gets-275000-loan.html | Church Gets $275,000 Loan. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-siamese-envoy-arrives-on-europa-cousin-of-king-is-greatly-im.html | NEW SIAMESE ENVOY ARRIVES ON EUROPA; Cousin of King Is Greatly Impressed by First View of City's Skyscrapers. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/beer-raises-hopes-of-exsaloon-men-heads-of-old-liquor-dealers-group.html | BEER RAISES HOPES OF EX-SALOON MEN; Heads of Old Liquor Dealers' Group Enroll 150 a Week in New Organization. SOME HAVE 'PLACES NOW Want to Rescue Families From Odium of Speakeasy -- Speakers to Go to Albany Today. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/law-enacted-in-9-days.html | Law Enacted in 9 Days. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/expects-woodin-to-free-pensions-dorman-is-hopeful-after-he-confers.html | EXPECTS WOODIN TO FREE PENSIONS; Dorman Is Hopeful After He Confers With Secretary on Fund in Harriman Bank. GRAND JURY ACTION NEAR Depositors Group Renews Plea for Special Prosecutor and Scores Medalie for Delay. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dress-to-save-the-theatre.html | DRESS TO SAVE THE THEATRE | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/seeks-to-oust-winn-stockholders-group-wants-change-in-american-turf.html | SEEKS TO OUST WINN.; Stockholders' Group Wants Change in American Turf Body Control. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/25-evansville-families-routed.html | 25 Evansville Families Routed. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/chamberlain-assails-halt-on-giant-liner-tells-commons-delay-was.html | CHAMBERLAIN ASSAILS HALT ON GIANT LINER; Tells Commons Delay Was Caused by Controversy Between the Cunard and White Star. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/farm-test-in-the-senate-house-leaders-drive-the-measure-through-but.html | FARM TEST IN THE SENATE; House Leaders Drive the Measure Through, but Expect Revision. SENATOR SMITH IS A FOE Agriculture Committee Chair- man Moves to Redraft All Except Cotton Provisions. CONSTITUTION SNAG SEEN Representative Beck Chal- lenges the Plan in Debate -- Wadsworth Denounces It. FARM RELIEF BILL IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/amnesty-decree-signed.html | Amnesty Decree Signed. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/deamelis-actor-moumedbymam-prominent-stage-folk-of-past-and-present.html | DEAMELIS, ACTOR, MOUMEDBYMAM; Prominent Stage Folk of Past and Present Attend the Funeral Here. DOUBLE SERVICES HELD Episcopal and Masonic Rituals Are ConducteduQuartet SInga "Lost Chord." | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/novel-fete-to-aid-riis-house-tonight-dutch-treat-county-fair-and.html | NOVEL FETE TO AID RIIS HOUSE TONIGHT; Dutch Treat County Fair and Dance Enlist Help of Prominent Women. MANY WILL ENTERTAIN Mrs. J.H. Iselin Jr. and Mrs. Jacob Riis Among Those Who Will Be Dinner Hostesses. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/celtic-beats-hearts-21-gains-chance-to-meet-motherwell-in-scottish.html | CELTIC BEATS HEARTS, 2-1.; Gains Chance to Meet Motherwell in Scottish Soccer Cup Final. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/foley-inducted-in-bronx.html | Foley Inducted in Bronx. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/macdonald-reports-on-talks.html | MacDonald Reports on Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/nordlie-advances-in-title-squash-gains-semifinal-in-worlds-open.html | NORDLIE ADVANCES IN TITLE SQUASH; Gains Semi-Final in World's Open Tourney With Iannicelli, Collins and Reid. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bondholders-favor-rail-finance-plans-75-of-owners-of-great-north.html | BONDHOLDERS FAVOR RAIL FINANCE PLANS; 75% of Owners of Great North- ern Issue Approve Extension of Subsidiary's Loan. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/single-head-urged-in-transportation-ef-luckenbach-protests-the.html | SINGLE HEAD URGED IN TRANSPORTATION; E.F. Luckenbach Protests the 'Conflict' Between I.C.C. Rules and Congress. HEAVY LOSSES PREDICTED Shipper Cites Low Rail Rates as Menace to Government-Aided Water Lines. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/british-radio-chief-here-major-murray-on-way-to-aid-in-canadian.html | BRITISH RADIO CHIEF HERE; Major Murray on Way to Aid in Canadian Reorganization. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/relief-goes-on.html | RELIEF GOES ON. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/canadian-gold-output-up-132-gain-shown-in-1932-with-production-of.html | CANADIAN GOLD OUTPUT UP; 13.2% Gain Shown in 1932 With Production of $63,061,103. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/buying-is-resumed-advancing-cotton-weakness-in-other-markets-is.html | BUYING IS RESUMED, ADVANCING COTTON; Weakness in Other Markets Is Ignored and Selling Pressure Is Lessened. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mrs-manger-mayo-wed-to-em-barnes-ceremony-at-the-bridegrooms-home.html | MRS. MANGER MAYO WED TO E.M. BARNES; Ceremony at the Bridegroom's Home Witnessed by a Few Close Friends. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-orleans-to-open-three.html | New Orleans to Open Three. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bank-convention-on-june-12.html | Bank Convention on June 12. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/presidents-mother-sees-flower-show-mrs-james-roosevelt-hostess-at.html | PRESIDENT'S MOTHER SEES FLOWER SHOW; Mrs. James Roosevelt Hostess at Special Program for Visiting Naval Officers. ROSES ARE DAY'S MOTIF Mrs. W.R. Cross Wins First Place for Private Growers -- Commercial Prizes Given. GARDEN GROUPS CONVENE Discuss Ways to Stir Interest in Projects -- Women Florists Present a Pageant. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/cochran-trails-hoppe-wins-sixth-block-but-is-behind-by-300-to-279.html | COCHRAN TRAILS HOPPE.; Wins Sixth Block, but is Behind by 300 to 279. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/commodity-futures-continue-to-decline-in-lighter-trading-most-cash.html | Commodity Futures Continue to Decline In Lighter Trading, Most Cash Prices Down | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/197-a-share-net-by-general-foods-earnings-10343882-in-1932-despite.html | $1.97 A SHARE NET BY GENERAL FOODS; Earnings $10,343,882 in 1932 Despite Slackness in Fourth Quarter of Year. SANKA COMPANY IS ADDED Option on Coffee Concern From Europeans Is Reported Exercised on Cash Basis. BETTER TRADE FORECAST Chester Urges Stockholders and Employes to Help Obtain Econ- omies in Government. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/indian-motocycle-plan-stockholders-to-vote-on-reorgani-zation-on.html | INDIAN MOTOCYCLE PLAN.; Stockholders to Vote on Reorgani- zation on April 10. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/roe-raymond-hobbs-.html | ROE RAYMOND HOBBS. ! | True | Special to THE NSW TOMC TIMES. | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/first-postwar-silver-coins-soon-to-be-issued-by-france.html | First Post-War Silver Coins Soon to Be Issued by France | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/heads-boy-scout-fund-charles-hayden-named-chairman-of-citywide.html | HEADS BOY SCOUT FUND.; Charles Hayden Named Chairman of City-Wide Appeal. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/woodbridge-issues-75000-scrip.html | Woodbridge Issues $75,000 Scrip. | True | Special to THE NEW YORK-TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/johnstons-body-on-way-arrives-at-jersey-city-today-from.html | JOHNSTON'S BODY ON WAY.; Arrives at Jersey City Today From FranceuBurial In Arlington. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/flood-ebbs-at-cincinnati.html | Flood Ebbs at Cincinnati. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/josetoussoto-dies-in-san-juan-former-dominant-figure-in-puerto.html | JOSETOUSSOTO DIES IN SAN JUAN; Former Dominant Figure in Puerto Rican Politics Stricken in Mis Car. | True | I Wireless to THS NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/deep-snow-hems-in-greenland-party-36inch-fall-is-recorded-by.html | DEEP SNOW HEMS IN GREENLAND PARTY; 36-Inch Fall Is Recorded by Michigan Polar Year Ex- pedition in Blizzard. 100-MILE WIND BLOWS Boy, 9, Teaches Two Scientists How to Drive Dog Team -- Sun Brings Brilliant Hues. | True | By Dr. Ralph L. Belknap, Leader of the University of Mich- Igan Polar Year Expedition.copyright, 1933, By the New York Times Company. All Rights Reserved. | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/hope-seen-for-end-of-nazis-attacks-paris-hears-of-no-fresh-racial.html | HOPE SEEN FOR END OF NAZIS ATTACKS; Paris Hears of No Fresh Racial Persecutions -- Jew- ish Exodus Falls Off. EDITOR REPORTED SAFE Dr. Wolff of Tageblatt Is Said to Be Outside Germany -- No News of Red Leader. AMNESTY FOR RAIDERS Hitler Government Will Not Prosecute Those Who Beat and Bullied Others. | True | Wireless to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/louis-w-breitenbach.html | LOUIS W. BREITENBACH. | True | Special to Tax NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/robert-jackson-sued-democratic-official-a-defendant-in-trinity.html | ROBERT JACKSON SUED.; Democratic Official a Defendant in Trinity Securities Case. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/parille-beats-french-champion.html | Parille Beats French Champion. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pacific-lighting.html | Pacific Lighting. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/white-sox.html | WHITE SOX. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/subscriptions-asked-for-briand-memorial-french-national-fund-is.html | SUBSCRIPTIONS ASKED FOR BRIAND MEMORIAL; French National Fund Is Sought for Tribute to 'Passion for Peace' That Characterized Him. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mt-everest-fliers-reach-base-camp-plan-exploratory-test-flights.html | MT. EVEREST FLIERS REACH BASE CAMP; Plan Exploratory Test Flights Within Two or Three Days From Purnea, India. WILL SOAR FOR GOAL SOON Attempt to Fly Over 29,000- Foot Peak to Be Made on First Day Weather Permits. TWO JOIN CLIMBING PARTY Arrival of Signal Corps Officers Completes Expedition, Still 230 Miles From Base. | True | By E.c. Shepherd.copyright, 1933, By Nana. Inc., and the New York Times Company.wireless To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/calls-hitler-a-menace-aide-of-church-peace-union-back-from-geneva.html | CALLS HITLER A MENACE.; Aide of Church Peace Union, Back From Geneva, Scores Violence. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/to-lift-superior-oil-receivership.html | To Lift Superior Oil Receivership. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/german-paper-here-scores-hitler-rule-new-york-staatszeitung-pro.html | GERMAN PAPER HERE SCORES HITLER RULE; New York Staats-Zeitung Pro- tests 'Insane Persecution of the Jews.' | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/tennessee-house-sets-convention.html | Tennessee House Sets Convention. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/minister-a-suicide-in-furnished-room-dr-gm-elsbree-once-pastor-in-a.html | MINISTER A SUICIDE IN FURNISHED ROOM; Dr. G.M. Elsbree, Once Pastor in Atlantic City, Is Found Strangled Here. A CRITIC OF PROHIBITION Sermon Denouncing Dry Law as "Child of Fanaticism" Preceded Loss of His Job. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/finds-no-economy-in-pension-plans-industrial-survey-reveals-that.html | FINDS NO ECONOMY IN PENSION PLANS; Industrial Survey Reveals That Savings Are Negligible in Most Schemes. FINANCING HELD FAULTY Many Hazards Can Be Avoided by Accumulating Funds Before They Fall Due, Report Says. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/mr-rogers-gives-a-formula-for-avoidance-of-bad-news.html | Mr. Rogers Gives a Formula For Avoidance of Bad News | True | WILL ROGERS. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/seats-on-curb-transferred.html | Seats on Curb Transferred. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/thomas-j-greens-have-a-son.html | Thomas J. Greens Have a Son. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/congleton-to-run-again-newark-mayor-will-be-candidate-may-9-on-his.html | CONGLETON TO RUN AGAIN.; Newark Mayor Will Be Candidate May 9 'on His Record.' | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/reports-ticket-racket-newspaper-club-head-tells-crain-gangs-demand.html | REPORTS TICKET RACKET.; Newspaper Club Head Tells Crain Gangs Demand Tribute. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/electric-power-index-shows-slight-decline-new-england-area.html | Electric Power Index Shows Slight Decline; New England Area Registers Smallest Loss | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/new-tenants-listed-in-midtown-area-bridge-organization-and-fight.html | NEW TENANTS LISTED IN MIDTOWN AREA; Bridge Organization and Fight Promoters Among Those Leasing Quarters. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/accepts-bronxville-call-the-rev-hf-hohly-of-baltimore-to-take-over.html | ACCEPTS BRONXVILLE CALL.; The Rev. H.F. Hohly of Baltimore to Take Over Christ Church May 1 | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/tigers.html | TIGERS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/col-charles-j-long-retired-british-officer-fought-to-f-relieve.html | COL. CHARLES J. LONG.; Retired Brit.sh Officer Fought to f Relieve Ladysmith. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/pedestrian-pleads-for-auto-horns.html | Pedestrian Pleads for Auto Horns. | True | STANLEY HESS. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/vince-stars-keep-foils-team-title-triumph-over-fencers-club-7-to-2.html | VINCE STARS KEEP FOILS TEAM TITLE; Triumph Over Fencers Club, 7 to 2, to Retain Women's National Crown. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/antidry-pastor-at-catskill-quits.html | Anti-Dry Pastor at Catskill Quits. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/drmallettdead-a-noted-physician-new-york-gynecologist-who-had-won.html | DR.MALLETTDEAD; A NOTED PHYSICIAN; New York Gynecologist, Who Had Won High Honors, Succumbs in South. HEADED ALUMNI GROUPS Fellow of Academy of Medicine and of the American College of Surgeons Was 69 Years Old. | True | .uuuu.uuuuuuuuuu. Special to THE NEW YORK Tans. < | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/hoffman-arms-to-be-demolished-volstead-act-revision-prompts-bank-to.html | HOFFMAN ARMS TO BE DEMOLISHED; Volstead Act Revision Prompts Bank to Improve Entire Madison Avenue Block. BIG BEER GARDEN POSSIBLE Two-Story Structure, With Offices, Restaurant and Rathskeller Facilities, Is Projected. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/benjamin-tuska-attorney-was-long-prominent-in-philanthropic-work.html | BENJAMIN TUSKA.; Attorney Was Long Prominent in Philanthropic Work. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/two-held-on-fathers-charge.html | Two Held on Father's Charge. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/elizabeth-tax-rate-set-tentative-figure-is-struck-by-county-board.html | ELIZABETH TAX RATE SET.; Tentative Figure Is Struck by County Board at $3.45. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/browns.html | BROWNS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/europa-in-16-hours-late-delayed-by-four-days-of-gales-followed-by.html | EUROPA IN 16 HOURS LATE.; Delayed by Four Days of Gales Followed by Fog. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/durant-women-win-4025-champions-gain-semifinal-in-national-aau.html | DURANT WOMEN WIN, 40-25; Champions Gain Semi-Final in National A.A.U. Basketball. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/poloists-of-india-due-to-play-in-us-maharajah-of-jaipurs-cham-pion.html | POLOISTS OF INDIA DUE TO PLAY IN U.S.; Maharajah of Jaipur's Cham- pion Team Expected to Compete for Open Title. SPUR TO SPORT IS SEEN Princes Will Compete in Full Season in England, Then Plan Voyage Here. | True | By Robert F. Kelley. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/piginpoke-pacts-are-seen-as-ended-roosevelts-plan-for-advance.html | PIG-IN-POKE PACTS ARE SEEN AS ENDED; Roosevelt's Plan for Advance Congressional Consent Aims to Assure Other Lands. WOULD STOP COMPLAINTS President Hopes to Strengthen the Position of the American Delegates at Parleys. | True | By Arthur Krock.special To the New York Times. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/admiral-decker-dies-on-the-coast-refused-navy-cross-saying-it-wasnt.html | ADMIRAL DECKER DIES ON THE COAST; Refused Navy Cross, Saying It Wasn't Enough for Keeping Spain Out of War. SEVERE CRITIC OF DANIELS Served in the Navy for 36 Years uTook Part In the Battle of Santiago. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/small-drop-in-commercial-bills.html | Small Drop in Commercial Bills. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/walter-d-peck.html | WALTER D. PECK. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/robin-renews-fight-on-window.html | Robin Renews Fight on Window. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/dr-lambert-dies-of-wound-by-son-death-of-football-expert-at.html | DR. LAMBERT DIES OF WOUND BY SON; Death of Football Expert at Columbus Follows Shot in a Family Quarrel. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/two-insurance-mergers-lincoln-life-takes-over-northern-states-and.html | TWO INSURANCE MERGERS.; Lincoln Life Takes Over Northern States and Old Line Companies. | True | | C1B 185086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/princess-helene-kopassis.html | PRINCESS HELENE KOPASSIS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/to-reorganize-peconic-bank.html | To Reorganize Peconic Bank. | True | Special to THE NEW YORH TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/asks-funds-for-synagogue.html | Asks Funds for Synagogue. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/holds-beer-legal-in-kentucky.html | Holds Beer Legal in Kentucky. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/title-wrestling-postponed.html | Title Wrestling Postponed. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/putting-on-the-screws.html | PUTTING ON THE SCREWS. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/waive-sinking-fund-payments.html | Waive Sinking Fund Payments. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bottling-to-start-now-regulations-are-issued-for-permits-and.html | BOTTLING TO START NOW; Regulations Are Issued for Permits and Posting of Brewery Inspectors. RACKETEERS ARE BARRED Licenses Will Be Issued Only to Those Who Can Show a Reputable Past. DRYS MAP AN EARLY FIGHT Six Grounds for Attack Are Outlined -- Small Violators Likely to Be Pardoned. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/bookings-by-baldwin-works.html | Bookings by Baldwin Works. | True | Special to THE NEW YORK TIMES. | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/papen-opposes-nazi-premier.html | Papen Opposes Nazi Premier. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/ickes-to-get-views-of-oil-producers-executive-of-big-companies-will.html | ICKES TO GET VIEWS OF OIL PRODUCERS; Executive of Big Companies Will Follow Governors at Conservation Parley. NEW LAWS NOT SOUGHT Roosevelt, It Is Said, Will Further Proposal to Bring About Sta- bility in the Industry. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/boy-shot-by-policeman-struck-when-bullets-fired-in-air-disperse.html | BOY SHOT BY POLICEMAN.; Struck When Bullets Fired in Air Disperse Brooklyn Gang. | True | | C1B 185086 |
| 1933-03-23 | 1933-03-23 | https://www.nytimes.com/1933/03/23/archives/sjt-straus-examined-querled-by-bennett-aide-on-form-ing-of-new.html | S.J.T. STRAUS EXAMINED.; Querled by Bennett Aide on Form- ing of New Company. | True | | C1B 185086 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/securities-off-curb-list-stocks-of-three-companies-and-bonds-of-one.html | SECURITIES OFF CURB LIST; Stocks of Three Companies and Bonds of One Removed. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/puerto-ricans-fined-for-attack-on-flag-two-are-convicted-of.html | PUERTO RICANS FINED FOR ATTACK ON FLAG; Two Are Convicted of Distributing Denunciatory Handbills to Men From Warship. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/charity-events-listed-ring-and-mat-bouts-to-precede-columbiayale.html | CHARITY EVENTS LISTED.; Ring and Mat Bouts to Precede Columbia-Yale Baseball Game. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/text-of-the-bank-bill-to-aid-states.html | Text of the Bank Bill to Aid States | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/the-akron-back-from-canal-zone.html | The Akron Back From Canal Zone. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/patrick-larkin.html | PATRICK LARKIN. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/aid-to-state-banks-voted-by-congress-senate-insists-on-thorough.html | AID TO STATE BANKS VOTED BY CONGRESS; Senate Insists on Thorough Examination of Borrowers From Reserve Banks. GLASS LEADS THE FIGHT President Wrote Provision to Maintain Standards of System, He Says. BULKLEY BILL INCLUDED House Promptly Accepts Amended Measure and It Now Goes to White House. AID TO STATE BANKS VOTED BY CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/dates-set-at-syracuse-baseball-team-will-open-season-against.html | DATES SET AT SYRACUSE.; Baseball Team will Open Season Against Rochester April 20. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-william-e-day.html | MRS. WILLIAM E. DAY. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-command-new-liner-jens-nilsen-named-master-of-grace-ship-santa.html | TO COMMAND NEW LINER.; Jens Nilsen Named Master of Grace Ship Santa Elena. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/columbia-eight-prevails-beats-jayvee-crew-by-half-length-in-first.html | COLUMBIA EIGHT PREVAILS; Beats Jayvee Crew by Half Length in First Sprint of Season. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-zabriskie-engaged-to-wed-betrothal-to-r-d-richards-of-this.html | MISS ZABRISKIE ENGAGED TO WED; Betrothal to R. D. Richards of This City Is Announced by Her Parents. BOTH OF NOTED ANCESTRY .Their Forebears Were Colonial Settlers of New England and New JerseyuFiance Yale Graduate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/dodgers-shut-out-by-browns-4-to-0-get-only-five-hits-off-brown-and.html | DODGERS SHUT OUT BY BROWNS, 4 TO 0; Get Only Five Hits Off Brown and Hadley -- Victors Score All Their Runs in 8th. STRIPP SIGNS A CONTRACT Last Brooklyn Holdout Falls Into Line -- Beck Blanks St. Louis for Five Innings. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/music-managers-confer-re-simon-host-at-meeting-to-plan-concert.html | MUSIC MANAGERS CONFER.; R.E. Simon Host at Meeting to Plan Concert Season Here. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mussolini-awaits-a-fascist-europe-italian-premier-marks-14th.html | MUSSOLINI AWAITS A FASCIST EUROPE; Italian Premier Marks 14th Anniversary of Forming of His Party in Milan. HIS MESSAGE BROADCAST Patriotic Fetes Throughout the Nation End in Meetings to Hear Deputy Read Il Duce's Address. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/maine-centrals-bus-lines-cleared-10602-last-year.html | Maine Central's Bus Lines Cleared $10,602 Last Year | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/relief-bill-goes-to-committee.html | Relief Bill Goes to Committee. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jewel-theft-at-cos-cob-bungalow-of-harold-johnson-entered-valuable.html | JEWEL THEFT AT COS COB.; Bungalow of Harold Johnson Entered -- Valuable Heirlooms Taken. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/dies-in-niagara-leap-guida-who-told-tourists-of-falls-wonders-50.html | DIES IN NIAGARA LEAP.; Guida Who Told Tourists of Falls' Wonders 50 Years Is Killed at 82. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/donham-advises-we-cure-own-ills-setting-our-house-in-order-would.html | DONHAM ADVISES WE CURE OWN ILLS; Setting Our House in Order Would Best Aid World, He Tells Wharton Institute. MEAD HITS R.F.C. PROGRAM It Only Deferred the Inevitable, He Says -- Wide Reforms in Banking Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/neutrals-urgre-peace-plan.html | Neutrals Urgre Peace Plan. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/reforestation.html | REFORESTATION. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/heads-barnard-undergraduates.html | Heads Barnard Undergraduates. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/paris-dull-and-irregular.html | Paris Dull and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/obrien-reviews-4000-hitler-foes-tells-jewish-veterans-at-city-hall.html | O'BRIEN REVIEWS 4,000 HITLER FOES; Tells Jewish Veterans at City Hall World Will Oppose Nazis' Intolerance. 10,000 WITNESS PARADE Resolutions Handed to the Mayor Call for Boycott and Diplomatic Protest to Germany. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/british-arms-plan-minimized-in-japan-it-is-not-seriously-considered.html | BRITISH ARMS PLAN MINIMIZED IN JAPAN; It Is Not Seriously Considered, as Army Is Convinced It Will "Founder" In Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wilsonubradford.html | WilsonuBradford. | True | Special to THE NEVT YOHK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/youths-held-for-thefts-7-indicted-in-brooklyn-in-school-and-store.html | YOUTHS HELD FOR THEFTS.; 7 Indicted in Brooklyn In School and Store Robberies. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/work-on-bridge-urged-civic-leaders-fail-to-convince-obrien-of-need.html | WORK ON BRIDGE URGED.; Civic Leaders Fail to Convince O'Brien of Need for F.F.C. Loan. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/thomas-f-ferry.html | THOMAS F. FERRY. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-william-a-corwin.html | MRS. WILLIAM A. CORWIN. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ww-braman.html | W.W. BRAMAN. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/officer-testifies-of-girl-in-berlin-london-tower-prisoner-tells.html | OFFICER TESTIFIES OF GIRL IN BERLIN; London Tower Prisoner Tells Court Martial Details of Love Affair With Her. DENIES ESPIONAGE CHARGE His Counsel Says Defendant Had Unchivalrous Attitude Toward Women, Whom He Charmed. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/taxi-man-sentenced-in-drowning-of-four-favaloro-gets-two-to-four.html | TAXI MAN SENTENCED IN DROWNING OF FOUR; Favaloro Gets Two to Four Years for Deaths in River Plunge -- Witness Held for Perjury. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bank-loans-of-it-t-extended.html | Bank Loans of I.T. & T. Extended | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/changes-are-made-in-cambridge-crew-luxton-no-6-is-forced-to-quit.html | CHANGES ARE MADE IN CAMBRIDGE CREW; Luxton, No. 6, Is Forced to Quit Rowing -- Stroked Eight That Beat Oxford Last Year. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/millinery-group-is-sued-as-trust-quality-guild-charged-with-fixing.html | MILLINERY GROUP IS SUED AS TRUST; Quality Guild Charged With Fixing Prices on Copies of French Hats. 12 CONCERNS ARE NAMED Action Begun Here at Cummings's Order Seeks injunction Against Alleged Violations. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/marvels-of-haiti-told-by-a-marine-captain-craige-sets-down-in-black.html | MARVELS OF HAITI TOLD BY A MARINE; Captain Craige Sets Down in 'Black Bagdad' What He Saw in Years of Duty There. A PEOPLE 'IN LAYERS' Peasants and the Educated City Class Were as Far Apart, Writer Says, as Night and Day. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/demanded-50000-in-note-to-lindbergh-writer-is-trapped-in-miami.html | DEMANDED $50,000 IN NOTE TO LINDBERGH; Writer Is Trapped in Miami Through Sending Pint of Liquor to Judge. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-frances-c-morse.html | MISS FRANCES C. MORSE. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/church-honors-organist-first-presbyterian-congregation-to-unveil.html | CHURCH HONORS ORGANIST; First Presbyterian Congregation to Unveil Plaque for Dr. Carl. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/i-may-lawyer-dies-in-hotel-here-boston-authority-on-patent-law.html | I. MAY, LAWYER, DIES IN HOTEL HERE; Boston Authority on Patent Law Collapses Trying to Reach Telephone. MEMBER OF BAR 39 YEARS Belonged to Many Clubs and Other BodiesuWas Prominent In Church Work. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/our-envoy-speaks-at-istanbul.html | Our Envoy Speaks at Istanbul. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mdonald-defends-revision-in-europe-every-treaty-holy-but-none.html | M'DONALD DEFENDS REVISION IN EUROPE; ' Every Treaty Holy, but None Eternal,' He Tells Commons, in Urging 4-Power Plan. ASKS EQUALITY FOR REICH But Says It Must Be Granted Gradually -- Assures Small Nations of Part in Scheme. M'DONALD DEFENDS REVISION IN EUROPE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wald-wage-bill-passed-in-senate-mandatory-minimum-pay-scale-for.html | WALD WAGE BILL PASSED IN SENATE; Mandatory Minimum Pay Scale for Women and Children Is Voted by 37 to 13. FEARON LEADS OPPOSITION Holds "Protected" Will Lose Jobs -- McNaboe "Disciplined" When He Criticizes Dunnigan Plan. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/william-i-rosenberg-pacific-coast-representative-of-rochester.html | WILLIAM I. ROSENBERG.; Pacific Coast Representative of Rochester Clothing Concern. | True | Special to THH NEW YORK TUIES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/columbia-net-dates-set-nine-varsity-and-six-freshman-matches.html | COLUMBIA NET DATES SET.; Nine Varsity and Six Freshman Matches Scheduled. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oil-spokesmen-to-be-named.html | Oil Spokesmen to Be Named. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/lionel-barrymore-and-gregory-ratoff-in-a-film-version-of-a-novel-by.html | Lionel Barrymore and Gregory Ratoff in a Film Version of a Novel by Lester Cohen. | True | By Mordaunt Hall. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/lawyers-ask-225000-sue-mrs-pauline-riggs-noyes-for-fee-in-work-on.html | LAWYERS ASK $225,000.; Sue Mrs. Pauline Riggs Noyes for Fee in Work on Estate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/driver-aids-baby-after-doctors-fail-ambulance-chauffeur-breaks.html | DRIVER AIDS BABY AFTER DOCTORS FAIL; Ambulance Chauffeur Breaks Washer That Had Gripped Child's Finger Two Days. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/apples-with-outlines.html | Apples With Outlines. | True | By Edward Alden Jewell. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/north-dakota-bans-home-foreclosures-governor-bars-forced-sales-of.html | NORTH DAKOTA BANS HOME FORECLOSURES; Governor Bars Forced Sales of Land Occupied by Owners and of Farm Tools. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jones-beach-loan-explained-by-rfc-details-of-tollpaying-causeway.html | JONES BEACH LOAN EXPLAINED BY R.F.C.; Details of Toll-Paying Cause-way Outlined as $5,050,000 Self-Liquidating Project. TRAFFIC RELIEF STRESSED Six Bridges Over Bay and Navigable Channels and Three Over Grade Crossings Required. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/thomas-f-gormley.html | THOMAS F. GORMLEY. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/merges-oregon-national-forests.html | Merges Oregon National Forests. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/man-with-a-pistol-tries-to-see-hoover-but-old-bill-janitor-and.html | MAN WITH A PISTOL TRIES TO SEE HOOVER; But 'Old Bill,' Janitor and Ex-Wrestler, Only Wanted to 'Join the Secret Service.' | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/for-jobless-insurance-dr-kt-compton-urges-bay-state-levy-on.html | FOR JOBLESS INSURANCE.; Dr. K.T. Compton Urges Bay State Levy on Payrolls for Reserve. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/act-to-reorganize-yonkers-bank.html | Act to Reorganize Yonkers Bank. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/david-mcelnea-contractor-presbyterian-lay-lead-er-and-mason-of.html | DAVID McELNEA.; Contractor, Presbyterian Lay Lead- er and Mason of Orange. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/plan-dinner-to-aid-school.html | Plan Dinner to Aid School. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/palm-beach-club-has-supper-dance-first-of-series-for-members-and.html | PALM BEACH CLUB HAS SUPPER DANCE; First of Series for Members and Guests Takes Place on Ocean Front Terrace. MANY COLONISTS HOSTS Luncheon Bridge Parties, Teas and Dinners Held at Villas and Clubhouses. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/big-gain-by-banks-throughoutnation-reserve-reports-gold-holdings.html | BIG GAIN BY BANKS THROUGHOUTNATION, RESERVE REPORTS; Gold Holdings for Week Up $181,545,000, the Gain Here Totaling $56,535,000. CIRCULATION HEAVILY CUT Decline Totals $661,000,000 -- Ratio of Reserves Jumps From 49.1% to 55.5%. NOTE PRINTING IS HALTED Emergency Issue of Currency No Longer Needed, as Money Comes Out of Hoarding. BIG GAIN BY BANKS THROUGH NATION | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/pier-fugitive-seized-police-believe-man-used-girls-card-to-get-off.html | PIER FUGITIVE SEIZED.; Police Believe Man Used Girl's Card to Get Off Ship. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/straus-inquiry-ended-bennett-to-decide-soon-whether-stipulation-was.html | STRAUS INQUIRY ENDED.; Bennett to Decide Soon Whether Stipulation Was Violated. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-mary-b-fuenties.html | MRS. MARY B. FUENTIES. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/frees-two-men-early-with-beer.html | Frees Two Men 'Early' With Beer. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/brazil-doubts-amnesty-move-is-said-to-be-unnecessary-for-exiles.html | BRAZIL DOUBTS AMNESTY.; Move Is Said to Be Unnecessary for Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/honor-argentine-foreign-minister.html | Honor Argentine Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/8000-pupils-in-contest-trip-to-geneva-offered-for-best-student.html | 8,000 PUPILS IN CONTEST.; Trip to Geneva Offered for Best Student Paper on League. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/navy-first-crew-picked-tentative-varsity-eight-is-selected-by-coach.html | NAVY FIRST CREW PICKED.; Tentative Varsity Eight Is Selected by Coach Walsh. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/66-in-dixie-handicap-larranaga-and-equipose-head-list-named-for.html | 66 IN DIXIE HANDICAP.; Larranaga and Equipose Head List Named for Pimlico Stake. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gets-prize-for-terrarium-mrs-george-shor-wins-medal-of-new-york.html | GETS PRIZE FOR TERRARIUM.; Mrs. George Shor Wins Medal of New York Garden Clubs. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bank-president-cited-427902-judgment-filed-against-john-c-slape-of.html | BANK PRESIDENT CITED.; $427,902 Judgment Filed Against John C. Slape of Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/two-elected-to-baldwin-board.html | Two Elected to Baldwin Board. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/stocks-and-bonds-move-upward-but-gains-in-former-are-partly-erased.html | Stocks and Bonds Move Upward, but Gains in Former Are Partly Erased -- Commodities Also Advance. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/monarch-in-reich-is-held-unlikely-observers-in-washington-see.html | MONARCH IN REICH IS HELD UNLIKELY; Observers in Washington See Obstacle in Absence of the Unification of States. MANY CLAIMS WOULD RISE Old Ruling Families Would Seek Their Thrones, and Support of Them Would Strain Revenues. | True | By Arthur Krock.special To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/railroads-to-end-revenue-pooling-icc-is-told-that-plan-to-aid.html | RAILROADS TO END REVENUE POOLING; I.C.C. Is Told That Plan to Aid 'Weaker' Lines During Depression Is Futile. BUT SURCHARGES STAY Collection is Held Necessary to Prevent Crisis in Rates -- Credit Corporation to Be Dissolved. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hartz-coast-pilot-sets-9-auto-marks-eclipses-figures-for.html | HARTZ, COAST PILOT, SETS 9 AUTO MARKS; Eclipses Figures for Four-Cylinder and Class C Cars in Racer of New Design. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-vanderlip-honored-at-dinner.html | Mrs. Vanderlip Honored at Dinner | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-grace-w-davies.html | MRS. GRACE W. DAVIES, | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mitchell-disavows-delay.html | Mitchell Disavows Delay. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/einstein-urges-jews-to-stand-together-in-message-to-palestine.html | EINSTEIN URGES JEWS TO STAND TOGETHER; In Message to Palestine Campaign, He Says Concerted Action Now Is Vital. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/canadian-bank-audits.html | Canadian Bank Audits. | True | G.C. HELLFELD. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/military-cortege-1-for-gen-johnston-his-original-regiment-the-six.html | MILITARY CORTEGE 1 FOR GEN. JOHNSTON; His Original Regiment, the Six-teenth, Escorts Body From Ship to Train. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/commissioner-hannon-improved.html | Commissioner Hannon Improved. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/dr-william-prall-diesin80th-year-retired-minister-and-writer-once.html | DR. WILLIAM PRALL DIESIN80TH YEAR; Retired Minister and Writer! Once Was a Member of the New Jersey Assembly. FOUGHT FOR LIBRARY LAW Practiced Law 10 Years and Then Turned to the Church, Where He Won High Honors. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/goering-warns-socialists.html | Goering Warns Socialists. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bolivia-fighting-to-encircle-ayala-attacks-fort-gondra-last-outpost.html | BOLIVIA FIGHTING TO ENCIRCLE AYALA; Attacks Fort Gondra, Last Outpost of Paraguay's Strongest Position. 2,000 OF FOE SURROUNDED Washington Neutrals Support Plan of ABC-Peru Group for Peace Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/irish-free-state-employes-face-big-pay-cuts-change-in-the.html | Irish Free State Employes Face Big Pay Cuts; Change in the Constitution Is Aimed at Judges | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/carteret-to-retire-one-tax-note.html | Carteret to Retire One Tax Note. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/new-obscenity-bill-backed-by-authors-writers-and-publishers-press.html | NEW OBSCENITY BILL BACKED BY AUTHORS; Writers and Publishers Press for Change to End 'Censorship by Intimidation.' | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/farm-bill-action-advances-cotton-technical-position-of-market.html | FARM BILL ACTION ADVANCES COTTON; Technical Position of Market Improves, Buying Widens, Prices Rise 6 to 9 Points. EXPORT SHORTAGE CROWS More Reports Indicate Increase In Planting -- Holding In South Buoys Spot Basis. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/draft-law-to-curb-security-sales-congressional-leaders-and-roper.html | DRAFT LAW TO CURB SECURITY SALES; Congressional Leaders and Roper Completing Measure to Be Offered Next Week. SEEK TO PROTECT PUBLIC Divorce of Affiliates by Banks Is to Be Demanded, According to Washington Report. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/standard-brewing-stock-company-to-raise-276000-in-recapitalization.html | STANDARD BREWING STOCK.; Company to Raise $276,000 in Recapitalization Plan. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/says-bootleg-beer-is-not-over-32-woodcock-here-to-confer-on.html | SAYS BOOTLEG BEER IS NOT OVER 3.2%; Woodcock, Here to Confer on Enforcement, Declares This Was Shown by Survey. BREWERY ORDERS HEAVY Many Applications for Licenses to Sell Legal Brew Made In Jersey and on Long Island. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/reveals-accusations.html | Reveals Accusations. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sugar-plan-scored-by-small-producers-cuban-group-opposes-any.html | SUGAR PLAN SCORED BY SMALL PRODUCERS; Cuban Group Opposes Any Segregation of Their Crops to Raise Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hears-mrs-jw-hull-suit-referee-says-jail-is-place-for-man-who.html | HEARS MRS. J.W. HULL SUIT; Referee Says 'Jail Is Place for Man Who Leaves Wife for Another.' | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/protesting-nazi-action.html | Protesting Nazi Action. | True | PAUL KUEBLER. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/2-college-meets-will-begin-today-ncaa-swim-competition-on-program.html | 2 COLLEGE MEETS WILL BEGIN TODAY; N.C.A.A. Swim Competition on Program at Yale -- Lehigh to Have Wrestling Tourney. STRONG FIELDS IN BOTH Wiget, Spence, Schmieler and Chalmers Among Aquatic Stars -- 94 to Seek Mat Honors. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/garner-receives-his-126th-gavel.html | Garner Receives His 126th Gavel. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/iow-a-senate-votes-repeal-convention-action-for-ratification.html | IOW A SENATE VOTES REPEAL CONVENTION; Action for Ratification Machinery Also Taken in Ohio, New Mexico and South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/obrien-names-group-for-a-water-survey-committee-of-15-headed-by.html | O'BRIEN NAMES GROUP FOR A WATER SURVEY; Committee of 15, Headed by Grimm, to Report on Need for Pushing Delaware Project. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wiggin-to-sail-for-home-today.html | Wiggin to Sail for Home Today. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/shun-communist-protest-british-laborites-reject-bid-attributed-to.html | SHUN COMMUNIST PROTEST; British Laborites Reject Bid Attributed to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gun-chase-rouses-bronx-detectives-pursue-youth-through-streets-lots.html | GUN CHASE ROUSES BRONX; Detectives Pursue Youth Through Streets, Lots and a House. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/5-colleges-pick-captains-jones-is-new-manager-lafayette-mermen.html | 5 COLLEGES PICK CAPTAINS; Jones Is New Manager -- Lafayette Mermen Elect Bowman. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/charles-parrish-hunt-retired-coal-operator-iron-manufacturer-and.html | CHARLES PARRISH HUNT.; Retired Coal Operator, Iron Manufacturer and Banker. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/urges-free-trade-for-the-americas-general-harbord-in-address-to.html | URGES FREE TRADE FOR THE AMERICAS; General Harbord, in Address to Medical Congress, Advocates Economic Union. DAY SET TO HONOR FINLAY Birth of Yellow Fever Conqueror to Be Celebrated on Dec. 3 -- McReynolds Named President. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/governer-clifford-sails-boat-to-victory-in-nassau-series.html | Governer Clifford Sails Boat To Victory in Nassau Series | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ask-beer-rail-rate-cut-southwestern-roads-seek-tariff-below-cereal.html | ASK BEER RAIL RATE CUT.; Southwestern Roads Seek Tariff Below Cereal Beverages. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ask-aid-at-princeton-for-needy-students-members-of-studentfaculty.html | ASK AID AT PRINCETON FOR NEEDY STUDENTS; Members of Student-Faculty Group Seek Funds to Extend Scholarships and Loans. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/nazis-resentful-at-agitation-here-impress-attacks-moves-for-the.html | NAZIS RESENTFUL AT AGITATION HERE; Impress Attacks Moves for the Defense of Jews as Undue Interference in Affairs. DEWS ARE APPREHENSIVE Many Fear That Propaganda Will Worsen Situation -- Abuses yiewed as Transient. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/john-h-quinlan-honest-john-dies-was-first-commissioner-of-charities.html | JOHN H. QUINLAN, HONEST JOHN, DIES; Was First Commissioner of Charities in Glens Falls -- Began as Peanut Vendor. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/store-adds-800-workers-bloomIngdales-makes-preparations-for.html | STORE ADDS 800 WORKERS; BloomIngdale's Makes Preparations for Anniversary Sale. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/us-steel-lowers-salaries-by-10-similar-reduction-in-working-time.html | U.S. STEEL LOWERS SALARIES BY 10%; Similar Reduction in Working Time Made -- Third Cut in Pay Since 1931. MILL LABOR UNAFFECTED Holders of Corporation's Common Stock Reach New High Record of 192,868. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hoppe-increases-lead.html | HOPPE INCREASES LEAD. | True | Extends Margin Over Cochran to 400-347 in Cue Match. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/once-more-into-the-breach.html | ONCE MORE INTO THE BREACH. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bill-proposes-honor-to-sousa.html | Bill Proposes Honor to Sousa. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/harvard-baseball-trophies-are-won-by-devens-and-mays.html | Harvard Baseball Trophies Are Won by Devens and Mays | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/north-shore-coup-upsets-election-oyster-bay-cove-incumbents.html | NORTH SHORE COUP UPSETS ELECTION; Oyster Bay Cove Incumbents Defeated by Last-Minute Rush of Withheld Votes. RIVAL NAMES WRITTEN IN Realty Man and Backers Stormed Polls After "No Contest" Victory Was Announced. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/not-very-fond-of-girl.html | Not Very Fond of Girl. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/national-city-bank-sued-deceptive-promotion-of-peruvIan-bonds.html | NATIONAL CITY BANK SUED.; Deceptive Promotion of PeruvIan Bonds Charged. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/alien-order-is-studied-doaks-fingerprinting-decree-is-considered-by.html | ALIEN ORDER IS STUDIED.; Doak's Fingerprinting Decree Is Considered by Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-mark-election-of-prelate-in-1783-episcopal-leaders-will-honor.html | TO MARK ELECTION OF PRELATE IN 1783; Episcopal Leaders Will Honor Bishop Seabury's Memory at Woodbury, Conn. CONSECRATED IN SCOTLAND Great-Great-Grandfather of Samuel Seabury Was Called an "Apostle of New World." | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/stage-hitler-protest-marine-workers-march-past-german-steamship.html | STAGE HITLER PROTEST.; Marine Workers March Past German Steamship Offices. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/albany-war-brews-over-referendum-while-charter-bill-is-reported-to.html | ALBANY WAR BREWS OVER REFERENDUM; While Charter Bill Is Reported to Assembly, Plan for Vote on Revision Is Held Up. COUNTY REFORM BACKED Lehman Believed Likely to Demand Passage of Controversial Measure in an Amended Form. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/shifts-bank-business-essex-title-company-transfers-deposits-to.html | SHIFTS BANK BUSINESS.; Essex Title Company Transfers Deposits to Montclair Trust. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/railroad-chiefs-talk-of-dictator-executives-meeting-at-chicago-are.html | RAILROAD CHIEFS TALK OF 'DICTATOR'; Executives, Meeting at Chicago, Are Told of President's Desire to End Waste. TWO SESSIONS ARE HELD Committee of Three Is Then Empowered to Talk Further With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/j-randall-creels-are-dinner-hosts-entertain-at-central-park-casino.html | J. RANDALL CREELS ARE DINNER HOSTS; Entertain at Central Park Casino for Miss Alice de Peyster and Fiance, James Todd Jr. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mary-gilbert-wed-at-elkton-md.html | Mary Gilbert Wed at Elkton, Md. | True | Special to THE KEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/asks-divorce-from-vidor-eleanor-boardman-amends-suit-for-separate.html | ASKS DIVORCE FROM VIDOR; Eleanor Boardman Amends Suit for Separate Maintenance. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/three-off-bush-terminal-board.html | Three Off Bush Terminal Board. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/courts-save-560-on-light.html | Courts Save $560 on Light. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-poll-college-on-war-columbia-daily-to-ask-whether-students-would.html | TO POLL COLLEGE ON WAR.; Columbia Daily to Ask Whether Students Would Bear Arms. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/cummings-reveals-delay.html | Cummings Reveals Delay. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/edgarm-williams-utilities-man-dies-former-vice-president-of-adams.html | EDGARM. WILLIAMS, UTILITIES MAN, DIES; Former Vice President of Adams Express Company Served on War Board. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-chamberlain-dies-in-104th-year-white-plains-woman-read-the.html | MRS. CHAMBERLAIN DIES IN 104TH YEAR; White Plains Woman Read the Bible Through Twice in Year After Reaching 100. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/france-to-shun-chicago-fair-holds-it-of-slight-interest.html | France to Shun Chicago Fair; Holds It of Slight Interest | True | Wireless to THE NEW YOKK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/antisemitism-in-germany-representations-held-justified-under-that.html | ANTI-SEMITISM IN GERMANY.; Representations Held Justified Under That Country's Pledge to Protect Religious and Racial Minorities. | True | MAX J. KOHLER. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sifts-freeport-blast-nassau-prosecutor-opens-inquiry-into-wrecking.html | SIFTS FREEPORT BLAST.; Nassau Prosecutor Opens Inquiry Into Wrecking of House. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/crop-index-falls-again-in-annalist-prices-register-49-for-february.html | CROP INDEX FALLS AGAIN IN ANNALIST; Prices Register 49 for February, Against 51 for January and 60 a Year Ago. FARM BUYING POWER OFF Drop of 53% Under Pre-War Level Puts Figure at 47 -- Incomes Shift. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/elkins-heads-museum-board.html | Elkins Heads Museum Board. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gifts-to-charity-in-wight-will.html | Gifts to Charity In Wight Will. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/virginia-law-bars-beer-ads.html | Virginia Law Bars Beer Ads. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-emory-a-chase.html | MRS. EMORY A. CHASE. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/william-b-smith.html | WILLIAM B. SMITH. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/embargo-reported-considered.html | Embargo Reported Considered. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rangers-conquer-canamens-4-to-2-rally-for-three-coals-in-last.html | RANGERS CONQUER CANAMENS, 4 TO 2; Rally for Three Coals in Last Period to Win Final Game of Regular Season. BILL COOK FINISHES FIRST Takes League Individual Scoring Honors With 60 Points -- Tops Jackson by Six. | True | By Joseph C. Nichols. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rockefeller-visits-fair-awards-prize-and-kisses-child-winner-at.html | ROCKEFELLER VISITS FAIR.; Awards Prize and Kisses Child Winner at Ormond Beach. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ayres-b-adams-_____-former-ohio-g-a-r-commander-was-one-of-oldest.html | AYRES B. ADAMS, _____; Former Ohio G. A. R. Commander Was One of Oldest Masons. | True | Special to The New YORK TliIES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/collins-tops-reid-in-squash-tourney-lannicelli-downs-nordlie-in.html | COLLINS TOPS REID IN SQUASH TOURNEY; Iannicelli Downs Nordlie in Other Semi-Final of World Open Competition. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oppose-mussolini-plan-yugoslavs-say-it-would-cause-war-and.html | OPPOSE MUSSOLINI PLAN.; Yugoslavs Say It Would Cause War and Catastrophe. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/captain-cleared-in-ship-explosion-bronx-jury-finds-alexander.html | CAPTAIN CLEARED IN SHIP EXPLOSION; Bronx Jury Finds Alexander Forsyth, 24, Not Guilty in Blast That Killed 72. OWNERSHIP IS AN ISSUE Court's Charge Directs Acquittal if Son of Owner Was Not Master "in Fact." | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/arms-parley-bars-plan-to-adjourn-in-dramatic-upset-delegates-refuse.html | ARMS PARLEY BARS PLAN TO ADJOURN; In Dramatic Upset Delegates Refuse to Take Onus for Delaying Work. SMALL NATIONS VICTORS Henderson Leads Their Attack -- Action Held Sharp Blow to Mussolini Plan. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mortgage-men-see-aid-from-new-laws-banks-here-plan-to-cooperate.html | MORTGAGE MEN SEE AID FROM NEW LAWS; Banks Here Plan to Cooperate With Guarantee Companies When Legislature Acts. BIG TOTAL DUE THIS YEAR $1,000,000,000 to $1,500,000,000 to Be Met When Periods of Grace End. RULINGS TO BE CONFIRMED Bills Pending In Albany Will Carry Out Commissioners' Edicts and Permit Waivers and Changes. MORTGAGE MEN SEE AID IN NEW LAWS | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/house-hearing-set-on-reich-visa-move-dickstein-asks-smith-dr-adler.html | HOUSE HEARING SET ON REICH VISA MOVE; Dickstein Asks Smith, Dr. Adler, Dr. Wise and Father Coughlin to Give Views. 2 RESOLUTIONS HELD UP Hundreds of Protests and Pleas for Action on Anti-Semitism in Germany Sent to Capital. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/solicitor-pleads-guilty-promoter-of-benefit-admits-he-lacked-city.html | SOLICITOR PLEADS GUILTY.; Promoter of Benefit Admits He Lacked City Permit. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/german-interests-favored.html | German Interests Favored. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/maccoll-eichelberger-in-final.html | MacColl, Eichelberger in Final. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/matsuoka-arrives-today-100-police-to-meet-him-at-pier-chinese.html | MATSUOKA ARRIVES TODAY; 100 Police to Meet Him at Pier -- Chinese Groups to Demonstrate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ullsteins-death-natural.html | Ullstein's Death Natural. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fights-revision-of-dwellings-act-counsel-to-purdy-committee-says.html | FIGHTS REVISION OF DWELLINGS ACT; Counsel to Purdy Committee Says Housing Would Be Set Back to Dark Ages. SCORES FIRE HAZARD Riegelman Declares Standards of Sanitation, Light and Air Would Be Seriously Impaired. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/liens-protected-at-auction-sales-plaintiffs-bid-in-15-parcels-of.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs Bid In 15 Parcels of Manhattan and Bronx Foreclosures. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fairbairn-chosen-as-turf-steward-is-elected-by-jockey-club-to-fill.html | FAIRBAIRN CHOSEN AS TURF STEWARD; Is Elected by Jockey Club to Fill Vacancy Created by Death of Sturgis. LICENSES ARE GRANTED 56 Trainers and 16 Riders Given Permits -- No Dates Announced for Coming Season. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hunt-gets-verdict-over-moody.html | Hunt Gets Verdict Over Moody. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oxford-wins-rugby-match.html | Oxford Wins Rugby Match. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/women-plan-congress-designers-of-chicago-exhibit-are-chosen-at.html | WOMEN PLAN CONGRESS; Designers of Chicago Exhibit Are Chosen at Council Dinner. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/utahans-may-make-but-not-drink-beer-new-law-permits-manufacture-of.html | UTAHANS MAY MAKE BUT NOT DRINK BEER; New Law Permits Manufacture of 3.05 Brew, Provided It Is Produced for Export. STATE CONSTITUTION DRY Prohibitionists Plan to Attack Act, Which Was Passed to Save Ogden Near-Beer Industry. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ship-board-drops-dollar-line-case-action-follows-admission-of-the.html | SHIP BOARD DROPS DOLLAR LINE CASE; Action Follows Admission of the Line to Membership in Far East Conference. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gmc-will-open-hew-detroit-bank-starts-today-with-25000000-capital.html | G.M.C. WILL OPEN HEW DETROIT BANK; Starts Today With $25,000,000 Capital From R.F.C. and Auto Corporation. SLOAN CALLS STEP 'DUTY' General Motors Will Withdraw as Soon as Possible, He Says -- Auto Counsel Is Acting Head. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sacasa-ends-state-of-siege-in-nicaragua-after-2-months.html | Sacasa Ends State of Siege In Nicaragua After 2 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/lifts-dividend-ban-on-life-insurance-broderick-reverses-action.html | LIFTS DIVIDEND BAN ON LIFE INSURANCE; Broderick Reverses Action After Seeing 1932 Reports -- Rule for Stockholders Stands. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/dr-brooks-made-a-major-st-thomas-rector-commissioned-as-7th.html | DR. BROOKS MADE A MAJOR.; St. Thomas Rector Commissioned as 7th Regiment Chaplain. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/insull-hearing-adjourns-toronto-judge-will-study-evidence-in.html | INSULL HEARING ADJOURNS; Toronto Judge Will Study Evidence In Extradition Case. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rosenbloom-risks-ring-title-tonight-state-commissions-champion-to.html | ROSENBLOOM RISKS RING TITLE TONIGHT; State Commission's Champion to Engage Godwin, N.B.A. Ruler, at the Garden. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/americans-subdue-maroons-6-to-3-mcveigh-and-himes-star-for-new-york.html | AMERICANS SUBDUE MAROONS, 6 TO 3; McVeigh and Himes Star for New York Sextet in Final Battle of the Season. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fear-hitch-in-storedoor-delivery.html | Fear Hitch in Store-Door Delivery | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/joseph-l-gooch.html | JOSEPH L. GOOCH. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/tone-cheerful-on-london-stock-exchange-paris-irregular-range-narrow.html | Tone Cheerful on London Stock Exchange; Paris Irregular; Range Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/changes-made-in-list-by-stock-exchange-several-substitutions.html | CHANGES MADE IN LIST BY STOCK EXCHANGE; Several Substitutions Announced -- Application by General American Transportation. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/boscobel-3-to-1-wins-by-4-lengths-overcomes-starboard-light-with.html | BOSCOBEL, 3 TO 1, WINS BY 4 LENGTHS; Overcomes Starboard Light, With Clean Play Next in the Feature at Miami. WESTROPE SCORES TRIPLE Gets Home First With Votan, Ruane and Lonesome Pine in Final Three Races on Program. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/paris-debt-action-awaits-us-views-daladier-says-chamber-debate.html | PARIS DEBT ACTION AWAITS U.S. VIEWS; Daladier Says Chamber Debate Would Be Futile Without Roosevelt's Opinion. LONDON IN LIKE POSITION British Embassy In Washington Indicates No Immediate Move for Parley Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/a-converted-pessimist.html | A CONVERTED PESSIMIST. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/frederick-t-alder.html | FREDERICK T. ALDER. | True | Special to TBS NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hummel-violinist-heard.html | Hummel, Violinist, Heard. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/us-six-gains-tie-in-england.html | U.S. Six Gains Tie in England. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/chile-presses-treaty-may-turn-to-us-after-argentine-negotiations.html | CHILE PRESSES TREATY.; May Turn to Us After Argentine Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oklahoma-team-gains-dallas-girls-also-reach-final-in-title.html | OKLAHOMA TEAM GAINS; Dallas Girls Also Reach Final in Title Basketball. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sale-of-english-antiques-opens.html | Sale of English Antiques Opens. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/high-reich-official-held-gereke-job-creation-commissioner-suspected.html | HIGH REICH OFFICIAL HELD; Gereke, Job Creation Commissioner, Suspected of Embezzlement. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/lehman-rejects-some-budget-cuts-delay-until-1934-of-1600000-for.html | LEHMAN REJECTS SOME BUDGET CUTS; Delay Until 1934 of $1,600,000 for Pension, Fund Would Weaken System, He Holds. FOREST SLASH UNLAWFUL Bovine Tuberculosis Fund Paring "Unsound" -- Democrats Move to Meet Objections. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/plan-dinner-for-exjustice-clark.html | Plan Dinner for Ex-Justice Clark. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ships-officer-drowned-at-baltimore.html | Ship's Officer Drowned at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/board-of-22-cut-to-14-by-stone-webster-stone-sees-merit-in-change.html | BOARD OF 22 CUT TO 14 BY STONE & WEBSTER; Stone Sees Merit in Change -- Officers Retire From Company's Directorate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/strikers-plea-for-recevier-fails.html | Strikers' Plea for Recevier Fails. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/europe-fears-war-says-la-follette-former-governor-of-wisconsin-here.html | EUROPE FEARS WAR, SAYS LA FOLLETTE; Former Governor of Wisconsin, Here After Tour, Declares All Believe It Inevitable. WILL QUIT PUBLIC LIFE He Denies Any Wish for Office, but Indicates He May Change His Mind in the Future. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/frederick-w-bartram.html | FREDERICK W. BARTRAM. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/troops-await-call-to-alabama-trial-sheriff-and-attorney-general.html | TROOPS AWAIT CALL TO ALABAMA TRIAL; Sheriff and Attorney General Have Not Asked for Guard in Scottsboro Case. WITNESS STILL MISSING Girl Who Accused Negroes Cannot Be Found -- Change of Venue to Birmingham Urged. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/england-gets-267-for-4-makes-poor-start-in-cricket-test-with-new.html | ENGLAND GETS 267 FOR 4.; Makes Poor Start in Cricket Test With New Zealand. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/experts-perfect-reciprocity-plans-plurilateral-pacts-to-share-trade.html | EXPERTS PERFECT RECIPROCITY PLANS; " Plurilateral" Pacts to Share Trade Advantage Urged by Roosevelt Aides. EARLY ACTION EXPECTED Adoption of Modus Vivendi at World Economic Parley Is Viewed as Possible. EXPERTS PERFECT RECIPROCITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/yankees-triumph-over-braves-2-to-1-ruffing-and-van-atta-puzzle.html | YANKEES TRIUMPH OVER BRAVES, 2 TO 1; Ruffing and Van Atta Puzzle Boston, Double Play Aiding.Southpaw in Ninth. RUTH WILL PLAY TODAY Formal Signing to Take Place -- McCarthymen to Return to St. Petersburg in 1934. | True | By James P. Dawson.special To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jj-merrill-renamed-to-tax-body.html | J.J. Merrill Renamed to Tax Body. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wins-van-am-medal-at-columbia.html | Wins Van Am Medal at Columbia. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/accident-frauds-perfected-by-ring-millions-paid-out-yearly-on-fake.html | ACCIDENT FRAUDS PERFECTED BY RING; Millions Paid Out Yearly on Fake Compensation Cases, Says Federal Official. PROSECUTION HAS FAILED Forging of Citizenship Papers for Deserting Seamen Part of the Racket, Locke Asserts. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wheat-views-veer-sending-up-prices-general-buying-bares-oversold.html | WHEAT VIEWS VEER SENDING UP PRICES; General Buying Bares Oversold Market After Straight Decline of Five Days. FINAL GAINS 1 1/8 CENTS Corn Is in Demand, Quotations Adding 1 1/8 to 1 1/4c; May to Best Level Since Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gold-drops-further-in-bank-of-france-holdings-are-100780000-below.html | GOLD DROPS FURTHER IN BANK OF FRANCE; Holdings Are $100,780,000 Below Dec. 8 Total -- Large Decrease in Home Discounts. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/nr-margold-named-interior-solicitor-new-yorker-only-33-has-served.html | N.R. MARGOLD NAMED INTERIOR SOLICITOR; New Yorker, Only 33, Has Served as Counsel in Many Public Posts. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oil-shares-suit-opens-company-charges-three-men-and-a-bank-caused.html | OIL SHARES SUIT OPENS.; Company Charges Three Men and a Bank Caused Heavy Losses. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/quick-action-in-the-reichstag-vote-dictatorship-for-hitler-regime.html | Quick Action in the Reichstag; VOTE DICTATORSHIP FOR HITLER REGIME | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/2-banks-restrict-withdrawals.html | 2 Banks Restrict Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/the-fenway-fusileers.html | The Fenway Fusileers | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/commodity-futures-slip-after-early-gains-sugar-higher-for-day.html | Commodity Futures Slip After Early Gains; Sugar Higher for Day, Silver Sharply Off | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/milk-code-is-defended-jersey-dairymen-protest-view-that-state.html | MILK CODE IS DEFENDED.; Jersey Dairymen Protest View That State Control Is Illegal. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/polish-envoy-in-reich-charges-25-attacks-nazis-are-said-to-have.html | POLISH ENVOY IN REICH CHARGES 25 ATTACKS; Nazis Are Said to Have Dragged Seven Jews From Cafes and Beaten Them. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/seventh-regiment-meet-tonight.html | Seventh Regiment Meet Tonight. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/goering-is-regarded-as-real-reich-power-held-responsible-for-the.html | GOERING IS REGARDED AS REAL REICH POWER; Held Responsible for the Most Violent Acts That the Nazis Have Committed. | True | Copyright, 1933, by Nana, Inc. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fordham-prep-five-triumphs-23-to-19-checks-philadelphia-catholic.html | FORDHAM PREP FIVE TRIUMPHS, 23 TO 19; Checks Philadelphia Catholic -- Union Hill, Coburn, Waterford Gain at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rum-radio-ring-head-slain-in-new-jersey-al-lillien-found-shot-dead.html | RUM RADIO RING HEAD SLAIN IN NEW JERSEY; Al Lillien found Shot Dead In Old Hammer stein Home at Atlantic Highlands. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/cicognani-thanks-pope-for-post.html | Cicognani Thanks Pope for Post. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/irene-castle-in-pig-suit-testifies-as-expert-against-the-farmer.html | IRENE CASTLE IN PIG SUIT.; Testifies as "Expert" Against the Farmer Suing Her for False Arrest | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/housing-bill-is-signed-jersey-act-sets-tax-regulations-for-building.html | HOUSING BILL IS SIGNED.; Jersey Act Sets Tax Regulations for Building Corporations. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/george-a-stocking.html | GEORGE A. STOCKING. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/text-of-dictatorship-act.html | Text of Dictatorship Act | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/says-the-heimwehr-got-it-alian-rifles-prague-paper-declares-4500.html | SAYS THE HEIMWEHR GOT IT ALIAN RIFLES; Prague Paper Declares 4,500 Were Diverted When Austria Returned Shipment. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-fill-reserve-posts-banks-to-elect-successors-to-woodin-and.html | TO FILL RESERVE POSTS.; Banks to Elect Successors to Woodin and Wiggin on Board. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/russia-pushes-radio-construction-of-many-big-plants-worries.html | RUSSIA PUSHES RADIO.; Construction of Many Big Plants Worries Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/missing-boy-4-found-drowned.html | Missing Boy, 4, Found Drowned. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gain-in-rubber-output-31559-tons-in-february-in-far-east-against.html | GAIN IN RUBBER OUTPUT.; 31,559 Tons In February in Far East, Against 29,896 in 1932. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/company-ready-to-give-bail.html | Company Ready to Give Bail. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hospital-bequests-left-by-ida-kennedy-st-lakes-here-and-institution.html | HOSPITAL BEQUESTS LEFT BY IDA KENNEDY; St. Lake's Here and Institution in Ireland Will Share in Residuary Estate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/a-frank-and-honest-tax.html | A "FRANK AND HONEST" TAX | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/cunard-and-white-star-discuss-merger-lines-agree-drastic-economy-is.html | Cunard and White Star Discuss Merger; Lines Agree Drastic Economy Is Urgent | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/obrien-drafts-bill-to-merge-2-courts-would-consolidate-childrens.html | O'BRIEN DRAFTS BILL TO MERGE 2 COURTS; Would Consolidate Children's and Family Tribunals to Reduce Costs and Red Tape. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bond-plan-failure-threat-to-newark-payroll-default-until-june-1-is.html | BOND PLAN FAILURE THREAT TO NEWARK; Payroll Default Until June 1 Is Seen in Inability of Banks to Sell City's Issues. $1,000,000 LOAN HALTED Required Revenue Expected to Be Delayed Until Taxes Are Paid -- Federal Aid Sought. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/galdennis-wins-liverpool-cup.html | Galdennis Wins Liverpool Cup. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hindenburg-less-active-hitler-to-issue-decrees-with-more-authority.html | HINDENBURG LESS ACTIVE; Hitler to Issue Decrees, With More Authority Than Predecessors. BARS A MONARCHY NOW Says He Wants Disarmament and Peace, but Will Crush Treason With Barbarity. SOCIALISTS OVERRIDDEN Vote for Dictatorial Rule 441 to 94 -- Goering Denies Reports of Atrocities. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/2-die-8-hurt-in-blast-at-jersey-oil-plant-flaming-fuel-rains-down.html | 2 DIE, 8 HURT IN BLAST AT JERSEY OIL PLANT; Flaming Fuel Rains Down as Still Explodes -- Workmen Battle to Save Injured. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/drowned-after-accident-body-of-autoist-who-hit-boy-found-in.html | DROWNED AFTER ACCIDENT; Body of Autoist, Who Hit Boy, Found In Gravesend Bay. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/reassures-small-powers.html | Reassures Small Powers. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/blind-bayman-buried-i-uuuuu-thomas-lester-lived-on-scow-and-rowed-i.html | BLIND BAYMAN BURIED. |; I uuuuu Thomas Lester Lived on Scow and Rowed in Boat Despite Affliction. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/roosevelt-pushes-2000000000-plan-to-cut-farm-debts-president.html | ROOSEVELT PUSHES $2,000,000,000 PLAN TO CUT FARM DEBTS; President Outlines Program of Refinancing by Government to Congress Chiefs. LINKS IT TO RELIEF BILL Reduction of Mortgage Principal as Well as Interest Slash Is Contemplated. TREASURY STUDIES TERMS Joint Stock Land Banks Would Be Eliminated, With Their Holdings Underwritten. $2,000,000,000 PLAN TO CUT FARM DEBTS | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/plane-crashes-with-army-team.html | Plane Crashes With Army Team | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/burtonuadams.html | BurtonuAdams. | True | Special to THE NEW YOKK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/post-flies-to-mexico-roundtheworld-plane-is-guided-by-automatic.html | POST FLIES TO MEXICO.; Round-the-World Plane Is Guided by Automatic Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/4-buildings-sold-in-city-hall-area-machinery-manufacturers-buy.html | 4 BUILDINGS SOLD IN CITY HALL AREA; Machinery Manufacturers Buy Structures on Gold St. Corners. HARLEM BLOCK CONVEYED Browning Gets Title to the Graham Court Apartments on Seventh Av. -- Other Deals Recorded. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/chauvinistic-german-scientists.html | Chauvinistic German Scientists. | True | SCIENTIST. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/suits-set-fashion-for-daytime-wear-jackets-of-the-new-paris.html | SUITS SET FASHION FOR DAYTIME WEAR; Jackets of the New Paris Offerings Vary in Length -- Scarves Also Worn. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/student-engineers-form-union.html | Student Engineers Form Union. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/1000000-reserve-set-up-by-packard-inventories-cut-2111332-as-years.html | $1,000,000 RESERVE SET UP BY PACKARD; Inventories Cut $2,111,332, as Year's Business Shows Loss of $6,824,312. LARGE DEPOSITS TIED UP Results of Operations of Concerns in Many Lines of Trade for Various Periods. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/heimwehr-chief-elected-steidle-in-austrian-council-urges-german.html | HEIMWEHR CHIEF ELECTED.; Steidle, in Austrian Council, Urges German Unison. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/practiced-in-supreme-court.html | Practiced in Supreme Court. | True | Special to THE NEW YORK TIMES. j | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/would-transfer-seat-pb-strassburger-proposes-sale-on-exchange-at.html | WOULD TRANSFER SEAT.; P.B. Strassburger Proposes Sale on Exchange at $111,000. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/vote-favors-unity-in-air-transport-north-american-aviation-and.html | VOTE FAVORS UNITY IN AIR TRANSPORT; North American Aviation and General Aviation Boards Decide on Merger. STOCKHOLDERS ACT SOON Sperry Gyroscope, Curtiss-Wright, Ford Instrument Involved in the Project. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/tells-french-ideal-author-says-paulboncour-seeks-fraternity-of.html | TELLS FRENCH IDEAL.; Author Says Paul-Boncour Seeks Fraternity of Democracies. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/charles-w-wilkie-chairman-of-queens-boulevard-transit-group-of-long.html | CHARLES W. WILKIE.; Chairman of Queens Boulevard Transit Group of Long Island. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/producers-to-fight-alien-actors-bill-dickstein-measure-favored-by.html | PRODUCERS TO FIGHT ALIEN ACTORS BILL; Dickstein Measure, Favored by Equity, Would Bar Hiring of Foreign Players. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/california-protests-not-all-southern-part-of-state-suffered-from.html | CALIFORNIA PROTESTS.; Not All Southern Part of State Suffered From Earthquake. | True | LOUISE DAVIES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/reports-on-thaelmann-german-office-here-quotes-swede-as-saying-red.html | REPORTS ON THAELMANN.; German Office Here Quotes Swede as Saying Red Is Unhurt. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/london-seeks-our-views.html | London Seeks Our Views. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/tokyo-contradicts-reich-on-mandate-navy-says-japan-not-league-holds.html | TOKYO CONTRADICTS REICH ON MANDATE; Navy Says Japan, Not League, Holds Sovereignty Over the Pacific Island Group. GENEVA STUDIES THE ISSUE Tendency is Seen to Uphold the German Claim in the Event Any Change is Made. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/van-raalte-approves-capital-plan.html | Van Raalte Approves Capital Plan. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/discuss-screen-fashions-group-decides-hollywood-influence-is.html | DISCUSS SCREEN FASHIONS; Group Decides Hollywood Influence Is Limited to Promotion. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jimmy-sutro-first-at-fair-grounds-outgames-war-plane-in-stretch.html | JIMMY SUTRO FIRST AT FAIR GROUNDS; Outgames War Plane in Stretch Duel to Take Feature Race by a Neck. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/frisch-cardinals-signs-a-contract-leaves-holdout-ranks-after.html | FRISCH, CARDINALS, SIGNS A CONTRACT; Leaves Hold-Out Ranks After Conference With Breadon and Rickey in Camp. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/stresses-formidable-force.html | Stresses "Formidable Force." | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ohio-flood-rushes-on-lower-illinois-exodus-starts-in-endangered.html | OHIO FLOOD RUSHES ON LOWER ILLINOIS; Exodus Starts in Endangered Areas -- Missourians Routed as the Mississippi Rises. WATER HIGH IN KENTUCKY Louisville Level Is 10 Feet Above Flood Stage -- Hundreds Homeless -- Rehabilitation Begins. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/i-mrs-george-lansbury.html | I MRS. GEORGE LANSBURY. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/prescription-bill-approved.html | Prescription Bill Approved. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gold-stocks-increase-5985000-in-week-dollar-down-for-day-in-foreign.html | Gold Stocks Increase $5,985,000 in Week; Dollar Down for Day in Foreign Exchange | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rev-dr-cs-mcclelland-a-leading-presbyterian-minister-of-pittsburgh.html | REV. DR. C.S. McCLELLAND.; A Leading Presbyterian Minister of Pittsburgh for Years. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/act-to-reorganize-bank-in-jersey.html | Act to Reorganize Bank In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/may-delay-milwaukee-celebration.html | May Delay Milwaukee Celebration. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/receivers-for-eb-mclean-named-by-washington-court-on-application-of.html | RECEIVERS FOR E.B. McLEAN; Named by Washington Court on Application of Paris Hotel. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/missouri-pacific-speeds-debt-plan-road-aims-to-act-under-new.html | MISSOURI PACIFIC SPEEDS DEBT PLAN; Road Aims to Act Under New Bankruptcy Law Before Final Reorganization. INTEREST CUTS PROPOSED Change in Payments in Acquisition of Terminal Properties Also Part of Program. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mr-rogers-gives-democrats-credit-for-killing-two-fads.html | Mr. Rogers Gives Democrats Credit for Killing Two Fads | True | WILL ROGERS. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fort-meade-boxers-triumph.html | Fort Meade Boxers Triumph. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/woodbridge-speedway-to-open.html | Woodbridge Speedway to Open. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/transit-spokesmen-back-mayors-plan-groups-of-security-holders.html | TRANSIT SPOKESMEN BACK MAYOR'S PLAN; Groups of Security Holders Hasten to Accept Bid to Discuss Unification. B.M.T. BOARD WILL ACT Morgan Committee in I.R.T., Amster and Loasby Also Approve Proposal. TRANSIT LEADERS FOR MAYOR'S PLAN | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/albert-halstead-better.html | Albert Halstead Better. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/new-zealand-conversion-gains.html | New Zealand Conversion Gains. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/beer-at-five-gents-figured-by-doran-commissioner-estimates-this-for.html | BEER AT FIVE GENTS FIGURED BY DORAN; Commissioner Estimates This for the Glass and Ten Cents for the Bottle. 135 PLANTS TO OPERATE 3,000,000 Barrels Expected to Be Ready for 12:01 A.M., Local Time, April 7. ADVERTISING PERMITTED Cummings Rules It Must Be "Anticipatory" -- Drys View Beer as Help Against Repeal. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rail-union-head-holds-plan-weak.html | Rail Union Head Holds Plan Weak. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/artists-plan-to-serve-beer-at-show-april-7-independents-set-public.html | Artists Plan to Serve Beer at Show April 7; Independents Set Public Welcome for Brew | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/pennsylvania-bills-offered.html | Pennsylvania Bills Offered. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/chicago-plans-a-celebration.html | Chicago Plans a Celebration, | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/field-of-43-in-school-skating.html | Field of 43 in School Skating. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/diphtheria-cases-drop-decline-to-36-fop-last-week-sets-record-low.html | DIPHTHERIA CASES DROP.; Decline to 36 fop Last Week Sets Record Low. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/chinas-war-minister-promises-resistance-gen-ho-insists-he-will.html | CHINA'S WAR MINISTER PROMISES RESISTANCE; Gen. Ho Insists He Will Continue Until Chinese Flag Flies in Jehol and Manchuria. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/daughter-to-tj-cravens-2d.html | Daughter to T.J. Cravens 2d. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/no-debt-activity-here.html | No Debt Activity Here. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/obrien-appoints-relief-board-of-5-group-headed-by-taylor-will-bring.html | O'BRIEN APPOINTS RELIEF BOARD OF 5; Group Headed by Taylor Will Bring Entire City Program Under Single Control. MRS. STROOCK GETS POST Rear Admiral F.R. Harris, Henry Esberg and Arthur S. Tuttle Are the Other Members. FREE HAND IS PROMISED Action Allays Fear That Tammany Would Administer Huge Fund -- Welfare Leaders Hall Move. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/29-more-indicted-for-ballot-frauds-warrants-issued-for-nine-accused.html | 29 MORE INDICTED FOR BALLOT FRAUDS; Warrants Issued for Nine Accused in Crain Inquiry -- 20 Cases Held Over. OFFICIALS OPEN DEFENSE Inspector, on Trial, Contradicts Story Count Was Recorded by an Intruder. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/legalize-brewing-in-massachusetts-legislators-act-unanimously-and.html | LEGALIZE BREWING IN MASSACHUSETTS; Legislators Act Unanimously and Bill Is Signed, but Sale Is Not Yet Provided. CHICAGO PREPARES BARS Milwaukee Churches Protest Celebration at Easter Time -- Maine Senate Votes for Beer. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/inflation-schemes-held-in-abeyance-but-advocates-are-ready-to-renew.html | INFLATION SCHEMES HELD IN ABEYANCE; But Advocates Are Ready to Renew Drive if Roosevelt Measures Fail to Bring Relief. THREE GROUPS AT ODDS Those for Gold Revaluation Are Now Called Stronger Than Fiat Money or Silver Backers. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/will-transfer-franchise-hazleton-baseball-club-will-be-moved-to.html | WILL TRANSFER FRANCHISE; Hazleton Baseball Club Will Be Moved to Reading. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/la-barbas-eye-injured-but-retired-boxers-sight-is-not-endangered.html | LA BARBA'S EYE INJURED.; But Retired Boxer's Sight Is Not Endangered, Manager Says. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/new-york-unlikely-to-get-beer-april-7-due-to-albany-row-measure-to.html | NEW YORK UNLIKELY TO GET BEER APRIL 7 DUE TO ALBANY ROW; Measure to Prevent Its Sale Until After State Perfects License Plan Predicted. MAY MEAN A WEEK'S DELAY Lehman and Aides Discuss Plans Until After Midnight, but Fail to Agree. DRYS AT CAPITOL HEARING Governor Announces His Own Views Will Prevail -- Many States Are Ready. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/assails-hesterberg-in-court-house-row-judge-taylor-replies-to.html | ASSAILS HESTERBERG IN COURT HOUSE ROW; Judge Taylor Replies to Borough President's Refusal to Install Screen Barriers in Halls. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/leads-in-insurance-sales.html | Leads In Insurance Sales. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bogus-wendel-heir-tells-of-agreement-morris-testifies-on-a-secret.html | BOGUS WENDEL HEIR TELLS OF AGREEMENT; Morris Testifies on a 'Secret' Compact as to Division of $35,000,000 Fortune. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-protect-rima-steel-bonds.html | To Protect Rima Steel Bonds. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/conferees-balked-on-bill-new-york-unlikely-to-get-beer-april-7.html | Conferees Balked on Bill.; NEW YORK UNLIKELY TO GET BEER APRIL 7 | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/held-in-green-slaying-griffin-is-committed-at-glens-falls-on.html | HELD IN GREEN SLAYING.; Griffin Is Committed at Glens Falls on Charges of Murdering Gangster | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/langston-bacon-veteran-kansas-city-lawyer-was-formerly-active-in.html | LANGSTON BACON.; Veteran Kansas City Lawyer Was Formerly Active in Politics. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mellon-returns-from-post-today-japanese-league-of-nations.html | MELLON RETURNS FROM POST TODAY; Japanese League of Nations Delegation Also Aboard the Leviathan. SCRIBNERS GOING ABROAD Chevalier, Novarro and Carpentier to Sail on the Paris -- Geraldine Farrar Off on Cruise. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/gives-daladlers-views.html | Gives Daladler's Views. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-covers.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Covers Bank Holiday. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/christyudowning.html | ChristyuDowning. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/tin-whistles-elect-thomson.html | Tin Whistles Elect Thomson. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/enoch-elden.html | ENOCH ELDEN. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/essenator-lorimer-iii.html | Ex-Senator Lorimer III. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/federal-judgeship-offered-to-mullen-roosevelt-urges-nebraskan-to.html | FEDERAL JUDGESHIP OFFERED TO MULLEN; Roosevelt Urges Nebraskan to Accept Place on Bench in Eighth District. COLLIER TO TARIFF BOARD Hanley Is Chosen for Radio Commission and Troy Is Named Governor of Alaska. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/robert-w-bassett.html | ROBERT W. BASSETT. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/aida-to-close-season-last-performance-of-opera-to-aid-companys.html | AIDA' TO CLOSE SEASON.; Last Performance of Opera to Aid Company's Guarantee Fund. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jd-francis-heads-coal-sales-agency-other-officers-chosen-for.html | J.D. FRANCIS HEADS COAL SALES AGENCY; Other Officers Chosen for Appalachian Group at Cincinnati Meeting. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ira-c-tucker.html | IRA C. TUCKER. | True | Special to THE NEW TOKK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/union-rejects-dues-cut-electrical-men-demand-greater-reduction-than.html | UNION REJECTS DUES CUT.; Electrical Men Demand Greater Reduction Than $27 to $21. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/senate-consents-to-function-in-recess-agreement-avoids-delay-in.html | Senate Consents to Function in Recess; Agreement Avoids Delay in Signing Bills | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/offset-to-japan-urged-jamaica-councilor-seeks-curb-on-imports.html | OFFSET TO JAPAN URGED.; Jamaica Councilor Seeks Curb on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/model-home-to-be-erected-in-rockefeller-center-block.html | Model Home to Be Erected In Rockefeller Center Block | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rw-stevens-dies-from-a-pistol-shot-body-of-chicagoan-who-was-under.html | R.W. STEVENS DIES FROM A PISTOL SHOT; Body of Chicagoan, Who Was Under Charges With Father and Brother, Is Found in Home. HIS FATHER NEAR DEATH Despondency Over Indictment for Draining Life Insurance Company Is Blamed for Suicide. | True | Special to THE NEW YORE TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/alliance-plan-is-denied-budapest-says-alleged-fournation-project.html | ALLIANCE PLAN IS DENIED.; Budapest Says Alleged Four-Nation Project Would Be Useless. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/junior-golf-listed-at-troy.html | Junior Golf Listed at Troy. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/doomed-man-accused-frank-negron-awaiting-death-at-sing-sing-wanted.html | DOOMED MAN ACCUSED.; Frank Negron, Awaiting Death at Sing Sing, Wanted in Puerto Rico. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/four-giant-homers-subdue-pirates-83-terry-makes-two-while-ott-and.html | FOUR GIANT HOMERS SUBDUE PIRATES, 8-3; Terry Makes Two, While Ott and Vergez Contribute Others -- Schumacher Effective. | True | By John Drebinger.special To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/kibitzer-is-arrested-broker-gets-suspended-sentence-after-annoying.html | KIBITZER' IS ARRESTED.; Broker Gets Suspended Sentence After Annoying Bridge Players. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/george-cox-dies-retired-broker-former-member-of-firm-here-dealing.html | GEORGE COX DIES; RETIRED BROKER; Former Member of Firm Here Dealing in Foreign Exchange -- Victim of Heart Disease. BROOKLYN BANK OFFICIAL Once Commodore of Babylon Yacht Club and Member of St. Andrew's Society. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/payment-talk-subsides.html | Payment Talk Subsides. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/5-indiana-quintets-gain-reach-second-round-in-national-catholic.html | 5 INDIANA QUINTETS GAIN.; Reach Second Round In National Catholic School Tourney. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/no-bids-at-mt-vernon-dock-sale.html | No Bids at Mt. Vernon Dock Sale. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mat-entry-sets-record.html | Mat Entry Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/german-ships-affected-bookings-canceled-as-protest-against-hitler.html | GERMAN SHIPS AFFECTED.; Bookings Canceled as Protest Against Hitler Regime. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/murdered-in-hallway-bejeweled-exconvict-1100-in-pocket-is.html | MURDERED IN HALLWAY.; Bejeweled Ex-Convict, $1,100 in Pocket, Is Mysteriously Shot. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/harry-otis-poqle-had-practiced-law-in-rochester-for-nearly-forty.html | HARRY OTIS POQLE.; Had Practiced Law in Rochester for Nearly Forty Years. | True | Special to THE NEW TOHK Truss. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/davison-deplores-cuts-at-museum-new-president-fears-effect-of.html | DAVISON DEPLORES CUTS AT MUSEUM; New President Fears Effect of Economies in Curtailing Aid to Education. EXPEDITIONS POSTPONED Specimen Acquisition Also Is Stopped, He Says in Address to Advertising Club. ANDREWS DESCRIBES FINDS Explorer Tells of Discoveries in Gobi Desert -- Whalen Praises Davison Service. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/seymour-eisman-jr-weds-dorothy-wring-ceremony-performed-at-home-of.html | SEYMOUR EISMAN JR. WEDS DOROTHY WRING; Ceremony Performed at Home of Bride's Parents by Supreme Court Justice Lazansky. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/investor-buys-in-jersey-acquires-at-south-orange-second-flat-within.html | INVESTOR BUYS IN JERSEY.; Acquires at South Orange Second Flat Within Three Months. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/shaw-talks-back-at-san-francisco-jests-with-mayor-on-running-of-a.html | SHAW TALKS BACK AT SAN FRANCISCO; Jests With Mayor on Running of a City-Asks Why Mooney, if So 'Bad,' Was Not 'Shot.' | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/planning-reciprocity.html | PLANNING RECIPROCITY. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/aged-bishop-tells-of-alaskan-tragedy-in-seattle-after-wreck-in.html | AGED BISHOP TELLS OF ALASKAN TRAGEDY; In Seattle After Wreck in Which 13 Died, He Attributes His Rescue to Divine Aid. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/a-week-of-flowers.html | A WEEK OF FLOWERS. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/court-orders-city-to-issue-stock.html | Court Orders City to Issue Stock. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/oil-paintings-sold-fop-10510.html | Oil Paintings Sold fop $10,510. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ripley-to-quit-yale-body-reeve-schley-is-nominated-to-succeed-him.html | RIPLEY TO QUIT YALE BODY; Reeve Schley Is Nominated to Succeed Him on Corporation. | True | Speqial to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mae-murray-testifies-tells-of-injury-to-foot-for-which-she-is-suing.html | MAE MURRAY TESTIFIES.; Tells of Injury to Foot for Which She Is Suing for $250,000. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/contractor-dies-in-fall-louis-propp-plunges-from-window-of-west-end.html | CONTRACTOR DIES IN FALL.; Louis Propp Plunges From Window of West End Av. Home. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/james-mcavoy-acting-president.html | James McAvoy Acting President. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/maine-senate-votes-fop-beer.html | Maine Senate Votes Fop Beer. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mitchell-retains-steuer-as-counsel-banker-expecting-indictment.html | MITCHELL RETAINS STEUER AS COUNSEL; Banker, Expecting Indictment, Prepares Defense to Charge of Income Tax Evasion. GRAND JURY ENDS INQUIRY Federal Officials Predict Action Today-Five More Testify on Financier's Transactions. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/minschubond.html | MinschuBond. | True | Special to THE NETT YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jersey-ratification-bill-signed.html | Jersey Ratification Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ira-glucksman-former-editor-of-n-y-u-daily-founded-its-literary.html | IRA GLUCKSMAN.; Former Editor of N. Y. U. Daily Founded Its Literary Section. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sees-city-planning-emerging-as-science-shelby-harrison-finds.html | SEES CITY PLANNING EMERGING AS SCIENCE; Shelby Harrison Finds Regional Projects in Nation Gaining Rapidly in Importance. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/steel-activity-index-shows-further-decline-raw-material-demand.html | Steel Activity Index Shows Further Decline; Raw Material Demand Reflects Confidence | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/house-votes-sale-of-beer-in-capital-palmisano-bill-is-passed-by.html | HOUSE VOTES SALE OF BEER IN CAPITAL; Palmisano Bill Is Passed by 180-53 After the Drys Win Only One Amendment. THIS IS CURB ON MINORS Wets Reject Plea That Vending of the Beverage in Congressional Buildings Should Be Banned. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/babcockuyakes.html | BabcockuYakes. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/speech-of-hitler-in-reichstag-on-his-policies-for-germany.html | Speech of Hitler in Reichstag on His Policies for Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ball-tonight-to-aid-crippled-children-more-than-a-hundred-young.html | BALL TONIGHT TO AID CRIPPLED CHILDREN; More Than a Hundred Young, Women Will Take Part in Fashion Show at Dance. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/diplomas-to-16-students-feagin-school-of-dramatic-art-to-hold.html | DIPLOMAS TO 16 STUDENTS; Feagin School of Dramatic Art to Hold Graduation Tonight. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/court-perplexed-by-word-contest-lexicons-and-3-professors-fail-to.html | COURT PERPLEXED BY WORD CONTEST; Lexicons and 3 Professors Fail to Show Who Actually Compiled Biggest List. DESMA WORRIES SPONSOR If That and Other Words Are Held Valid Company Fears It May Have to Give 153,000 First Prizes. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/civil-service-exemption-fought.html | Civil Service Exemption Fought. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bank-of-england-still-adding-gold-past-weeks-u3240000-gain-makes.html | BANK OF ENGLAND STILL ADDING GOLD; Past Week's u3,240,000 Gain Makes Total Increase Since Jan. 12, u49,830,975. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/frances-s-aitken-left-100000.html | Frances S. Aitken Left $100,000. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/34-will-race-today-in-grand-national-prince-of-wales-among-the.html | 34 WILL RACE TODAY IN GRAND NATIONAL; Prince of Wales Among the 150,000 Who Will Watch 93d Renewal of Chase. HEARTBREAK HILL CHOICE Switch in Odds Makes Jumper Owned by Mrs. Bird of Boston 8-to-1 Favorite. BOSTWICK IS CONFIDENT Noted Amateur to Pilot Whitney's Dusty Foot -- Trouble Maker Only American-Bred Entered. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bulgaria-to-curb-reds-premier-promises-severe-measures-as.html | BULGARIA TO CURB REDS; Premier Promises Severe Measures as Propaganda Increases. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/echo-of-waterloo-at-london-bridal-lady-anne-wellesley-wed-to-hon.html | ECHO OF WATERLOO AT LONDON BRIDAL; Lady Anne Wellesley Wed to Hon. David Rhys in Old St. George's Church. BRIDE HAS 12 ATTENDANTS Styles of Gowns Worn Recall Those of Ball Before Her Ancestor Won Battle. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/210-is-paid-for-gold-and-silver-trinkets-at-womans-association.html | $210 Is Paid for Gold and Silver Trinkets At Woman's Association "Barter Party" | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/wife-of-president-to-visit-new-york-mrs-roosevelt-entertains-and-is.html | WIFE OF PRESIDENT TO VISIT NEW YORK; Mrs. Roosevelt Entertains and Is Honored on Eve of Departure From Capital. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fight-french-plan-to-tax-our-radios-american-importers-in-paris.html | FIGHT FRENCH PLAN TO TAX OUR RADIOS; American Importers in Paris Urge Energetic Protest by Washington. SEE TRADE STRANGLED They Assert the Proposed Import Charge Would Add $20 to $40 to Retail Price of Set. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rev-dr-david-brook-exhead-of-national-council-of-free-church-in.html | REV. DR. DAVID BROOK.; Ex-Head of National Council of Free Church in England. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/new-current-history-confiscated-in-cuba-government-seizes-april.html | NEW CURRENT HISTORY CONFISCATED IN CUBA; Government Seizes April Issue Because of an Article by Russell B. Porter. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/barracks-bombed-in-spain.html | Barracks Bombed in Spain. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-adella-quantock.html | MRS. ADELLA QUANTOCK. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/150-member-banks-not-fully-open-most-of-the-822-institutions-in.html | 150 MEMBER BANKS NOT FULLY OPEN; Most of the 822 Institutions in This Reserve District Have Licenses. MOST IN NATION ACTIVE All but 71 in Boston Area Are Doing Normal Business -- Only 44 Idle at Dallas. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/decries-plea-for-bond-default.html | Decries Plea for Bond Default. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/16-prizes-awarded-at-horse-art-show-ancient-chinese-bronzes-and.html | 16 PRIZES AWARDED AT HORSE ART SHOW; Ancient Chinese Bronzes and English and American Potteries Among Ribbon Winners. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bank-of-englands-gold.html | BANK OF ENGLAND'S GOLD. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/group-for-studebaker-md-robinson-heads-committee-to-plan.html | GROUP FOR STUDEBAKER.; M.D. Robinson Heads Committee to Plan Reorganization. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/fred-wynkoop.html | FRED WYNKOOP. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-dorothy-piercey.html | MISS DOROTHY PIERCEY. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bennett-b-meltzer.html | BENNETT B. MELTZER. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/republicans-score-own-ballot-aides-party-city-affairs-committee.html | REPUBLICANS SCORE OWN BALLOT AIDES; Party City Affairs Committee Says Inspectors Are Too "Clubby" With Tammany. POLICE ASSAILED AS LAX Turn Backs on Violence at Polls, Report Declares -- Threat to a Fusion Victory Seen. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/post-time-for-race.html | Post Time for Race. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/jersey-city-signs-4-men-new-players-added-to-roster-manager-to-be.html | JERSEY CITY SIGNS 4 MEN.; New Players Added to Roster -- Manager to Be Named. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/carnation-prizes-awarded-at-show-prominent-private-growers-in-this.html | CARNATION PRIZES AWARDED AT SHOW; Prominent Private Growers in This Area Among Winners in Long-Stem Class. NEW ROSE FROM EUROPE Unusual Pink Variety Is Put on Display -- Honolulu Sends Rare Tropical Bouquet. FLIERS GUESTS OF DAY Special "Aviation" Program Held Mrs. Roosevelt to View Today Flower Named for Her. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/parismanila-telephone-open-to-be-of-aid-to-washington.html | Paris-Manila Telephone Open; To Be of Aid to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ruling-on-schulco-bonds.html | Ruling on Schulco Bonds. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/the-burchilllivingston-bill.html | The Burchill-Livingston Bill. | True | H.E. CARTWRIGHT. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mccormick-faces-fight-foes-of-marriage-deputy-seek-to-oust-him-as.html | McCORMICK FACES FIGHT.; Foes of Marriage Deputy Seek to Oust Him as Leader. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/urges-parks-for-dogs-mrs-lewis-morris-would-set-aside-areas-along.html | URGES PARKS FOR DOGS; Mrs. Lewis Morris Would Set Aside Areas Along Park Av. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/cruise-objective-to-be-gloucester-nyyc-decides-on-aroundcape-cod.html | CRUISE OBJECTIVE TO BE GLOUCESTER; N.Y.Y.C. Decides on Around-Cape Cod Affair -- Rendezvous at New London Aug. 9. CUP PLANS ARE CHANGED Contests for the Astor and King's Prizes Not to Be Held on Consecutive Days. | True | By James Robbins. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/michael-zemany.html | MICHAEL ZEMANY. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/the-legion-finding-itself.html | THE LEGION FINDING ITSELF. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/beer-amnesty-in-california.html | Beer Amnesty In California. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/air-meets-set-for-fair-balloon-and-plane-events-will-climax-chicago.html | AIR MEETS SET FOR FAIR.; Balloon and Plane Events Will Climax Chicago Aerial Olympiad. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rockefeller-education-boards-stocks-show-10-rise-in-price-since.html | Rockefeller Education Board's Stocks Show 10% Rise in Price Since Last June | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rev-dr-albert-eekhqf-taught-history-of-christianity-at-leyden.html | REV. DR. ALBERT EEKHQF.; Taught History of Christianity at Leyden University. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/two-poles-killed-in-raid-on-jews.html | Two Poles Killed in Raid on Jews. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hits-financial-policy-of-associated-gas-federal-trade-commission.html | HITS FINANCIAL POLICY OF ASSOCIATED GAS; Federal Trade Commission Examiner Condemns 'Extreme Viewpoint on Values.' | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/decrease-in-outstanding-bank-credit-shown-in-reserve-systems-weekly.html | Decrease in Outstanding Bank Credit Shown in Reserve System's Weekly Report | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/ask-good-friday-holiday.html | Ask Good Friday Holiday. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/remodeling-the-forests-fears-are-expressed-for-results-of.html | REMODELING THE FORESTS; Fears Are Expressed for Results of President's Relief Plan. | True | J. GRESHAM MACHEN. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/nazi-attacks-stir-british-catholics-priests-and-prelates-voice.html | NAZI ATTACKS STIR BRITISH CATHOLICS; Priests and Prelates Voice Individual Protests as Terror Goes On. BOYCOTT BEGUN IN LONDON Reich Envoy Assails Polish Jews -- Rumor of 1,400 Dead In Hamburg Evaded by Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-orcutt-goes-to-the-semifinal-defending-champion-defeats-miss.html | MISS ORCUTT GOES TO THE SEMI-FINAL; Defending Champion Defeats Miss Waring, 3 and 1, in North-South Golf Play. MISS QUIER ALSO SCORES Miss Wall and Mrs. Hill Complete List of Day's Victors on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/harriman-inquiry-by-pecora-ordered-senators-act-on-medalies.html | HARRIMAN INQUIRY BY PECORA ORDERED; Senators Act on Medalie's Statement That Washington Held Up Prosecution. PUBLIC HEARING PLANNED Cummings Seeks to Excuse Preceding Administration Because of Banking Crisis. HARRIMAN INQUIRY BY PECORA ORDERED | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/no-more-new-money-needed.html | No More New Money Needed. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/vaudeville-stars-get-25-pay-cut-500-acts-in-all-parts-of-the.html | VAUDEVILLE STARS GET 25% PAY CUT; 500 Acts in All Parts of the Country Affected by Variety Managers' Order. SEPT. 1 TIME LIMIT IS SET Grace Moore, Al Trahan, Bernie, Downey and Others Said to Have Agreed to Salary Slash. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hints-expulsion-of-eastern-jews-the-palatinate-commissioner-forces.html | HINTS EXPULSION OF EASTERN JEWS; The Palatinate Commissioner Forces Polish Immigrants to Settle Obligations. BANKS CANNOT PAY THEM Jewish Merchants and Lawyers Are Placed Under Protective Arrest in Augsburg. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/william-j-haryie-engineer-is-dead-former-head-of-traction-lines-in.html | WILLIAM J. HARYIE, ENGINEER, IS DEAD; Former Head of Traction Lines in Syracuse and the Mohawk Valley. BUILT THIRD-RAIL SYSTEM Recently In Charge of School Construction for State Depart- ment of Education. | True | Special to THE NEW YORE Tinsp. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/harvard-awards-are-made-to-25-leading-grants-in-medicine-and-law.html | HARVARD AWARDS ARE MADE TO 25; Leading Grants in Medicine and Law for Further Work Are Announced by University. SOME TO STUDY ABROAD Moseley Traveling Fellowships Are Given -- Law Professors of Other Schools Invited for Research. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/cleanup-is-urged-in-openair-markets-committee-asks-improvement-in.html | CLEAN-UP IS URGED IN OPEN-AIR MARKETS; Committee Asks Improvement in Sanitary Conditions -- Calls on Mayor to Cooperate. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/toscanini-reverts-to-mendelssohn-philharmonic-audience-hears.html | TOSCANINI REVERTS TO MENDELSSOHN; Philharmonic Audience Hears 'Reformation' Symphony in a Notable Performance. NEW MUSIC BY RESPIGHI " Ballata Delle Gnomidi" Given for First Time Here -- Wallenstein Plays Schumann Concerto. | True | By Olin Downes. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/joseph-lane-mcmanus.html | JOSEPH LANE McMANUS. | True | Snecial to THE NEW YORK TIMES. | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/utility-extends-time-for-stock-deposits-central-public-service.html | UTILITY EXTENDS TIME FOR STOCK DEPOSITS; Central Public Service Gives Preferred Holders Till June 5 to Make Exchange. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/absolves-chain-gangs-south-caroling-grand-jury-finds-no-evidence-of.html | ABSOLVES CHAIN GANGS.; South Caroling Grand Jury Finds No Evidence of Mistreatment. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/weighs-road-board-plan-moore-not-to-act-immediately-on-jersey.html | WEIGHS ROAD BOARD PLAN.; Moore Not to Act Immediately on Jersey Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/alice-m-flint-dead-miniature-painter-wife-of-schenectady-lawyer.html | ALICE M. FLINT DEAD; MINIATURE PAINTER; Wife of Schenectady Lawyer Painted Portrait of Mrs. Mary Baker Eddy. | True | Special to THE Nsw TORE TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/patchogue-banks-to-merge.html | Patchogue Banks to Merge. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/chicago-six-gains-tie-plays-22-deadlock-with-toronto-in-closing-its.html | CHICAGO SIX GAINS TIE.; Plays 2-2 Deadlock With Toronto in Closing Its Campaign. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/city-protest-urged-over-nazi-policies-aldermen-will-be-asked-by-jf.html | CITY PROTEST URGED OVER NAZI POLICIES; Aldermen Will Be Asked by J.F. Kiernan to Petition for Washington Action. CHURCH LETTER TO HULL Congregational Council Voices "Greatest Concern" and Requests Official Steps. McKEE SCORES OUTRAGES Plans Grow for Mass Meeting at Garden Monday -- Many Thousands Are Expected. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/bids-parties-cooperate-mccook-urges-young-republicans-to-back.html | BIDS PARTIES COOPERATE.; McCook Urges Young Republicans to Back President. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/nazis-and-nationalists-clash-over-prussia-first-serious-rift-is-on.html | Nazis and Nationalists Clash Over Prussia; First Serious Rift Is on the Premiership | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-perkins-firm-in-job-bill-defense-connery-and-others-draw-terse.html | MISS PERKINS FIRM IN JOB BILL DEFENSE; Connery and Others Draw Terse Replies at Hearing on Roosevelt Proposals. DENIES PLAN HAS FLAWS She Holds Forestation Scheme Designed to Give Work to Honest Men, Forced to "Panhandle." | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/nazis-protest-to-prague-envoy-objects-to-newspaper-attack-on-hitler.html | NAZIS PROTEST TO PRAGUE; Envoy Objects to Newspaper Attack on Hitler Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/tenmark-gold-coin-sent-to-roosevelt-syracuse-woman-says-she-is-out.html | TEN-MARK GOLD COIN SENT TO ROOSEVELT; Syracuse Woman Says She Is Out of Work, bat Will Follow Brooklyn Girl's Example. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/arts-academy-picks-ten-new-associates-seven-painters-a-sculptor-and.html | ARTS ACADEMY PICKS TEN NEW ASSOCIATES; Seven Painters, a Sculptor and Two Etchers Are Among the Members Elected. | True | | C1B 184592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/miss-rice-plans-trip-tennis-star-will-compete-in-three-british.html | MISS RICE PLANS TRIP.; Tennis Star Will Compete in Three British Tournaments. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/policeman-shot-in-row-wife-charged-with-assault-says-he-beat-her.html | POLICEMAN SHOT IN ROW.; Wife, Charged With Assault, Says He Beat Her and Her Mother. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/phipps-is-winner-at-court-tennis-turns-back-edwards-by-61-61-56-64.html | PHIPPS IS WINNER AT COURT TENNIS; Turns Back Edwards by 6-1, 6-1, 5-6, 6-4 in National Event at Philadelphia. VAN ALEN ALSO TRIUMPHS Conquers Pearson in Straight Sets -- Wright and Stockton Are Other Semi-Finalists. | True | By Allison Danzig.special To the New York Times. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/to-dissolve-simmons-subsidiary.html | To Dissolve Simmons Subsidiary. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/olmsted-jacobs-gain-reach-the-final-in-metropolitan-class-c-squash.html | OLMSTED, JACOBS GAIN.; Reach the Final in Metropolitan Class C Squash Racquets. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/mrs-gill-leaves-miami-hospital.html | Mrs. Gill Leaves Miami Hospital. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rob-bookkeeper-of-5000-two-thugs-stage-holdup-as-he-nears-bank-with.html | ROB BOOKKEEPER OF $5,000; Two Thugs Stage Hold-Up as He Nears Bank With Deposit. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/rails-lead-rally-in-domestic-bonds-corporation-issues-higher-on.html | RAILS LEAD RALLY IN DOMESTIC BONDS; Corporation Issues Higher on Stock Exchange, but Federal Obligations Weaken. TRANSIT GROUP IS ACTIVE Unity Talk Increases Trading -- Foreign Loans Move Down -- Prices Rise on Curb. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/sues-to-void-ban-on-prison-products-dealer-attacks-federal-and.html | SUES TO VOID BAN ON PRISON PRODUCTS; Dealer Attacks Federal and State Laws Forbidding Sale of Convict-Made Wares. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/swears-flynn-met-willard-accusers-state-witness-says-he-does-not.html | SWEARS FLYNN MET WILLARD ACCUSERS; State Witness Says He Does Not Know Who Paid Bill for Theatre Party. DETECTIVE ON THE STAND Defendant's Counsel Tries to Show That Private Operative Was Helping Prosecutor. | True | | C1B 184592 |
| 1933-03-24 | 1933-03-24 | https://www.nytimes.com/1933/03/24/archives/hails-forest-program-dr-charles-herty-says-southern-pine-belt-will.html | HAILS FOREST PROGRAM.; Dr. Charles Herty Says Southern Pine Belt Will Give Jobs to Million. | True | Special to THE NEW YORK TIMES. | C1B 184592 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rosenbloom-stops-godwin-in-fourth-becomes-undisputed-holder-of.html | ROSENBLOOM STOPS GODWIN IN FOURTH; Becomes Undisputed Holder of Light-Heavyweight Title by Victory in the Garden. FLOORS OPPONENT TWICE Referee Halts Bout Because of Loser's Eye Injury -- 8,000 See the Encounter. | True | By Joseph C. Nichols. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/argentine-trade-drops-export-surplus-is-50-below-january-and.html | ARGENTINE TRADE DROPS.; Export Surplus Is 50% Below January and February, 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/money-and-credit-friday-march-24-1933.html | MONEY AND CREDIT Friday, March 24, 1933. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/3-chicago-quintets-win-gain-quarterfinals-in-national-catholic.html | 3 CHICAGO QUINTETS WIN.; Gain Quarter-Finals in National Catholic School Tourney. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/4000-hear-paderewski-noted-pianist-gives-an-allchopin-program-in.html | 4,000 HEAR PADEREWSKI.; Noted Pianist Gives an All-Chopin Program in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/9-cuban-sugar-mills-fill-quotas.html | 9 Cuban Sugar Mills Fill Quotas. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hunter-swimmers-beat-alumnae.html | Hunter Swimmers Beat Alumnae. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/alexander-cort.html | ALEXANDER CORT. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/boy-slayer-now-adult-sixteen-today-he-faces-transfer-to-prison-in.html | BOY SLAYER NOW "ADULT."; Sixteen Today, He Faces Transfer to Prison in Killing of Playmate. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/petty-bootleggers-freed-with-warning-judge-in-philadelphia-says-he.html | PETTY BOOTLEGGERS FREED WITH WARNING; Judge in Philadelphia Says He Will Be "Relentless" in Future Violations. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/supervised-shares-dividend-1-34-c.html | Supervised Shares Dividend 1 3/4 c. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/canadian-railway-reports-a-deficit-61006919-for-national-system.html | CANADIAN RAILWAY REPORTS A DEFICIT; $61,006,919 for National System -- Year's Revenues Off $39,401,567. LOSS FOR STEAMSHIPS CUT Down $446,568 to $283,715 as Operating Income Drops Only 8.9 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dr-paul-monroe-sails-for-turkey.html | Dr. Paul Monroe Sails for Turkey. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/many-banks-seek-detroit-plan-aid-pleas-from-all-over-nation-looking.html | MANY BANKS SEEK DETROIT PLAN' AID; Pleas From All Over Nation, Looking to Reorganization, Are Flooding the R.F.C. POLICY BEING WORKED OUT Regulations Are Expected to Require That Voting Power Go With Stock Bought. STATE BANK BILL SIGNED Roosevelt Approves the Measure Permitting Such Institutions to Borrow From the Reserve. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/old-roxy-charges-a-film-boycott-companies-refuse-to-sell-it.html | OLD ROXY CHARGES A FILM BOYCOTT; Companies Refuse to Sell It Pictures Because of Low Admissions, Receiver Says. BENNETT ORDERS INQUIRY State Acts Promptly to Find Out if Donnelly Anti-Monopoly Law Has Been Violated. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/not-a-nursery.html | Not a Nursery. | True | FRANCES DALLETT KISSEL, | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/von-sion-is-first-in-flagler-purse-evenmoney-favorite-scores-by.html | VON SION IS FIRST IN FLAGLER PURSE; Even-Money Favorite Scores by Length and a Half at Tropical Park. LIQUEUR SECOND BY NOSE Saves Place From Golden Fate -- Madelon Beats Laura Gal in Driving Finish. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/germs-from-space-declared-possible-gravity-cold-time-and-lack-of.html | GERMS FROM SPACE DECLARED POSSIBLE; Gravity, Cold, Time and Lack of Air Held No Bar to Transit of Bacteria From Stars. MARS PUT 20 DAYS AWAY Arizona Doctor Gives Theory at Concluding Session of Pan-American Medical Congress. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-renew-gasoline-levy-ragon-after-talk-with-woodin-doubts-general.html | TO RENEW GASOLINE LEVY.; Ragon, After Talk With Woodin, Doubts General Tax Bill. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mount-vernon-bank-open-trust-company-permitted-to-resume-general.html | MOUNT VERNON BANK OPEN; Trust Company Permitted to Resume General Business. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/seizure-of-church-property-ratified-by-spanish-cortes.html | Seizure of Church Property Ratified by Spanish Cortes | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/thought-horse-unlucky-clark-gave-kellsboro-jack-to-wife-friend-of.html | THOUGHT HORSE UNLUCKY; Clark Gave Kellsboro Jack to Wife, Friend of Latter Says. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/britains-credit-now-so-good-she-is-almost-embarrassed.html | Britain's Credit Now So Good She Is 'Almost Embarrassed' | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fraternity-85-years-old-phi-delta-theta-anniversary-marked-at.html | FRATERNITY 85 YEARS OLD.; Phi Delta Theta Anniversary Marked at Dinner Here. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pinchot-2d-leaves-reno-suit-not-filed-mother-here-says-he-is-to.html | PINCHOT 2D LEAVES RENO, SUIT NOT FILED; Mother Here Says He Is to Visit Her -- Wife, Ex-Actress, Is in France. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miss-k-b-cochran-to-become-a-bride-betrothal-of-plainfidd-girl-to-p.html | MISS K. B. COCHRAN TO BECOME A BRIDE; Betrothal of Plainfidd Girl to P. A. Chamberlain of Verona Announced. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pan-american-petroleum-ruling.html | Pan American Petroleum Ruling. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/state-to-take-over-globe-hutgers-co-van-schaick-will-ask-court.html | STATE TO TAKE OVER GLOBE HUTGERS CO.; Van Schaick Will Ask Court Order Today for Control of Fire Insurance Concern. WILL NAME REHABILITATOR Action Is Required to Protect Stock and Policy Holders, Superintendent Asserts. ASSETS SHARPLY REDUCED Third Largest Unit in State Listed Holdings of $71,900,130 at End of Year -- $61,322,586 Investments. ACTS TO TAKE OVER GLOBE & RUTGERS | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/12-killed-as-truck-falls-workers-on-mexican-road-plunge-into.html | 12 KILLED AS TRUCK FALLS; Workers on Mexican Road Plunge Into 900-Foot Ravine. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/life-in-palestine-described-in-book-edmond-fleg-jewish-poet-of.html | LIFE IN PALESTINE DESCRIBED IN BOOK; Edmond Fleg, Jewish Poet of Paris, Gives Impressions in 'Land of Promise.' PAYS TRIBUTE TO RACE Settlers Began Their Rebuilding "With the Spirit" by Setting Up a University, He Says. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/chevalier-sails-for-rest-novarro-also-leaves-to-make-debut-in.html | CHEVALIER SAILS FOR REST; Novarro Also Leaves to Make Debut in Europe as Singer. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fischer-is-cue-victor.html | Fischer Is Cue Victor. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/plea-by-appalachian-gas-delaware-court-to-pass-on-sale-and.html | PLEA BY APPALACHIAN GAS; Delaware Court to Pass on Sale and Reorganization April 21. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nazi-flag-causes-tilt-dutch-police-disperse-reds-who-try-to-seize.html | NAZI FLAG CAUSES TILT.; Dutch Police Disperse Reds Who Try to Seize Embassy Banner. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-york-at-albany.html | NEW YORK AT ALBANY. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/refrigerators-get-beercooling-units-makers-of-electric-machines.html | REFRIGERATORS GET BEER-COOLING UNITS; Makers of Electric Machines Alter Design of Products - Sold to Home Owners. TRADE BUYING IS HEAVY Flood of Orders From Hotels Re-ported -- Advertising Drive In Newspapers Is Planned. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/adhemar-tremblay-.html | ADHEMAR TREMBLAY. | | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/officers-are-elected.html | Officers Are Elected. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-plaut-wins-decree-divorce-granted-new-york-woman-in-bridgeport.html | MRS. PLAUT WINS DECREE.; Divorce Granted New York Woman in Bridgeport Court. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/finds-public-hope-quickly-restored-dun-bradstreet-attributes-change.html | FINDS PUBLIC HOPE QUICKLY RESTORED; Dun & Bradstreet Attributes Change in Trade Reports to New Administration. AWAITS SOLID FOUNDATION Agency Reports Basic Readjustments Still Necessary -- More Industrial Activity. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/700-unemployed-turn-to-art-study-classes-conducted-by-state-relief.html | 700 UNEMPLOYED TURN TO ART STUDY; Classes Conducted by State Relief Fund Include Students From 17 to 70 Years Old. 22 SUBJECTS ARE TAUGHT Recognized Artists Are Listed Among Instructors, Who Receive $15 Weekly Pay. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/increase-in-zinc-stocks.html | Increase in Zinc Stocks. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dispute-on-frick-tax-new-york-and-pennsylvania-claim-1250000-levy.html | DISPUTE ON FRICK TAX.; New York and Pennsylvania Claim $1,250,000 Levy on Widow's Estate | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-aid-detroit-traction-mayor-sees-need-for-delay-in-meeting.html | TO AID DETROIT TRACTION.; Mayor Sees Need for Delay in Meeting Obligations. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/3-in-new-york-win-204000-on-race-queens-man-wins-102000-and-two-in.html | 3 IN NEW YORK WIN $204,000 ON RACE; Queens Man Wins $102,000 and Two in Bronx Split Like Sum in Irish Sweepstakes. FIVE GET SMALLER PRIZES Midtown Resident Holds $51,450 Ticket -- Four in Brooklyn Will Divide $34,300. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/sanctions-rental-of-private-garages-board-of-estimate-by-a-vote-of.html | SANCTIONS RENTAL OF PRIVATE GARAGES; Board of Estimate, by a Vote of 10 to 6, Amends City Zoning Regulations. CHANGE BITTERLY FOUGHT Levy and Flynn Oppose the Move, as Do the Owners of Public Garages. CALDER ONE OF DEFENDERS Same Amendment Cuts From 5 to 3 Number of Cars for Each Private Structure. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nightclub-charges.html | Night-Club Charges. | True | H. FREDERICK BRIGHT. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/danish-germans-in-fete-join-in-lighting-bonfires-on-frontier-to.html | DANISH GERMANS IN FETE.; Join in Lighting Bonfires on Frontier to Celebrate Hitlerism. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/found-little-french-art-dealer-who-came-to-repatriate-it-bought.html | FOUND LITTLE FRENCH ART; Dealer Who Came to Repatriate It Bought Only Few Pieces. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/list-of-bondholders-asked.html | List of Bondholders Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/muwardubaiuie.html | MUwarduBaiUie. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lazarus-suffers-heart-attack.html | Lazarus Suffers Heart Attack. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-man-of-property.html | The Man of Property. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/concession-sale-set-for-april-3.html | Concession Sale Set for April 3. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/presidents-wife-pays-speedy-visit-police-escort-trails-behind-mrs.html | PRESIDENT'S WIFE PAYS SPEEDY VISIT; Police Escort Trails Behind Mrs. Roosevelt Here as She Rushes About the City. ARRIVES IN AN AIRPLANE She Opens Exhibit of Val-Kill Furniture and Declines to Give Her Views on Politics. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/defending-mr-curley-boston-mayor-it-is-held-has-some-good-qualities.html | DEFENDING MR. CURLEY.; Boston Mayor, It Is Held, Has Some Good Qualities. | True | LEO P. MORAN. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fights-water-project-mamaroneck-concern-asks-court-to-block-pelham.html | FIGHTS WATER PROJECT.; Mamaroneck Concern Asks Court to Block Pelham Village Plan. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/georgia-issues-first-license-for-a-presidents-auto.html | Georgia Issues first License For a President's Auto | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/john-barrymore-tax-cut-actor-gets-credit-of-40026-on-income-tax-for.html | JOHN BARRYMORE TAX CUT; Actor Gets Credit of $40,026 on Income Tax for 1929. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cut-off-missions-funds-philippines-to-stop-sending-money-to-three.html | CUT OFF MISSION'S FUNDS.; Philippines to Stop Sending Money to Three Members Recalled. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/henry-iharton-coal-man-dead-member-of-prominent-family-received.html | HENRY IHARTON, COAL MAN, DEAD; Member of Prominent Family Received Croix de Guerre for Rescuing Wounded. HIS WIFE A WAR NURSE Three Sons Also Aided the Allies, Two of Them Winning Honors at Front. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wheat-in-upturn-resists-pressure-buying-cancels-early-losses.html | WHEAT IN UPTURN RESISTS PRESSURE; Buying Cancels Early Losses. Despite Sales of the May Laid to Farm Board. GAINS ARE 1/4 TO 1/2 CENT Corn Rises 1/3 to 1/4c in Face of Liquidation of Long Line -- Oats, Rye and Barley Up. Special to THE NEW YORK TIMES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dr-schroeders-job-wiped-out-by-board-bill-now-goes-to-aldermen-no.html | DR. SCHROEDER'S JOB WIPED OUT BY BOARD; Bill Now Goes to Aldermen -- No Successor Picked -- Taxi Commission Abolished. $12,286,834 LOAN TO CITY Banks' Short-Term Advance Will Permit the Payment of Condemnation Awards. SCHROEDER'S POST WIPED OUT BY VOTE | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/justice-callahans-child-burned.html | Justice Callahan's Child Burned. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hurl-stench-bombs-at-german-store.html | Hurl Stench Bombs at German Store | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hail-miss-perkins-for-public-service-1500-attend-tribute-here-as.html | HAIL MISS PERKINS FOR PUBLIC SERVICE; 1,500 Attend Tribute Here as She Is Extolled as Logical Choice for Cabinet. PRESIDENT SENDS PRAISE Mrs. Roosevelt Says Selection Was Based on Ability Alone -- A.F. of L. Pledges Aid. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/refused-6000-for-ticket.html | Refused $6,000 for Ticket. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ratifies-lameduck-amendment.html | Ratifies Lame-Duck Amendment. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ruth-signed-hits-home-run-in-debut-signalizes-start-of-his-20th.html | RUTH, SIGNED, HITS HOME RUN IN DEBUT; Signalizes Start of His 20th Season by Helping Yankees Rout Braves, 7 to 1. CEREMONY HELD AT PARK. Fans See Babe Affix Signature as Cameras Click -- Says He Wants 48 Homers for 700 Total. | True | By James P. Dawson.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nyu-students-present-plays.html | N.Y.U. Students Present Plays. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rail-loan-authorized-icc-approves-2250000-rfc-grant-to-denver-rio.html | RAIL LOAN AUTHORIZED.; I.C.C. Approves $2,250,000 R.F.C. Grant to Denver & Rio Grande. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/craig-loses-fee-appeal-high-court-upholds-125000-verdict-he-sought.html | CRAIG LOSES FEE APPEAL.; High Court Upholds $125,000 Verdict -- He Sought $350,000 of City. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/shifts-election-trial-judge-grants-plea-to-move-case-from-trenton.html | SHIFTS ELECTION TRIAL.; Judge Grants Plea to Move Case From Trenton to Newark. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/maccall-wins-bermuda-golf.html | MacCall Wins Bermuda Golf. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/see-effort-to-appease-holy-see.html | See Effort to Appease Holy See. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hurst-quits-phils-camp-will-retire-from-game-unless-terms-are-met.html | HURST QUITS PHILS' CAMP.; Will Retire From Game Unless Terms Are Met, He Insists. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/i-captain-a-j-powell.html | I CAPTAIN A. J. POWELL. | True | Special to THE NEW YORK TIMES. I | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-transfer-tax-asked-by-lehman-message-calls-for-rate-based-on.html | NEW TRANSFER TAX ASKED BY LEHMAN; Message Calls for Rate Based on Sale Price to Curb Growth of Par Value Evasions. 3-CENT BASIS SUGGESTED This Would Be Increased to 4 Cents on Shares Selling Above $20 -- Bill Introduced Immediately. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/derby-stake-won-by-rosedale-judge-samuel-faile-pointer-shows.html | DERBY STAKE WON BY ROSEDALE JUDGE; Samuel Faile Pointer Shows Ail-Around Skill to Annex Brookhaven Field Trial. | True | By Henry R. Ilsley.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bank-branches-granted-manufacturers-trust-and-corn-exchange-get.html | BANK BRANCHES GRANTED; Manufacturers Trust and Corn Exchange Get State Permits. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/a-bucking-private.html | A Bucking Private. | True | M.H. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-p-r-haulenbeek.html | MRS. P. R. HAULENBEEK. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/war-on-tammany-declared-by-macy-vigorous-drive-to-end-vote.html | WAR ON TAMMANY DECLARED BY MACY; Vigorous Drive to End Vote "Dishonesty" Is Announced in Address in Poughkeepsie. UNITED ACTION IS URGED Chairman Tells Dutchess County Republicans Hope Lies in Poll Victories Down-State. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/white-sox.html | WHITE SOX. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/english-antiques-bring-17567.html | English Antiques Bring $17,567. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/560run-total-for-england.html | 560-Run Total for England. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cardinals.html | CARDINALS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/a-plea-for-mortgagees.html | A Plea for Mortgagees. | True | M.A.W. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/two-railway-bills.html | TWO RAILWAY BILLS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/john-kelueher.html | JOHN KELUEHER. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/goodwin-bows-in-upset-loses-to-jm-walsh-in-atlantic-coast-squash.html | GOODWIN BOWS IN UPSET.; Loses to J.M. Walsh in Atlantic Coast Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-type-leader-is-urged-by-filene-expert-in-interdependence-is-our.html | NEW TYPE LEADER IS URGED BY FILENE; ' Expert in Interdependence Is Our Present Need, Bostonian Tells Cornell Students. FACT-FINDING DEMANDED All Jobs In "Machine Civilization" Must "Serve the General Good" -- Poverty Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/roads-surplus-reduced-missourikansastexas-reports-delay-in-income.html | ROAD'S SURPLUS REDUCED.; Missouri-Kansas-Texas Reports Delay In Income Debits. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rumania-seizes-an-austrian-arms-agent-spying-and-bribery-of.html | Rumania Seizes an Austrian Arms Agent; Spying and Bribery of Officials Charged | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/tangles-in-administering-law.html | Tangles in Administering Law. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/members-of-opera-will-sail-today-giulio-setti-alfio-tedesco-and.html | MEMBERS OF OPERA WILL SAIL TODAY; Giulio Setti, Alfio Tedesco and Pietro Cimara Among Those Booked on Augustus. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bank-examiner-slain-president-is-accused-official-shot-at-headrick.html | BANK EXAMINER SLAIN; PRESIDENT IS ACCUSED; Official Shot at Headrick, Okla., as He Phoned Recommendation State Take Charge. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-girl-and-the-cabby.html | The Girl and the Cabby. | True | A.D.S. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ogden-stevens.html | OGDEN STEVENS. | True | Special to THB NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/woodin-reassures-dingell.html | Woodin Reassures Dingell. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/says-science-points-to-new-spirituality-dr-john-h-finley-asserts-in.html | SAYS SCIENCE POINTS TO NEW SPIRITUALITY; Dr. John H. Finley Asserts in Coast Speech That Era Is 'Dawn of Paradise Regained.' | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/iowa-and-arkansas-set-up-conventions-nevada-also-sets-meeting-date.html | IOWA AND ARKANSAS SET UP CONVENTIONS; Nevada Also Sets Meeting Date for Repeal Ratification Vote -- Drys Act in Pennsylvania. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/reichsbank-meeting-on-april-7.html | Reichsbank Meeting on April 7. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/white-house-ready-for-birthday-party-sistie-dall-granddaughter-of.html | WHITE HOUSE READY FOR BIRTHDAY PARTY; " Sistie" Dall, Granddaughter of President and Wife, Will Mark Sixth Year Today. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/changes-in-stock-par-addressographmultigraph-to-fix-10-instead-of.html | CHANGES IN STOCK PAR.; Addressograph-Multigraph to Fix $10 Instead of None. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/11word-will-on-telegraph-blank.html | 11-Word Will on Telegraph Blank. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/widow-screams-rage-at-lenient-jurymen-her-shrieks-fill-court-house.html | WIDOW SCREAMS RAGE AT LENIENT JURYMEN; Her Shrieks Fill Court House as Her Husband's Slayer Gets Manslaughter Verdict. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/5-slain-7-wounded-in-mexico-in-an-attack-on-a-town-hall.html | 5 Slain, 7 Wounded in Mexico In an Attack on a Town Hall | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cardinal-to-attend-holy-hour-ceremony-united-program-by-catholics.html | CARDINAL TO ATTEND HOLY HOUR CEREMONY; United Program by Catholics, Protestants and Jews for April 2 Completed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/president-watches-progress.html | President Watches Progress. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cinque-regains-ring-title-defeats-rowan-defending-national-guard.html | CINQUE REGAINS RING TITLE; Defeats Rowan, Defending National Guard Champion, at 106th Armory | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/sees-more-jobs-for-college-men.html | Sees More Jobs for College Men. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/delaware-house-favors-boxing.html | Delaware House Favors Boxing. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/st-francis-prep-scores-wins-city-chsaa-swim-title-with-26-points.html | ST. FRANCIS PREP SCORES; Wins City C.H.S.A.A. Swim Title With 26 Points. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/press-german-boycott-jewish-war-veterans-send-1000-letters-to.html | PRESS GERMAN BOYCOTT.; Jewish War Veterans Send 1,000 Letters to Business Firms. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/son-born-to-mrs-willi-schmidt.html | Son Born to Mrs. Willi Schmidt. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-refrigerator-shown-frigidaire-salesmen-see-machine-that-uses.html | NEW REFRIGERATOR SHOWN; Frigidaire Salesmen See Machine That Uses Little Current. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/convict-acquitted-in-murder-case.html | Convict Acquitted in Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miss-elizabeth-lasell.html | MISS ELIZABETH LASELL. | True | Special to THE Nsw YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miss-miller-to-wed-june-24.html | Miss Miller to Wed June 24. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/indication-of-our-policy-seen.html | Indication of Our Policy Seen. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/washington-avoids-issue.html | Washington Avoids Issue. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wheat-curb-plan-pressed-by-hull-he-will-ask-the-countries-that-grow.html | WHEAT CURB PLAN PRESSED BY HULL; He Will Ask the Countries That Grow Surpluses to Discuss Control at World Parley. QUESTION AS TO AMOUNTS Inquiry Will Also Be Made as to How Much Each Country Could Cut Production. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/a-single-sanitation-head.html | A SINGLE SANITATION HEAD. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/j-f-campbell-dies-fought-in-two-wars-i-wrote-obituary-telling-of.html | j. F. CAMPBELL DIES; FOUGHT IN TWO WARS i; Wrote Obituary Telling of Bagdad's Capture and Torpedoing of His Ship. | True | Special to THB NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bid-openings-are-postponed.html | Bid Openings Are Postponed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/aintree-race-won-by-kellsboro-jack-americanowned-horse-251-outsider.html | AINTREE RACE WON BY KELLSBORO JACK; American-Owned Horse, 25-1 Outsider, Takes Classic in 9:28, Record Time. REALLY TRUE, SLATER NEXT None of Favorites in Field of 34 Is Among 18 Which Finish Long Test. WHITNEY JUMPER FALLS Bostwick Cut as Dusty Foot Goes Down -- Third Victory for U.S. Entry in 94 Years. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/trading-in-paris-lags.html | Trading In Paris Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-gilbert-tullock.html | MRS. GILBERT TULLOCK. | True | Special to THE NEW TTOEH: TUSKS. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/john-p-manning-an-official-of-the-law-department-in-newark-for-22.html | JOHN P. MANNING.; An Official of the Law Department In Newark for 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/camden-ready-to-issue-scrip.html | Camden Ready to Issue Scrip. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/writes-down-holdings-manhattandearborn-enlarges-its-reserve-by.html | WRITES DOWN HOLDINGS.; Manhattan-Dearborn Enlarges Its Reserve by $2,000,000. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/browne-opposed-mandatory-pay.html | Browne Opposed Mandatory Pay. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/indians-senators.html | INDIANS -- SENATORS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/phillies-athletics.html | PHILLIES -- ATHLETICS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/other-railroad-earnings.html | OTHER RAILROAD EARNINGS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/stars-to-aid-benefit-stage-relief-event-to-be-held-at-metropolitan.html | STARS TO AID BENEFIT.; Stage Relief Event to Be Held at Metropolitan Tomorrow. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/considers-sale-of-deforest-radio.html | Considers Sale of DeForest Radio | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/all-citys-savings-banks-cut-annual-interest-rate-to-3.html | All City's Savings Banks Cut Annual Interest Rate to 3% | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/holbrookupalmqulst.html | HolbrookuPalmqulst. | True | Special to THE NBW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/phonered-book-link-is-sought-in-inquiry-service-commission-stirred.html | PHONE-RED BOOK LINK IS SOUGHT IN INQUIRY; Service Commission Stirred by Advertising Charges on Subscribers' Bills. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/seeks-assessment-cuts-property-owner-lists-valuations-below-city.html | SEEKS ASSESSMENT CUTS.; Property Owner Lists Valuations Below City Estimates. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hitler-debt-talk-points-to-revision-bankers-believe-the-chancellor.html | HITLER DEBT TALK POINTS TO REVISION; Bankers Believe the Chancellor Seeks to Reduce Private Foreign Obligations. 3 LEADERS FAVOR CHANCE Berlin Sees No Possibility of Keeping Up Payments If Slump In Export Surplus Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/waldo-vielee-sr.html | WALDO VIELEE SR. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pure-oil-in-tire-sales-agreement.html | Pure Oil In Tire Sales Agreement. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/virgin-islands-tax-beer-ten-per-cent-ad-valorem-tariff-imposed-to.html | VIRGIN ISLANDS TAX BEER.; Ten Per Cent Ad Valorem Tariff Imposed to Raise Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/navy-to-study-storm-causes-in-aleutian-island-stations.html | Navy to Study Storm Causes In Aleutian Island Stations | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-clark-noted-sportswoman-personally-directs-own-stable-owner-of.html | Mrs. Clark, Noted Sportswoman, Personally Directs Own Stable; Owner of Grand National Winner a Keen Student of Jumpers and Manags Campaigns Herself -- Bostwick, Her Nephew, Originally Planned to Ride Kellsboro Jack. | True | By Bryan Field. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/zeppelin-to-use-seville-mast.html | Zeppelin to Use Seville Mast. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-lee-baker-former-actress-played-with-e-h-sothern-and-mansfield.html | MRS. LEE BAKER.; Former Actress Played With E. H. Sothern and Mansfield. | True | Special to THE Nsw YORK TIMKS. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/canadas-bank-reaction-holiday-here-had-little-effect-there-bank.html | CANADA'S BANK REACTION.; Holiday Here Had Little Effect There, Bank Reports. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ccny-fencers-prevail-152.html | C.C.N.Y. Fencers Prevail, 15-2. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/governor-asks-barge-canal-talk-legislative-leaders-are-urged-to-set.html | GOVERNOR ASKS BARGE CANAL TALK; Legislative Leaders Are Urged to Set Policy on Federal Proposal for Improvements. FOR 'ALL-AMERICAN' ROUTE He Cites War Department's Experts' Plan to Spend $27,000,000 in Deepening Channels. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/famous-painting-going-to-texas.html | FAMOUS PAINTING GOING TO TEXAS. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/job-bill-fascism-alleged-by-green-afl-head-at-hearing-objects-to.html | JOB BILL 'FASCISM' ALLEGED BY GREEN; A.F.L. Head at Hearing Objects to "Regimentation" of Labor in Roosevelt Plan. HOLDS PAY RATE IN PERIL He Says Measure Would Set $1 a Day as Standard Wage for the Common Worker. DOUGLAS BACKS PROPOSAL Public Works Will Not Be Blocked, He Asserts -- MacArthur Explains Army's Role. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/manhattan-folly.html | Manhattan Folly. | True | A.D.S. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/building-work-quiet-contracts-for-two-weeks-in-37-states-totaled.html | BUILDING WORK QUIET.; Contracts for Two Weeks in 37 States Totaled $24,666,100. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hitler-will-give-his-salary-to-relatives-of-slain-nazis.html | Hitler Will Give His Salary To Relatives of Slain Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/shipping-subsidy-defended-by-baker-secretary-of-the-steamship.html | SHIPPING SUBSIDY DEFENDED BY BAKER; Secretary of the Steamship Owners Group Says Money Is Returned Tenfold. DECLARED AN ECONOMY In Radio Address He Points to Fact That Our Ships Carry Third of Our Commerce. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/kreisler-again-heard.html | Kreisler Again Heard. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/vermont-beer-bill-is-sent-to-governor-legislature-completes-action.html | VERMONT BEER BILL IS SENT TO GOVERNOR; Legislature Completes Action, but Maine House Defers Vote -- Milwaukee Delays Fete. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/harry-b-fyfe.html | HARRY B. FYFE. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/liverpools-cotton-week-british-stocks-virtually-unchanged-but.html | LIVERPOOL'S COTTON WEEK; British Stocks Virtually Unchanged, but Imports Larger. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/texan-assails-farm-bill-unsound-in-principle-wl-clayton-tells.html | TEXAN ASSAILS FARM BILL.; Unsound in Principle, W.L. Clayton Tells Galveston Cotton Meeting | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/frank-m-hartman.html | FRANK M. HARTMAN. | True | Special to THE NEW YORK TIMES. i | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-isaac-boehm.html | MRS. ISAAC BOEHM. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/edge-talks-to-king-of-bulgaria.html | Edge Talks to King of Bulgaria. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/churches-protest-on-antisemitism-protestant-council-expresses.html | CHURCHES PROTEST ON ANTI-SEMITISM; Protestant Council Expresses Belief German Christians Will Oppose Persecution. 5 GOVERNORS JOIN DRIVE Peace Workers Call Conference to Condemn Nazi "Atrocities" -- List Prominent Victims. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/governmental-equivalents.html | GOVERNMENTAL EQUIVALENTS. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/anger-of-officer-halts-trial-as-spy-british-court-martial-takes-a.html | ANGER OF OFFICER HALTS TRIAL AS SPY; British Court Martial Takes a Recess to Permit Baillie-Stewart to Regain Calm. PRISONER DRAWS A REBUKE Judge Admonishes Young Seaforth Highlander His Humor "Doesn't Impress" the Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mack-to-quit-as-leader-republican-tells-club-he-will-not-run-again.html | MACK TO QUIT AS LEADER.; Republican Tells Club He Will Not Run Again -- Denies Rift. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/walker-loses-fight-against-debt-suits-court-upholds-order-allowing.html | WALKER LOSES FIGHT AGAINST DEBT SUITS; Court Upholds Order Allowing Service Here in Actions for $14,201 for Apparel. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/tax-solution-near-says-governor-he-predicts-agreement-early-next.html | TAX SOLUTION NEAR, SAYS GOVERNOR; He Predicts Agreement Early Next Week After a New Conference With Leaders. SALES LEVY CHIEF ISSUE Question Is Whether to Make It 1 Per Cent or 2 -- Dunnigan Moves to End 30 Jobs in Senate. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/stocks-hold-steady-but-bonds-turn-sharply-downward-led-by-german.html | Stocks Hold Steady, but Bonds Turn Sharply Downward, Led by German Issues. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/2-die-in-jersey-city-fire-woman-falls-after-clinging-to-window.html | 2 DIE IN JERSEY CITY FIRE.; Woman Falls After Clinging to Window Ledge -- Child Suffocated. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/obrien-says-relief-reaches-10-of-city-tells-church-club-burden-is.html | O'BRIEN SAYS RELIEF REACHES 10% OF CITY; Tells Church Club Burden Is 42% Greater Than Year Ago -- Pledges Continued Aid. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/307519-is-earned-by-otis-elevator-net-income-for-1932-compares-with.html | $307,519 IS EARNED BY OTIS ELEVATOR; Net Income for 1932 Compares With $4,414,963 Reported by Company for 1931. SURPLUS IS $11,068,998 Returns Made by Various Other Organizations for Different Periods of Time. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/copper-price-off-here-up-abroad.html | Copper Price Off Here, Up Abroad. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-combine-rail-offices-union-pacific-unit-to-move-uptown-signal.html | TO COMBINE RAIL OFFICES.; Union Pacific Unit to Move Up-town -- Signal Firms Plan Change. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/taller-policemen-required.html | Taller Policemen Required. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/auction-to-settle-utility-ownership-chase-national-in-move-to-buy.html | AUCTION TO SETTLE UTILITY OWNERSHIP; Chase National in Move to Buy Virginia and East Shore Public Service Stocks. SALE SET FOR NEXT FRIDAY Shares to Be Offered Are Held by Bank as Collateral for Seaboard Note. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/polish-miners-win-700-leave-mines-only-after-getting-promises-of.html | POLISH MINERS WIN; 700 Leave Mines Only After Getting Promises of Work. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/l-allen-washburn.html | L. ALLEN WASHBURN. | True | Special to TECH New YOBK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/i-miss-jane-e-ross-to-be-wed.html | i Miss Jane E. Ross to Be Wed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/housing-parcels-composed-bulk-of-turnover.html | Housing Parcels Composed Bulk of Turnover. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-confer-on-airmail-terminal.html | To Confer on Air-Mail Terminal. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/roosevelt-plans-a-budget-surplus-expects-to-bond-emergency-costs.html | ROOSEVELT PLANS A BUDGET SURPLUS; Expects to Bond Emergency Costs Over 40 Years -- May Total $8,000,000,000. CHANGE IN STATES' RELIEF President Will Shift R.F.C. Policy From Loans to Grants Which Need Not Be Repaid. ROOSEVELT PLANS 'CAPITAL BUDGET' | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/declines-to-bail-3-britons-in-soviet-british-company-says-all-its.html | DECLINES TO BAIL 3 BRITONS IN SOVIET; British Company Says All Its Men, Including Russians, Must Be Freed First. ENVOY SEES PRISONERS Sir Esmond Ovey Believed to Be Impressed by Attitude of Moscow Prosecutor. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/a-spectacular-race.html | A Spectacular Race. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/debt-talks-begun-by-british-envoy-hull-widens-scope-lindsay-seeks.html | DEBT TALKS BEGUN BY BRITISH ENVOY; HULL WIDENS SCOPE; Lindsay Seeks Government's Position on Revision at London's Request. ECONOMIC ISSUES STUDIED Secretary and Moley Obtain Views on Problems for World Economic Conference. FRENCH REPORTS RECEIVED But Washington Shows No Reaction to Paris Decision to Delay Move to Reconsider Default. DEBT TALKS BEGUN BY BRITISH ENVOY | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fire-department.html | Fire Department. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-edwin-c-taylor.html | MRS. EDWIN C. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/demands-the-chair-for-seven-negroes-accuser-of-scottsboro-case.html | DEMANDS THE CHAIR FOR SEVEN NEGROES; Accuser of Scottsboro Case Defendants, on Eve of Second Trial, Repeats Charges. OTHER WITNESS HUNTED Sheriff Will Ask for Protection of Militia When Decatur Court Proceedings Start. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mae-murray-wins-verdict-of-30000-actress-and-dancer-had-sued-fox.html | MAE MURRAY WINS VERDICT OF $30,000; Actress and Dancer Had Sued Fox Theatres for $250,000 for Injury to Foot. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/archbishop-curley-protests.html | Archbishop Curley Protests. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/british-white-paper-causes-rift-in-india-chamber-of-princes-argues.html | BRITISH WHITE PAPER CAUSES RIFT IN INDIA; Chamber of Princes Argues Over Constitutional Proposals and Distribution of Seats. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/vote-trial-near-end-defense-rests-after-two-of-four-accused.html | VOTE TRIAL NEAR END.; Defense Rests After Two of Four Accused Inspectors Testify. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/george-h-smithers-former-montreal-stock-exchange-head-a-native-of.html | GEORGE H. SMITHERS.; Former Montreal Stock Exchange Head a Native of Brooklyn. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dry-agents-suspended-three-in-raid-in-which-fugitive-was-killed.html | DRY AGENTS SUSPENDED.; Three in Raid in Which Fugitive Was Killed Removed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/old-jewels-aid-jobless-relief-committee-obtaining-donations-for.html | OLD JEWELS AID JOBLESS.; Relief Committee Obtaining Donations for Reclamation. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fordham-prep-bows-to-waterford-five-loses-in-eastern-states.html | FORDHAM PREP BOWS TO WATERFORD FIVE; Loses in Eastern States SemiFinal, 28-22 -- Union Hill Beats Cobnm, 49-30. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/too-much-third-person.html | TOO MUCH THIRD PERSON. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fight-soviet-recognition-brooklyn-catholics-look-on-move-as-treason.html | FIGHT SOVIET RECOGNITION.; Brooklyn Catholics Look on Move as "Treason" to Religion. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/american-released-from-cuban-prison-betancourt-freed-after-appeal.html | AMERICAN RELEASED FROM CUBAN PRISON; Betancourt, Freed After Appeal to Envoy, to Seek Damages for False Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/differs-with-matsuoka-sir-frederick-white-denies-japans-need-of.html | DIFFERS WITH MATSUOKA.; Sir Frederick White Denies Japan's Need of Manchuria. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-tappin-hostess-at-holiday-dance-first-spring-event-for-girls.html | MRS. TAPPIN HOSTESS AT HOLIDAY DANCE; First Spring Event for Girls Home From Schools Given at the Plaza. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ruling-on-word-who-ends-616750-suit-appellate-court-holds-pronoun.html | RULING ON WORD 'WHO' ENDS $616,750 SUIT; Appellate Court Holds Pronoun in Lydig Will Meant Both Corporations and Persons. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-collegiate-school-assumption-of-founding-in-1633-held-to-be.html | THE COLLEGIATE SCHOOL.; Assumption of Founding in 1633 Held to Be Warranted. | True | LOUIS W. STOTESBURY. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cotton-after-dip-rises-with-wheat-prices-gain-2-to-4-points-net.html | COTTON AFTER DIP RISES WITH WHEAT; Prices Gain 2 to 4 Points Net, Reaching Best Figures at Close of Market. SPINNERS TOTALS FALL Season's Takings 400,000 Bales Smaller Than a Year Ago, Orient Leading Drop. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/alison-skipworth-and-roland-young-as-titled-britishers-who-run-a.html | Alison Skipworth and Roland Young as Titled Britishers Who Run a Manhattan Speakeasy. | True | By Mordaunt Hall. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mitchell-indicted-early-trial-asked-court-rejects-steuers-plea-for.html | MITCHELL INDICTED; EARLY TRIAL ASKED; Court Rejects Steuer's Plea for Delay as Banker Denies Income-Tax Evasion. CASE COMES UP APRIL 3 Jury Hearing May Be Set Then -- Morgan's Son Files Another $500,000 Mitchell Mortgage. MITCHELL INDICTED; EARLY TRIAL ASKED | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/appraisal-of-the-prizewinning-works-at-national-academy-show-which.html | Appraisal of the Prize-Winning Works at National Academy Show, Which Opens Today. | True | By Edward Alden Jewell. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/sues-to-apportion-reynolds-estate-trust-concern-asks-maryland-court.html | SUES TO APPORTION REYNOLDS ESTATE; Trust Concern Asks Maryland Court to Determine Rights of Widow and Child. 79 BENEFICIARIES INVOLVED Validity of Smith Reynolds's First Wife's Divorce and Other Factors Are at Issue. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/louis-liati.html | LOUIS LIATI. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/carlyle-blackwell-sues-in-reno.html | Carlyle Blackwell Sues in Reno. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/col-miller-regains-101-ranch.html | Col. Miller Regains 101 Ranch. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/brilliant-throng-at-rainbow-ball-elaborate-fashion-show-and.html | BRILLIANT THRONG AT RAINBOW BALL; Elaborate Fashion Show and Entertainment Feature Fete for Crippled Children. DEBUTANTES AS MANIKINS Prominent Broadway Stars Aid the Benefit at the Waldorf to Help Needy Youngsters. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/students-strike-ended-at-centre-protests-over-dropped-teachers.html | STUDENTS' STRIKE ENDED AT CENTRE; Protests Over Dropped Teachers Halted When College Head Warns on "Cuts" | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/horowitz-wins-twice-at-chess.html | Horowitz Wins Twice at Chess. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pacific-lighting-reports-surplus-46475-left-in-1932-after-all.html | PACIFIC LIGHTING REPORTS SURPLUS; $46,475 Left in 1932 After All Charges, Including Regular Dividends. COSTS $1,157,484 LOWER Decline of $1,770,793 in Gross Revenues Offset Partly by Large Economies. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/americans-robbed-in-london-hotel-thomas-emery-and-wife-of.html | AMERICANS ROBBED IN LONDON HOTEL; Thomas Emery and Wife of Cincinnati Report Loss of $51,750 Gems. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/shaw-bests-army-of-interviewers-they-run-out-of-questions-at-san.html | SHAW BESTS ARMY OF INTERVIEWERS; They Run Out of Questions at San Francisco as Dramatist Snaps Back Answers. HE DIRECTS FILM SHOTS Leaves for Hearst Ranch by Plane After Saying Dictatorship Is Needed Here -- Gets an Offer. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/exchange-rules-on-bonds.html | Exchange Rules on Bonds. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/-aida-nets-10000-to-save-the-opera-huge-audience-turns-out-for.html | ' AIDA' NETS $10,000 TO 'SAVE THE OPERA; Huge Audience Turns Out for Season's Last Performance and a Popular Cast. FUND IS PUT AT $238,000 $62,000 Yet to Be Raised in Drive to Establish Guarantee for Another Season. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wharton-dickinson.html | WHARTON DICKINSON. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pearsonualien.html | PearsonuAlien. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/manchukuoans-seize-town-in-north-china-troops-win-skirmishes-13.html | MANCHUKUOANS SEIZE TOWN IN NORTH CHINA; Troops Win Skirmishes 13 Miles From Shanhaikivan -- Move Here for Embargo Watched. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ambassadors-study-jobs-bingham-and-daniels-taking-course-in-the.html | AMBASSADORS STUDY JOBS.; Bingham and Daniels Taking Course in the State Department. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/holding-concern-earns-6129778-chesapeake-corporations-net-in-1932.html | HOLDING CONCERN EARNS $6,129,778; Chesapeake Corporation's Net in 1932 Compares With $6,494,510 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/3-tried-as-kidnappers-prosecutor-tells-court-suspects-are-linked-to.html | 3 TRIED AS KIDNAPPERS.; Prosecutor Tells Court Suspects Are Linked to Laundry Racket. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/students-demand-beer-at-harvard.html | Students Demand Beer at Harvard | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/sitamore-now-pleads-not-guilty.html | Sitamore Now Pleads Not Guilty. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/opens-in-london-play-miss-lawrence-has-the-leading-role-in-this.html | OPENS IN LONDON PLAY.; Miss Lawrence Has the Leading Role in "This Inconstancy." | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/court-orders-sale-kew-gardens-apartments-will-be-put-up-on-april-13.html | COURT ORDERS SALE.; Kew Gardens Apartments Will Be Put Up on April 13. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/far-away-horses-withdrawn.html | Far Away Horses" Withdrawn. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pecora-gets-data-on-harriman-case-confers-with-medalie-and-will.html | PECORA GETS DATA ON HARRIMAN CASE; Confers With Medalie and Will Decide Soon Whether Senate Committee Should Act. FULL PAYMENT FORESEEN Depositors' Counsel Says Bank Probably Will Be Taken Over -- Supports Conservator. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mothers-hear-mrs-dall-daughter-of-president-advises-them-to-respect.html | MOTHERS HEAR MRS. DALL.; Daughter of President Advises Them to Respect Children. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/art-dealer-wins-suit-pj-higgs-gets-500-verdict-in-action-for-22500.html | ART DEALER WINS SUIT.; P.J. Higgs Gets $500 Verdict in Action for $22,500. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fragment-burns-green-wheat.html | Fragment Burns Green Wheat. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/truck-load-of-cold-cream-stolen.html | Truck Load of Cold Cream Stolen. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/witnesses-clash-on-farm-bill-help-gn-peek-tells-senators-wallace.html | WITNESSES CLASH ON FARM BILL HELP; G.N. Peek Tells Senators Wallace Should Have Widest Powers Over Prices. OPPOSES AMENDMENTS Land-Leasing Proposal Was Repudiated Policy of Hoover Aides, He Holds. SIMPSON DENOUNCES PLAN Farmers Union Chief Says That Consumer Would Not Pay the Cost of Production. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-board-drafts-6month-aid-plan-committee-to-put-22000-now-getting.html | NEW BOARD DRAFTS 6-MONTH AID PLAN; Committee to Put 22,000, Now Getting Home Relief, to Work on Emergency Jobs. MORE FUNDS TO BE ASKED Total of $7,000,000 for April Will Be Sought -- Full Pay for Ousted City Workers Weighed. ONEIDA COUNTY SHAKE-UP State Steps In as Investigators Report Gross Abuses Resulting From Political Dictation. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/insurance-man-shot-by-thug.html | Insurance Man Shot by Thug. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mclean-blocks-receiver-justice-defers-action-in-case-of-the.html | McLEAN BLOCKS RECEIVER.; Justice Defers Action in Case of The Washington Post. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/summary-of-lehman-bill-to-regulate-beer-traffic.html | Summary of Lehman Bill to Regulate Beer Traffic | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/delays-extending-express-highway-board-of-estimate-puts-off.html | DELAYS EXTENDING EXPRESS HIGHWAY; Board of Estimate Puts Off Authorization for 2 Weeks for Lack of Funds. McKEE PLEA IS OVERRULED Members Refuse to Allow the Advertising of Bids Until Cash Is in the Treasury. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bourne-scheftel-in-final.html | Bourne, Scheftel in Final. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/painleve-assailed-in-aeropostale-case-former-french-air-minister.html | PAINLEVE ASSAILED IN AEROPOSTALE CASE; Former French Air Minister Scoffs at Implication He Was Paid for Endorsing Motor. | True | Special Cable to THE NEW YORK TIMES. | |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wins-us-womens-title-oklahoma-college-keeps-aau-basketball-honors.html | WINS U.S. WOMEN'S TITLE.; Oklahoma College Keeps A.A.U. Basketball Honors. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nova-scotian-a-winner.html | Nova Scotian a Winner. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/johnsonubarden.html | JohnsonuBarden. | True | Special to THE NEW TORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/red-sox.html | RED SOX. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/operators-fight-texas-oil-orders-twohour-flow-of-10000-wells-might.html | OPERATORS FIGHT TEXAS OIL ORDERS; Two-Hour Flow of 10,000 Wells Might Exceed Limit of Tanks in Eastern Area. TIME TO PREPARE IS ASKED Producers See Crisis, With State Commission Forcing Shut-Down After Short Flood. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cubs.html | CUBS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/argentines-harvesting-government-bureau-says-farm-strike-move-has.html | ARGENTINES HARVESTING.; Government Bureau Says Farm Strike Move Has Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/contradictory-reports-on-gondra.html | Contradictory Reports on Gondra. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/sea-gulls-clinch-us-hockey-title-atlantic-city-six-victor-over.html | SEA GULLS CLINCH U.S. HOCKEY TITLE; Atlantic City Six Victor Over Bronx H.C., 8-2, in National A.A.U. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/woman-fugitive-hurt-in-leap-from-police-arrested-with-man-in.html | WOMAN FUGITIVE HURT IN LEAP FROM POLICE; Arrested With Man in Larceny Case, She Jumps From Station's Second-Story Window. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/two-exbank-officers-sentenced.html | Two Ex-Bank Officers Sentenced. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/staff-reports-all-quiet.html | Staff Reports All Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-raise-steel-price-pittsburgh-producers-to-add-2-a-ton-for.html | TO RAISE STEEL PRICE.; Pittsburgh Producers to Add $2 a Ton for Galvanized Sheets. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mkee-assails-city-as-forcing-fare-rise-if-rate-is-raised.html | M'KEE ASSAILS CITY AS FORCING FARE RISE; If Rate Is Raised, Bondholders Will Reap Only Benefit, HeTells Synagogue Meeting | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/traps-two-young-thugs-policeman-seizes-them-in-holdup-in-brooklyn.html | TRAPS TWO YOUNG THUGS.; Policeman Seizes Them in Hold-Up in Brooklyn After Gunfire. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/canadian-freight-loadings-up.html | Canadian Freight Loadings Up. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/matsuoka-arrives-says-japan-makes-plea-to-no-nation-not-vassal-of.html | MATSUOKA ARRIVES; SAYS JAPAN MAKES PLEA TO NO NATION; Not Vassal of America or Any Other Country, Declares Geneva Delegate. HITS AT 9-POWER TREATY Holds It Based on Fiction That China Is Nation -- Defends His Country's Aims. SEES IT QUITTING LEAGUE But Believes Mandated Islands Will Be Retained -- Cheered and Booed Here -- Mission Unofficial. MATSUOKA HERE; DEFENDS JAPAN | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/300000-insurance-for-stevens-widow-receiver-for-illinois-life-plans.html | $300,000 INSURANCE FOR STEVENS WIDOW; Receiver for Illinois Life Plans to Attach Death Claims for the Creditors. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/three-british-naval-fliers-killed.html | Three British Naval Fliers Killed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mcleanuimbrie.html | Mel-eanuImbrie. | True | Special to THE NEW YORK TUSKS. ' | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/tigers.html | TIGERS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/flynn-admits-part-in-willards-case-testifies-he-sent-a-friend-to.html | FLYNN ADMITS PART IN WILLARD'S CASE; Testifies He Sent a Friend to Rochester to Work Up Perjury Evidence. BOUGHT WITNESSES MEAL Bronx Official Denounces Defense Lawyer From Stand -- Case to Go to Jury on Monday. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/heads-weber-heilbroner.html | Heads Weber & Heilbroner. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/heads-berlin-civic-opera-max-von-schillings-replaces-karlebert.html | HEADS BERLIN CIVIC OPERA.; Max von Schillings Replaces KarlEbert -- Dutch Welcome Walter. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/polish-protest-urged.html | Polish Protest Urged. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/park-contracts-issued-four-concerns-to-develop-tract-on-palisades.html | PARK CONTRACTS ISSUED.; Four Concerns to Develop Tract on Palisades for Outlook. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/van-alen-wright-gain-final-round-mew-yorker-defeats-phipps-by-62-62.html | VAN ALEN, WRIGHT GAIN FINAL ROUND; Mew Yorker Defeats Phipps by 6-2, 6-2, 6-4 in National Court Tennis Play. CHAMPION WINS EASILY Excels With Railroad Service to Triumph Over Stockton by 6-2, 6-0, 6-1. | True | By Allison Danzig.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/air-secretaries-held-to-be-doomed-capital-sees-intention-to-abolish.html | AIR SECRETARIES HELD TO BE DOOMED; Capital Sees Intention to Abolish Offices in Delay of New Appointments. AVIATION SLUMP FEARED Arguments Are Made That Defenses May Revert to Condition That Caused Morrow Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/25000-held-due-judge-thayer.html | $25,000 Held Due Judge Thayer. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/strike-leaves-vienna-without-newspapers-printers-walk-out-because.html | Strike Leaves Vienna Without Newspapers; Printers Walk Out Because of Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-rose-is-given-to-mrs-roosevelt-blooms-named-for-presidents-wife.html | NEW ROSE IS GIVEN TO MRS. ROOSEVELT; Blooms Named for President's Wife Are Presented to Her at Flower Show. PRIZES FOR SWEET PEAS Displays Range From 25-Foot Gardens to Bouquets -- Week's Competition Ends. ATTENDANCE RECORD SET Total of 29,960 Paid Admissions on Wednesday Highest for Any Day Since Exhibits Began. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nyu-girls-take-swim-beat-brooklyn-college-mermaids-by-2924-score.html | N.Y.U. GIRLS TAKE SWIM.; Beat Brooklyn College Mermaids by 29-24 Score. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/25000000-bank-opens-in-detroit-general-motors-and-rfc-join-in.html | $25,000,000 BANK OPENS IN DETROIT; General Motors and R.F.C. Join in Launching It Under Federal Emergency Plan. $11,538,339 FIRST DEPOSITS Chrysler Corporation Leads With $4,000,000, General Motors Is Next With $3,000,000. $25,000,000 BANK OPENS IN DETROIT | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/steamship-line-loses.html | Steamship Line loses. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/oyster-bay-retains-roosevelts-school-move-to-vacate-building-where.html | OYSTER BAY RETAINS ROOSEVELT'S SCHOOL; Move to Vacate Building Where Late President Had Played Santa Claus Quashed. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/525000-of-bonds-offered-in-week-new-financing-consists-of-only-two.html | $525,000 OF BONDS OFFERED IN WEEK; New Financing Consists of Only Two Flotations, Both in the Municipal Field. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/foe-of-smith-in-1928-becomes-a-catholic-horace-a-mann-of-washington.html | FOE OF SMITH IN 1928 BECOMES A CATHOLIC; Horace A. Mann of Washington Said to Have Organized AntiCatholic Drive in South. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/underwoodelliottgains-profit-this-year-contrasts-with-losses-late.html | UNDERWOOD-ELLIOTTGAINS; Profit This Year Contrasts With Losses Late In 1932. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/woodin-promises-goldembargo-ruling-stocks-of-metal-up-export-to.html | Woodin Promises Gold-Embargo Ruling; Stocks of Metal Up; Export to Portugal | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/buyers-in-japan-wait-higher-yen-diet-plans-supervision-over-exports.html | BUYERS IN JAPAN WAIT HIGHER YEN; Diet Plans Supervision Over Exports to Avoid Any Charges of Dumping. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/holdup-attracts-crowd-robbers-tie-up-two-in-broadway-shop-and-flee.html | HOLD-UP ATTRACTS CROWD; Robbers Tie Up Two in Broadway Shop and Flee With $100. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/st-georges-land-dragon.html | ST. GEORGE'S LAND DRAGON. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/isabelle-gwynne-is-married-at-rye-becomes-bride-of-l-d-mowry-jr-at.html | ISABELLE GWYNNE ! IS MARRIED AT RYE; Becomes Bride of L. D. Mowry Jr. at Bayberry Cove, the Home of Her Parents. SISTER IS HONOR MATRON Bayard 'V. Read Is Best Man for Mr. MowryuCouple to Live in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miami-crash-kill-two-army-fliers-officer-and-mitchel-field-sergeant.html | MIAMI CRASH KILL TWO ARMY FLIERS; Officer and Mitchel Field Sergeant Plunge 300 Feet as Plane Goes Into Spin in Landing. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/west-side-gangs-fight-it-out-in-song-eight-groups-of-boys-make.html | WEST SIDE 'GANGS' FIGHT IT OUT IN SONG; Eight Groups of Boys Make Hudson Guild Contest a Noisy Success. HARLEM'S STUFF STOLEN 11th Av. Version of Negro Camp Meeting Popular -- Cowboys and Russians Also Compete. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/j-m-byrnes-i.html | J. M. BYRNES. I | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/protest-on-cosach-made-by-our-envoy-end-of-guarantee-for-bonds-of.html | PROTEST ON COSACH MADE BY OUR ENVOY; End of Guarantee for Bonds of Nitrate Trust Is Seen as a Breach of Chilean Faith. LIST OF HOLDERS ASKED Finance Minister in Santiago Seeks Estimate of Privileged Interest In $200,000,000 Issues. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/tariff-cut-urged-as-recovery-spur-patterson-at-wharton-institute.html | TARIFF CUT URGED AS RECOVERY SPUR; Patterson at Wharton Institute Emphasizes Interdependence of the Nations. WORLD PLANNING ASKED But While It Should Include All Industries, It Must Proceed Piecemeal, He Says. TAX SYSTEM IS ATTACKED Professor Dodds Asserts Some Source Must Be Found to Take Place of Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/death-by-gas-held-accidental.html | Death by Gas Held Accidental. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ban-to-stand-on-navy-weddings.html | Ban to Stand on Navy Weddings. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/19-in-house-named-on-steering-group-rainey-byrns-greenwood-and-lea.html | 19 IN HOUSE NAMED ON STEERING GROUP; Rainey, Byrns, Greenwood and Lea Are on Body to Line Up Members on Legislation. CROSSER MADE CHAIRMAN Each Committeeman to Represent a Section, Comprising as Many as Eight States in One Case. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mkee-vote-in-city-rises-to-262649-21217-writein-ballots-are-added.html | M'KEE VOTE IN CITY RISES TO 262,649; 21,217 Write-in Ballots Are Added to His Total as the Recount Is Completed. GAIN IN BROOKLYN IS 6,418 22,362 Mis-spellings Are Classed as Variations and Subtracted From the Final Total. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gilbert-rodman-fox.html | GILBERT RODMAN FOX. | True | Special to THX NEW YORK TIMES. ! | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/waldmans-fine-upheld-contempt-ruling-in-labor-case-endorsed-by.html | WALDMAN'S FINE UPHELD.; Contempt Ruling in Labor Case Endorsed by Higher Court. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/reds.html | REDS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-rev-marion-j-grable.html | THE REV. MARION J. GRABLE. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nurse-held-in-threat-to-kidnap-charges-accused-of-demanding-20000.html | NURSE HELD IN THREAT TO KIDNAP CHARGES; Accused of Demanding $20,000 From Employer in 'Plot' to Abduct Children. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/indiana-sets-pace-in-title-mat-meet-places-five-in-semifinals-of.html | INDIANA SETS PACE IN TITLE MAT MEET; Places Five in Semi-Finals of National Collegiate Tourney at Lehigh. PUERTA AND HESS SCORE Defending Champions Both Advance -- Bishop Wins From Harman, Olympic Wrestler. | True | By Lincoln A. Werden.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wins-18500-for-auto-injury.html | Wins $18,500 for Auto Injury. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-willard-a-lynch-has-a-son.html | Mrs. Willard A. Lynch Has a Son. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/arthur-w-brady.html | ARTHUR W. BRADY. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/stocks-quiet-and-irregular-in-london-paris-market-dull-berlin-list.html | Stocks Quiet and Irregular in London; Paris Market Dull; Berlin List Gains | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mob-attacks-catalan-officials.html | Mob Attacks Catalan Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/get-newark-pay-today-employes-unpaid-since-march-16-will-receive.html | GET NEWARK PAY TODAY.; Employes, Unpaid Since March 16, Will Receive $400,000. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/carnegie-art-jury-to-have-no-artists-philanthropists-advice-in-1896.html | CARNEGIE ART JURY TO HAVE NO ARTISTS; Philanthropist's Advice in 1896 to Be Disregarded at 1933 International. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/norwegian-ship-reduces-time.html | Norwegian Ship Reduces Time. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/johnson-quits-radio-city-scenic-designer-says-his-first-production.html | JOHNSON QUITS RADIO CITY; Scenic Designer Says His First Production Was Altered. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/jersey-teacher-killed-by-auto.html | Jersey Teacher Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/die-in-mexican-plane-crash.html | Die in Mexican Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/national-acme-reduces-capital.html | National Acme Reduces Capital. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/browns.html | BROWNS. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rehearsals-to-begin-on-4-plays-in-week-9-pine-street-unto-the-third.html | REHEARSALS TO BEGIN ON 4 PLAYS IN WEEK; ' 9 Pine Street 'Unto the Third,' Just Out' and 'Hilda Cassidy' for Early Openings. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/daughter-to-mrs-charles-wink-jr.html | Daughter to Mrs. Charles Wink Jr. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dodgers-are-likely-to-return-to-miami-carey-favors-camp-and-5year.html | DODGERS ARE LIKELY TO RETURN TO MIAMI; Carey Favors Camp and 5-Year Contract Looms -- Cardinals to Be Met Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/insurance-dividend-omitted.html | Insurance Dividend Omitted. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/brazil-names-leticia-observer.html | Brazil Names Leticia Observer. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/operetta-may-reopen-negotiations-under-way-to-revive-music-in-the.html | OPERETTA MAY REOPEN.; Negotiations Under Way to Revive "Music in the Air." | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/iowa-students-protest-dance-ban.html | Iowa Students Protest Dance Ban. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/say-german-reds-buried-grenades.html | Say German Reds Buried Grenades | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/soviet-recognition-urged-by-women-resolution-is-left-at-white-house.html | SOVIET RECOGNITION URGED BY WOMEN; Resolution Is Left at White House, Asking Roosevelt to Take Action. VISITORS GREETED BY HULL Committee Is Told That the State Department Is Seriously Considering the Question. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/henry-l-gavan.html | HENRY L. GAVAN. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/refuses-to-go-to-rome-new-polish-envoy-suddenly-resigns-post.html | REFUSES TO GO TO ROME.; New Polish Envoy Suddenly Resigns Post. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-nroosevelt-dies-ffl-82d-year-1-mother-of-navys-assistant.html | MRS. N.ROOSEVELT DIES ffl 82D YEAR; 1 Mother of Navy's Assistant Secretary Succumbs as He Hurries From Capital. FUNERAL AT SKANEATELES Her Husband Was Fifth Cousin of President Franklin D. Roosevelt -uKin Also of Theodore. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/firemans-widow-gets-20000.html | Fireman's Widow Gets $20,000. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/turkey-demands-straits-control-delegate-to-arms-parley-says-aim-is.html | TURKEY DEMANDS STRAITS CONTROL; Delegate to Arms Parley Says Aim Is to Assure Free Passage in Peace Time. BRITISH PLAN ATTACKED Norway and Denmark Lead in Criticism of Security Chapter of Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/washington-plans-rail-coordinator-to-force-economy-war-on-wasteful.html | WASHINGTON PLANS 'RAIL COORDINATOR' TO FORCE ECONOMY; War on Wasteful and Useless Rivalry Is Keystone of Legislative Program. DRAFTED FOR ROOSEVELT Hines Mentioned for Post, With Powers Similar to His Wartime Authority. FOR RECAPTURE REPEAL House Committee Reports Out Bill With Another on Holding Company Regulation. WASHINGTON PLANS 'RAIL COORDINATOR' | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lindbergh-plotter-of-poor-mind.html | Lindbergh Plotter of Poor Mind. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/william-bramwells-have-a-son.html | William Bramwells Have a Son. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mahoney-star-at-loews-state.html | Mahoney Star at Loew's State. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/french-resentful-of-mdonald-move-press-is-indignant-over-his.html | FRENCH RESENTFUL OF M'DONALD MOVE; Press Is Indignant Over His Advocacy of Revision in House of Commons. CHARGES HE FOMENTS WAR Fears Four-Power Attempt Would Ruin the League -- Hitler's More Moderate Remarks Welcomed. | True | By P.j. Philip.wireless To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hoppe-increases-cue-lead.html | Hoppe Increases Cue Lead. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/city-loses-appeal-in-932125-suit.html | City Loses Appeal in $932,125 Suit | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/xenophon-d-tingley-.html | XENOPHON D. TINGLEY. ! | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/history-of-case-revealed.html | History of Case Revealed. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special cable to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/find-papers-timid-in-telling-of-slump-la-guardia-and-stockbridge.html | FIND PAPERS TIMID IN TELLING OF SLUMP; La Guardia and Stockbridge Criticise Dailies -- L. H. Sloan Defends Accuracy of Press. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nyac-beats-fencers-club.html | N.Y.A.C. Beats Fencers Club. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hs-gladwin-divorced-to-rewed.html | H.S. Gladwin, Divorced, to Rewed. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/state-to-pay-city-10000000-of-45000000-school-money.html | State to Pay City $10,000,000 Of $45,000,000 School Money | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/deplores-school-cuts-bishop-manning-calls-curtailment-of-activities.html | DEPLORES SCHOOL CUTS.; Bishop Manning Calls Curtailment of Activities a "Tragedy." | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/andrew-j-bennett.html | ANDREW J. BENNETT. | True | Special to THB Niw YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/pullman-surplus-cut-by-37800562-company-reports-writedown-of.html | PULLMAN SURPLUS CUT BY $37,800,562; Company Reports Write-Down of $23,445,015 in Its Assets Last Year. $11,460,540 IN DIVIDENDS First Operating Loss in Nearly Two-thirds of Century by Carrier Division. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/judge-h-g-cassidy-dead-at-age-of-68-philadelphia-jurist-had-sent.html | JUDGE H. G. CASSIDY DEAD AT AGE OF 68; Philadelphia Jurist Had Sent Resignation to Pinchot 24 Hours Before He Expired. LONG ON MUNICIPAL BENCH Was a Backer of the Reform Move Which Swept Mayor Rudolph Blankenburg Into Office. | True | Special to THE NEW YORE TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/calls-for-bank-statements-held-unlikely-for-first-quarter-because.html | Calls for Bank Statements Held Unlikely For First Quarter Because of Conditions | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bond-decline-led-by-german-issues-losses-range-above-6-points-with.html | BOND DECLINE LED BY GERMAN ISSUES; Losses Range Above 6 Points, With Foreign Loans Generally Weak on Stock Exchange. FEDERAL OBLIGATIONS OFF Corporation List Lower -- Sharp Gains in I.R.T. Group -- Prices Drop in Curb Trading. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bids-low-on-westchester-sewer.html | Bids Low on Westchester Sewer. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/big-liner-capsizes-at-seattle-dock-two-of-president-madison-crew.html | BIG LINER CAPSIZES AT SEATTLE DOCK; Two of President Madison Crew Missing in Hold as She Tilts 45 Degrees. 137 OTHERS CLIMB ASHORE Torches Cut Hull to Save One Man -- Upset Laid to Removal of Plates for Repairs. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/billboards-under-fire.html | BILLBOARDS UNDER FIRE. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/prizes-for-silhouettes-national-garden-club-lists-winners-in-flower.html | PRIZES FOR SILHOUETTES.; National Garden Club Lists Winners in Flower Displays. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/held-in-husbands-death-newark-woman-charged-with-murder-in-hatchet.html | HELD IN HUSBAND'S DEATH; Newark Woman Charged With Murder in Hatchet Case. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cotton-cloth-index-down-from-high-level-prices-causing-pressure-for.html | Cotton Cloth Index Down From High Level; Prices Causing Pressure for Curtailment | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/father-of-3-jobless-ends-life.html | Father of 3, Jobless, Ends Life. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/move-for-boycott-gaining-in-london-stores-display-placards-asking.html | MOVE FOR BOYCOTT GAINING IN LONDON; Stores Display Placards Asking Discrimination Against German Goods. JEWS AND OTHERS JOIN East End Group Will Parade to Reich Embassy -- French Aid Board Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/12-parcels-bid-in-at-foreclosures-plaintiffs-take-over-dozen.html | 12 PARCELS BID IN AT FORECLOSURES; Plaintiffs Take Over Dozen Manhattan and Bronx Properties. MANY HOUSES ON LIST Apartment Buildings in Default Go to Mortgagees -- West Side Auction Adjourned. | True | By I. Lincoln Seide.by Joseph P. Day.by Henry Brady.by E. Bert Brady.by Thomas F. Burchill.by Harry Rothenberg.by Philip R. Manes.by Reid & Kyle.by James B. Murphy.by Lucio V. D'Amico. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-mary-l-elwell.html | MRS. MARY L. ELWELL. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gov-buck-fined-for-long-parking.html | Gov. Buck Fined for Long Parking. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/two-in-ambulance-hurt-in-crash.html | Two in Ambulance Hurt in Crash. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/topics-of-interest-to-the-churchgoer-laymen-to-vote-in-methodist.html | TOPICS OF INTEREST TO THE CHURCHGOER; Laymen to Vote in Methodist Conference That Will Open Here on Thursday. STONY BROOK SESSIONS Winter Assembly On Tomorrow -- Dr. Wilson Will Discuss 'Beer Conspiracy' April 2. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/home-brew-will-be-illegal-after-april-7-law-on-labeling-and-sealing.html | Home Brew Will Be Illegal After April 7; Law on Labeling and Sealing Is Cited | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/missionary-is-welcomed-methodists-greet-dr-jones-who-tells-of-great.html | MISSIONARY IS WELCOMED.; Methodists Greet Dr. Jones, Who Tells of Great Need in Orient. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ny-central-shifts-in-cincinnati.html | N.Y. Central Shifts In Cincinnati. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/winfield-s-lockwood-civil-war-veteran-was-only-15-when-the-conflict.html | WINFIELD S. LOCKWOOD.; Civil War Veteran Was Only 15 When the Conflict Ended. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/delays-seth-low-ruling-referee-in-divorce-suit-against-late-mayors.html | DELAYS SETH LOW RULING.; Referee In Divorce Suit Against Late Mayor's Nephew Fails to Act. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lists-blind-periodicals-foundation-issues-directory-of-252.html | LISTS BLIND PERIODICALS; Foundation Issues Directory of 252 Magazines for Sightless. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/bolivia-shifting-arms-in-the-chaco-officers-maintain-silence-as-to.html | BOLIVIA SHIFTING ARMS IN THE CHACO; Officers Maintain Silence as to Plans, but Deny Condra Is Being Attacked. RADIO AMUSES MEN IN LINE Troops Facing Paraguayans Get Broadcasts by Telephone Wires to Trenches at Front. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/will-rogers-is-impressed-by-one-george-bernard-shaw.html | Will Rogers Is Impressed By One George Bernard Shaw | True | WILL, ROGERS. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/john-e-collins.html | JOHN E. COLLINS. | True | Special to TBE NEW YORK TIMES. I | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/board-bars-german-subject.html | Board Bars German Subject. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/students-and-war-action-of-british-young-men-regarded-as.html | STUDENTS AND WAR.; Action of British Young Men Regarded as Significant. | True | FLORENCE POLK HOLDING. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/drys-and-wets-put-senate-beer-on-air-women-fence-with-tydings-at.html | DRYS AND WETS PUT SENATE BEER ON AIR; Women Fence With Tydings at Hearing on District Sale Bill, First on the Radio. CRUCIFIXION OF DRY LAW" W.C.T.U. Leader Draws Fire With Remark -- Mrs. Peabody Holds Constitution Flouted. WETS FOR RIGID CONTROL Lighter Side of Spirited Debate Invokes Laughter -- Carolina Ex-Covernor Recalls Tradition. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/to-cut-power-book-value-associated-gas-and-electric-plans-revision.html | TO CUT POWER BOOK VALUE; Associated Gas and Electric Plans Revision in Pennsylvania. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/5-colleges-pick-leaders-mcnaughton-is-elected-captain-of-navy.html | 5 COLLEGES PICK LEADERS; McNaughton Is Elected Captain of Navy Boxing Team. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/nyu-dance-tonight-washington-sq-college-to-hold-its-junior-prom-at.html | N.Y.U. DANCE TONIGHT.; Washington Sq. College to Hold Its Junior "Prom" at Casino. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/french-aid-group-formed.html | French Aid Group Formed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/paderewski-fears-new-reich-menace-pianist-here-sees-germany-again.html | PADEREWSKI FEARS NEW REICH MENACE; Pianist, Here, Sees Germany Again Looking to the Partition of Poland. NATION WILL FIGHT TO END Loss of Corridor Means Disaster, He Warns -- Views Roosevelta as a "Practical Idealist." | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/10-to-compete-in-bridge-design.html | 10 to Compete in Bridge Design. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miss-nancy-spiuman.html | MISS NANCY SPIUMAN. | True | Special to THE NEW YORK T:MES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hope-cdrtis-foote-is-engaged-to-wed-new-york-girls-betrothal-to.html | HOPE CDRTIS FOOTE IS ENGAGED TO WED; New York Girl's Betrothal to Hubert R. Brown Jr. Also of This City Announced. OF A NOTED FAMILY HERE Her Fiance Is a Harvard Graduate and Descendant of Charles Coatsworth Pinckney. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rakovsky-in-exile-in-northern-siberia-trotsky-says-banishment-of.html | RAKOVSKY IN EXILE IN NORTHERN SIBERIA; Trotsky Says Banishment of Ex-Soviet Official Is Tanta-mount to Execution. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/herriot-urges-caution.html | Herriot Urges Caution. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gc-goodrich-estate-438491.html | G.C. Goodrich Estate $438,491 | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wins-damages-on-art-french-dealer-gets-7860-award-for-loss-in.html | WINS DAMAGES ON ART.; French Dealer Gets $7,860 Award for Loss in Railway Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/piece-dyers-in-lodi-end-strike.html | Piece Dyers In Lodi End Strike. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mt-everest-fliers-in-difficult-trip-sandstorms-high-winds-and.html | MT. EVEREST FLIERS IN DIFFICULT TRIP; Sandstorms, High Winds and Tropical Dews Overcome on 19-Day Journey to India. DUST SEPARATES MACHINES All Three Aircraft Rejoin Each Other in Persia -- Sign Language Found Useful. | True | By E.c. Shepherd.copyright, 1933. By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/65000000-outlay-on-beer-expected-estimate-puts-total-of-new-jobs.html | $65,000,000 OUTLAY ON BEER EXPECTED; Estimate Puts Total of New Jobs Throughout Nation at 1,500,000. SALE IN CITY PARKS URGED Concessions Proposed Here as Way to Increase Income -- Jersey Liquor Board Named. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/seize-relief-worker-for-preying-on-needy-police-say-inspector.html | SEIZE RELIEF WORKER FOR PREYING ON NEEDY; Police Say Inspector Extorted Small Sams for Approving Applications for Food. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/stock-for-depositors-second-national-of-red-bank-asks-subscriptions.html | STOCK FOR DEPOSITORS; Second National of Red Bank Asks Subscriptions on Preferred. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dr-carter-to-retire-as-brooklyn-pastor-will-end-duties-oct-1-after.html | DR. CARTER TO RETIRE AS BROOKLYN PASTOR; Will End Duties Oct. 1 After 18 Years With Throop Avenue Presbyterian Church. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/15-to-start-today-in-carolina-cup-vandergold-hotspur-ii-san-romolo.html | 15 TO START TODAY IN CAROLINA CUP; Vandergold, Hotspur II, San Romolo Favorites to Win Camden Chase Classic. EXPECT CROWD OF 25,000 Governor Blackwood of South Carolina to Attend Races -- Many Amateur Stars to Ride. | True | Special to THE NEW YORK TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/obrien-plan-adds-to-fare-rise-talk-financial-circles-feel-higher.html | O'BRIEN PLAN ADDS TO FARE RISE TALK; Financial Circles Feel Higher Rate Is Essential if City Is to Get Loans It Will Need. CONFERENCES NOT PUBLIC Mayor Ready for Open Sessions, but Security Owners Say They Prefer Closed Doors. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ohio-floods-abating-repair-work-is-begun-waters-recede-at.html | OHIO FLOODS ABATING; REPAIR WORK IS BEGUN; Waters Recede at Louisville and Memphis and Helena Are Now Expected to Escape Harm. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/wool-market-slackens-light-demand-fron-trade-prices-somewhat-firmer.html | WOOL MARKET SLACKENS; Light Demand Fron Trade -- Prices Somewhat Firmer. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/officials-testify-for-oil-shares-inc-former-president-says-he.html | OFFICIALS TESTIFY FOR OIL SHARES, INC.; Former President Says He Sensed 'Something Wrong' and Caused Associate's Arrest. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/puerto-ricans-seek-post-editors-urge-roosevelt-to-appoint-native-as.html | PUERTO RICANS SEEK POST; Editors Urge Roosevelt to Appoint Native as Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/winterupaine.html | WinteruPaine. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/will-p-norton.html | WILL P. NORTON. | True | Special to THE Nsw YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mellon-returns-glad-to-be-free-retiring-ambassador-arrives-on-78th.html | MELLON RETURNS, GLAD TO BE 'FREE'; Retiring Ambassador Arrives on 78th Birthday, Silent on International Questions. HEARD WELL OF ROOSEVELT Says British Comment Also Is Favorable on BIngham, His Successor in London. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/described-by-mail-pilot.html | Described by Mail Pilot. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rt-rev-tj-kernans-will-filed.html | Rt. Rev. T.J. Kernan's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/geneva-disputes-japan-on-mandate-holds-the-sovereignty-does-not.html | GENEVA DISPUTES JAPAN ON MANDATE; Holds the Sovereignty Does Not Come From Secret Pact, but Directly From League. WASHINGTON AVOIDS ISSUE Regards Question as Not Concrete Enough as Yet to Call for Serious Study of Rights. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/leon-see-iii-in-paris.html | Leon See III In Paris. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/5524990-sought-by-municipalities-loans-for-award-next-week-compare.html | $5,524,990 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $11,352,393 Average This Year. MARKET CONTINUES QUIET Dealers Adopt a Waiting Policy Rather Than Seek Business by Cutting Prices. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lehman-will-fight-party-on-charter-meets-tammany-challenge-in-plan.html | LEHMAN WILL FIGHT PARTY ON CHARTER; Meets Tammany Challenge in Plan by Dunnigan to End Session Friday. TO SEND SPECIAL MESSAGE Governor Firm as Desmond and Moffat Amend Their Bill to Fit His Terms for City. DUNNIGAN TO ACT TODAY Will Offer Adjournment Motion in Senate -- Republicans Say Legislature Will Sit Till April 7. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/spitz-makes-jump-of-6-feet-8-inches-shows-skill-in-exhibition-at.html | SPITZ MAKES JUMP OF 6 FEET 8 INCHES; Shows Skill in Exhibition at 7th Regiment Armory -- Sexton Also Takes Part. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/joseph-m-hamon-dies-of-pneumonia-lifelong-friend-of-walker-served.html | JOSEPH M. HAMON DIES OF PNEUMONIA; Lifelong Friend of Walker Served as First Deputy Fire Commissioner. AN ALDERMAN 17 YEARS Fought for Municipal Baths at Coney IslanduWas Best Man at Ex-Mayor's Wedding. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/many-at-funeral-of-5-t-hubbard-new-york-cotton-exchange-halts.html | MANY AT FUNERAL OF 5. T. HUBBARD; New York Cotton Exchange Halts Trading in Memory of Rprmer President. | True | I Special to THE Niw YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lambs-club-gambol-april-23.html | Lambs Club Gambol April 23. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/british-steel-merger-dorman-long-and-south-durham-companies-in.html | BRITISH STEEL MERGER.; Dorman Long and South Durham Companies In Agreement. | True | | C1B 185171 |