Exhibit A117

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/a-blanket-constitution.html | A Blanket Constitution. | True | WILLIAM COMERFORD. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/may-discuss-naval-ratios.html | May Discuss Naval Ratios. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/4year-plan-launched-germany-raises-margarine-duty-and-takes-control.html | 4-YEAR PLAN" LAUNCHED.; Germany Raises Margarine Duty and Takes Control of Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/find-modern-youth-disillusioned-early-speakers-at-religions.html | FIND MODERN YOUTH DISILLUSIONED EARLY; Speakers at Religions Education Meeting Hold Readjustment a Necessity Today. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/spade-king-clue-in-lillien-slaying-upturned-card-and-pallbearers.html | SPADE KING CLUE IN LILLIEN SLAYING; Upturned Card and Pallbearers' Gloves Found Near Body in Jersey House. REPRISAL HINT IS SEEN Police Theories Link Killing of Rum-Ring Leader to Other Deaths -- Two Aides Held. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/jews-in-reich-deny-atrocities-by-nazis-society-with-60000-members.html | JEWS IN REICH DENY ATROCITIES BY NAZIS; Society With 60,000 Members Accuses Foreign Press of 'Inexcusable Distortions.' 4-YEAR PLAN' LAUNCHED Hitler Raises Duty on Butter Substitutes and Assumes Control of Production. JEWS IN REICH DENY ATROCITIES BY NAZIS | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/giants-turn-back-pirates-in-ninth-triumph-in-final-on-coast-65-to.html | GIANTS TURN BACK PIRATES IN NINTH; Triumph in Final on Coast, 6-5, to Sweep 3-Game Series With League Rivals. | True | By John Drebinger.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/commodity-futures-continue-weak-here-as-trading-falls-off-cash.html | Commodity Futures Continue Weak Here As Trading Falls Off; Cash Grain Higher | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/vladimir-bienstock.html | VLADIMIR BIENSTOCK. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/idaho-foreclosings-stop-governor-proclaims-suspension-for-sixty.html | IDAHO FORECLOSINGS STOP; Governor Proclaims Suspension for Sixty Days. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/jersey-city-picks-kelly-former-newark-assistant-is-named-new.html | JERSEY CITY PICKS KELLY; Former Newark Assistant Is Named New Manager. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/farm-bill-dilemma-information-sought-on-aided-agriculture-as-a.html | FARM BILL DILEMMA.; Information Sought on Aided Agriculture as a Career. | True | LEONARD KLABER. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/the-rivera-murals-controversy-held-to-show-need-for-american-art.html | THE RIVERA MURALS.; Controversy Held to Show Need for American Art. | True | ALBERT STERNER. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/29609706-in-city-taxes-collected-up-to-march-23.html | $29,609,706 in City Taxes Collected Up to March 23 | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/robert-m-stults-writer-of-ballads-composed-400-songs-and-other.html | ROBERT M. STULTS; Writer of Ballads Composed 400 Songs and Other Works. | True | Special to THE NE-W YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/j-orville-demarest-retired-official-of-long-island-railroad-dies-at.html | J. ORVILLE DEMAREST.; Retired Official of Long Island Railroad Dies at 92. | True | Special to THE NEW YOBX Truss. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/would-curb-roosevelt-prendergast-urges-republicans-to-stiffen.html | WOULD CURB ROOSEVELT.; Prendergast Urges Republicans to Stiffen Opposition. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dow-drug-plans-to-cut-par-value.html | Dow Drug Plans to Cut Par Value. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/adds-to-reserve-fund-securities-subsidiary-aided-by-general.html | ADDS TO RESERVE FUND.; Securities Subsidiary Aided by General Electric Company. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gereke-case-explained-reich-charges-misuse-of-rural-communities.html | GEREKE CASE EXPLAINED.; Reich Charges Misuse of Rural Communities Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/senate-gets-the-bill-presented-just-before-midnight-to-be-filed-in.html | SENATE GETS THE BILL; Presented Just Before Midnight -- To Be Filed in Assembly Today. BIPARTISAN BOARD OF FIVE Measure Provides for Advisory County Groups, With No Power Over Licensing. $12,000,000 REVENUE SEEN Fees Range From $50 for Stores to $2,500 for Brewers, With Tax of $1 a Barrel. LEHMAN OFFERS STATE BEER PLAN | True | By W.a. Warn.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/cleveland-team-scores-jakes-lead-in-bowling-tourney-with-a-total-of.html | CLEVELAND TEAM SCORES; Jakes Lead in Bowling Tourney With a Total of 2,936. | True | | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/actors-aid-group-meets-tonight.html | Actors' Aid Group Meets Tonight. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/mrs-paul-g-mcintire.html | MRS. PAUL G. McINTIRE. | True | Special to THE Nsw YOBK Tmis. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/new-yacht-limits-for-title-series-three-races-must-be-sailed-in.html | NEW YACHT LIMITS FOR TITLE SERIES; Three Races Must Be Sailed in Atlantic Class -- Courses and Distances Also Fixed. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/osteopaths-to-convene-today.html | Osteopaths to Convene Today. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/court-will-pass-on-tax-disputes-two-flushing-owners-get-certiorari.html | COURT WILL PASS ON TAX DISPUTES; Two Flushing Owners Get Certiorari Writs in Valuation Cases. TAX BOOKS SUMMONED Assessment Board Must Produce Data in Queens Supreme Court April 17. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/ask-6600000-for-state-relief-officials-apply-to-rfc-for-april-aid.html | ASK $6,600,000 FOR STATE.; Relief Officials Apply to R.F.C. for April Aid Fund. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/palm-beach-clubs-scenes-of-dinners-mr-and-mrs-jg-douglas-are-hosts.html | PALM BEACH CLUBS SCENES OF DINNERS; Mr. and Mrs. J.G. Douglas Are Hosts at a Large Fete at Beach Club. THE WILLYSES ENTERTAIN Mr. and Mrs. George Dobyne Give Supper Dance In Honor of Mrs. Julius Walsh of New York. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/consulates-stoned-in-vigo-spain.html | Consulates Stoned In Vigo, Spain. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/lumber-prices-rising-beerbarrel-staves-cited-as-a-cause-of-heavy.html | LUMBER PRICES RISING.; Beer-Barrel Staves Cited as a Cause of Heavy Buying. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/piccard-sails-for-home-stratosphere-explorer-says-that-he-enjoyed.html | PICCARD SAILS FOR HOME; Stratosphere Explorer Says That He Enjoyed Lecture Tour Here. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/miss-orcutt-gains-northsouth-final-plays-sensationally-to-beat-miss.html | MISS ORCUTT GAINS NORTH-SOUTH FINAL; Plays Sensationally to Beat Miss Quier by 7 and 6 in Pinehurst Tourney. MISS WALL ALSO SCORES Puts Out Mrs, Hill, RunnerUp in 1932, by 4 and 3 -- Victors Meet for Title Today. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/hapke-yale-sets-meet-swim-mark-cuts-220yard-free-style-record-in.html | HAPKE, YALE, SETS MEET SWIM MARK; Cuts 220-Yard Free Style Record in Preliminary Tests of N.C.A.A. Event. MICHIGAN LEADS RIVALS Qualifies Eight Individuals and Relay Team for Finals -- Five Eli Pool Standards Fall. | True | By Arthur J. Daley.special To the New York Times. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/politics-out.html | POLITICS. OUT. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/divorce-asked-over-jigsaw-fight.html | Divorce Asked Over Jigsaw Fight. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/exjudge-david-davis-former-ohio-jurist-practiced-law-in-cincinnati-.html | EX-JUDGE DAVID DAVIS.; Former Ohio Jurist Practiced Law : In Cincinnati for 48 Years. ' | True | Special to THE NEW TORS TIMBB. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/explosion-wrecks-home-in-brooklyn-houses-on-both-sides-are-fired-by.html | EXPLOSION WRECKS HOME IN BROOKLYN; Houses on Both Sides Are Fired by Blast and Destroyed in East Flatbush. FIVE PERSONS INJURED Shock Throws Residents Out of Beds a Block Distant -- No Clue Found as to Cause. | True | | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/stephen-radford-buried-many-pay-tribute-to-senior-judge-j-of.html | STEPHEN RADFORD BURIED; Many Pay Tribute to Senior Judge j of Greenwich Court. | True | Special to THE NEW TORE TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/gets-a-year-for-relief-fraud.html | Gets a Year for Relief Fraud. | True | Special to THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/dr-thomas-w-spranklin.html | DR. THOMAS W. SPRANKLIN. | True | Special t\> THE NEW YORK TIMES. | C1B 185171 |
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/henry-norman-dead-negro-evangelist-i-_uuuuuuu_-descendant-of.html | HENRY NORMAN DEAD; NEGRO EVANGELIST i _uuuuuuu_.; Descendant of Abyssinian King Was Civil War Veteran and an Author. | True | Special to THE NEW Tons TIMES. | C1B 185171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-25 | 1933-03-25 | https://www.nytimes.com/1933/03/25/archives/fascisti-of-italy-honor-mussolini-gathering-of-followers-in-rome.html | FASCISTI OF ITALY HONOR MUSSOLINI; Gathering of Followers In Rome Marks 14th Anniversary of Founding of Party. CROWDS CHEER PARADERS Premier Receives the Widows and Mothers of War Dead -- Praises Sacrifices for Fascism and Italy. | True | | C1B 185171 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chinese-fictions.html | CHINESE "FICTIONS." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/homeward-bound.html | HOMEWARD BOUND | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/freight-loadings-rise-27-in-week-gain-of-11899-cars-makes-total.html | FREIGHT LOADINGS RISE 2.7% IN WEEK; Gain of 11,899 Cars Makes Total 449,712, Railway As- sociation Reports. DROP IN ONLY 3 CLASSES Declines In Small Lots, Coal and Coke -- General Decrease of 23.1% From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nazi-clouds-over-german-universities-the-turmoil-that-has-come-to.html | NAZI CLOUDS OVER GERMAN UNIVERSITIES; The Turmoil That Has Come to the Nation Is Reflected in The Students NAZI CLOUDS OVER UNIVERSITIES IN GERMANY The Turmoil That Has Swept Over the Nation Is Reflected in the Attitude of the Students, Who Are Deeply Concerned With Politics | True | By Thomas S. Baker | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-parisian-view-of-art.html | A PARISIAN VIEW OF ART | True | By Ruth Green Harris | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/expects-intensive-service-williamson-holds-it-more-likely-than.html | EXPECTS INTENSIVE SERVICE.; Williamson Holds It More Likely Than Additions to Roads. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/traders-in-grain-may-quit-winnipeg-operators-backed-by-head-of.html | TRADERS IN GRAIN MAY QUIT WINNIPEG; Operators, Backed by Head of Exchange, Would Move Mar- ket to Fort William. MANITOBA'S TAX RESENTED Twin Cities at Head of Lakes in Ontario Would Gain 10,000 People by Plan, It Is Said. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/field-marshal-robertson-left-estate-valued-at-167380.html | Field Marshal robertson Left Estate Valued at $167,380 | True | By the Canadian Press. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-delay-clearances-retailers-write-support-of-plan-suggested-by.html | TO DELAY CLEARANCES.; Retailers Write Support of plan Suggested by Cloak Council. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pirates-are-victors-74-lindstrom-stars-at-bat-in-triumph-over.html | PIRATES ARE VICTORS, 7-4.; Lindstrom Stars at Bat in Triumph Over Hollywood Team. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/five-bermuda-yachts-picked-for-races-with-us-team.html | Five Bermuda Yachts Picked For Races With U.S. Team | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trade-here-holds-steady-seasonal-improvement-expected-as-spring.html | TRADE HERE HOLDS STEADY.; Seasonal Improvement Expected as Spring Advances. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/edwin-f-omalley.html | EDWIN F. O'MALLEY. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/aston-villa-stops-everton-at-soccer-wins-21-in-first-division.html | ASTON VILLA STOPS EVERTON AT SOCCER; Wins, 2-1, in First Division, English League -- Arsenal Subdued by Same Score. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/vermont-beer-law-effective.html | Vermont Beer Law Effective. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-join-exploration-mr-and-mrs-f-trubee-davison-to-sail-for-africa.html | TO JOIN EXPLORATION.; Mr. and Mrs. F. Trubee Davison to Sail for Africa in June. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/philosophy-discussion-friday.html | Philosophy Discussion Friday. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bossy-gillis-in-fight-newburyports-200pound-ex-mayor-puffs-like.html | BOSSY" GILLIS IN FIGHT.; Newburyport's 200-Pound Ex-Mayor "Puffs Like Porpoise." | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/i-_____-the-misfit_____.html | I_____THE MISFIT_____\| | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/watkins-protests-to-woodin.html | Watkins Protests to Woodin. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/an-unattainable-standard.html | AN UNATTAINABLE STANDARD. | True | By George Bernard Shaw. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/simons-scores-in-nyac-shoot-returns-card-of-98-to-lead-field-of-30.html | SIMONS SCORES IN N.Y.A.C. SHOOT; Returns Card of 98 to Lead Field of 30 Gunners at Travers Island Traps. MOLE VICTOR AT MINEOLA Beats Ketcham in 2d Shoot-Off for Scratch Cup After Tie at 49 Each -- Other Results. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-yorker-urges-reich-to-free-press-ca-oberwager-cables-papen.html | NEW YORKER URGES REICH TO FREE PRESS; C.A. Oberwager Cables Papen Atrocity Stories From Paris Are 'Inflaming America.' | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/baseball-player-is-traded-for-box-of-mammoth-prunes.html | Baseball Player Is Traded For Box of Mammoth Prunes | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/steel-output-rises-cleveland-mills-reach-29-ca-pacity-beer-aids.html | STEEL OUTPUT RISES.; Cleveland mills Reach 29% Ca- pacity -- Beer Aids Industry. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-power-of-sound-high-pitch-vibrations-break-down-starch-and.html | THE POWER OF SOUND; High Pitch Vibrations Break Down Starch and Sugar | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/circus-lions-feel-depression.html | Circus Lions Feel Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/iannicelli-beats-collins-and-will-play-ward-for-the-worlds-open.html | Iannicelli Beats Collins and Will Play Ward for the World's Open Squash Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/called-american-dreyfus-case.html | Called American Dreyfus Case. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/daladier-anxious-to-aid-peace-work-french-premier-is-bombarded-with.html | DALADIER ANXIOUS TO AID PEACE WORK; French Premier Is Bombarded With Advice to Retain All Weapons for War. | True | By P.j. Philip.wireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-tragedy-of-z-by-barnaby-ross-302-pp-new-york-the-viking-press-2.html | THE TRAGEDY OF Z. By Barnaby Ross. 302 pp. New York: The Viking Press. $2. | True | By Isaac Anderson | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/estlick-and-martin-win-take-classes-c-and-a-outboard-titles-at.html | ESTLICK AND MARTIN WIN.; Take Classes C and A Outboard Titles at Jacksonville. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fashion-fete-arranged-spring-showings-wednesday-and-thursday-for.html | FASHION FETE ARRANGED.; Spring Showings Wednesday and Thursday for Settlement Work. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bock-a-spring-song-even-if-the-old-familiar-billygoat-posters-are.html | BOCK: A SPRING SONG; Even if the Old Familiar Billy-Goat Posters Are Missing, the Brew Will Be Legally With Us BOCK BEER'S SPRING SONG CAN BE SUNG AGAIN Even if the Old Billy-Goat Posters Should Be Missing, the Brew That Marked the Vernal Season Will Return to Us Legally | True | By H.i. Brock | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mt-st-vincent-girls-prevail.html | Mt. St. Vincent Girls Prevail. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/monte-r-schiff-milliner-for-30-years-was-vice-president-of-new-york.html | MONTE R. SCHIFF.; Milliner for 30 Years Was Vice President of New York Firm. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/jersey-drys-lose-hope-atlantic-city-speakers-concede-defeat-on.html | JERSEY DRYS LOSE HOPE.; Atlantic City Speakers Concede Defeat on Repeal Vote. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/death-in-the-senate-by-diplomat-305-pp-new-york-covicifriede-2.html | DEATH IN THE SENATE. By Diplomat. 305 pp. New York: Covici-friede. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/closed-banks-hurt-trade-mills-limit-shipments-to-regions-affected.html | CLOSED BANKS HURT TRADE; Mills Limit Shipments to Regions Affected, Credit Men Say. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/madoo-32-wine-disgusts-vintners-california-grape-growers-seek-to.html | M'ADOO 3.2% WINE DISGUSTS VINTNERS; California Grape Growers Seek to Fathom the Senator's Mental Processes. CALL PROPOSAL INSULTING Fluid Would Be Flat, Weary, Stale and Unprofitable, Expert Declares. M'ADOO 3.2% WINE DISGUSTS VINTNERS | True | By Frederick F. Forbes.editorial Correspondence. the New York Times.by Frederick F. Forbes. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-roosevelt-luncheon.html | The Roosevelt Luncheon. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/1500-at-garage-mens-dinner.html | 1,500 at Garage Men's Dinner. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/title-to-better-off-hunter-championship-won-by-greenhalgh-mare-at.html | TITLE TO BETTER OFF.; Hunter Championship Won by Greenhalgh Mare at Camden. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/liquor-plan-splits-bay-state-opinion-warren-commission-would-create.html | LIQUOR PLAN SPLITS BAY STATE OPINION; Warren Commission Would Create Monopoly Under State Control. LICENSES FOR PURCHASERS Intoxicants Could Be Bought in Original Packages Only of Authorized Agents. ARID INTERVAL IMPENDS Present Law Forbids Making of Malt Beverages Over 2.75% Alcoholic Content. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/early-action-seen-on-fewer-sailings-chamberlains-suggestion-is.html | EARLY ACTION SEEN ON FEWER SAILINGS; Chamberlain's Suggestion Is Likely to Be Taken Up at Next Meeting of Conference. BRITISH MERGER POSSIBLE Need to End Deficits Urgent-Loss of $75,000 on Last Round Trip of Majestic Cited. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/drafting-control-of-security-sales-administration-leaders-plan-to.html | DRAFTING CONTROL OF SECURITY SALES; Administration Leaders Plan to Have Drastic Bill Ready for Congress This Week. PUBLICITY FOR FLOTATIONS Divorce by Commercial Banks of Investment Affiliates Another Feature. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/14-killed-as-plane-hits-private-house-near-san-francisco-three.html | 14 KILLED AS PLANE HITS PRIVATE HOUSE NEAR SAN FRANCISCO; Three Residences Destroyed in Fire Resulting From Explosion of Craft. SIX IN FAMILY PERISH Couple and 4 Children in Home, Five Neighbors, Pilot and Two Passengers Are Victims. BLAZING GASOLINE SPRAYED Flier Made Futile Effort to Save Air Liner, Disabled Over Crowded Suburban District. 14 KILLED AS PLANE HITS PRIVATE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/more-leather-workers-strike.html | More Leather Workers Strike. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chamber-music-recitals.html | CHAMBER MUSIC RECITALS. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/house-chiefs-warn-of-senate-delay-say-president-will-appeal-to.html | HOUSE CHIEFS WARN OF SENATE DELAY; Say President Will Appeal to Nation if Program Is Not Enacted by May 15. DECLARE PEOPLE FOR HIM His Measures Are Backed as "Pillars Bridging a Chasm," Speaker Rainey Asserts. WARN OF DELAYING ROOSEVELT BILLS | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/canadian-cities-quebec-montreal-and-ot-tawa-by-t-morris-long-streth.html | Canadian Cities; QUEBEC, MONTREAL AND OT- TAWA. By T. Morris Long- streth. Illustrated. 318 pp. New York: The Century Company. $3. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/robin-still-fights-image-kansas-city-bird-changes-strat-egy-on-16th.html | ROBIN STILL FIGHTS IMAGE; Kansas City Bird Changes Strat- egy on 16th Day of Attack. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chicago-area-more-active-retail-demand-rises-auto-sales-increase.html | CHICAGO AREA MORE ACTIVE.; Retail Demand Rises, Auto Sales Increase and Beer Lines Quicken. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/styles-and-films.html | STYLES AND FILMS | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/soviet-peasants-lose-food-dole-big-group-in-caucasus-is-penalized.html | SOVIET PEASANTS LOSE FOOD DOLE; Big Group in Caucasus Is Penalized for Failure to Start Planting. SIX SENT TO FAR NORTH Bad "Labor Discipline" Found in Many Villages In Region Where Food Is Scarce. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/george-f-thesmacher.html | GEORGE F. THESMACHER. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/australian-adventure-the-broad-arrow-by-wil-liam-macleod-raine-292.html | Australian Adventure; THE BROAD ARROW. By Wil- liam MacLeod Raine. 292 pp. New York: Houghton Mifflin Company. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/desk-of-aaron-burr-on-exhibition-here-other-newly-acquired-relics.html | DESK OF AARON BURR ON EXHIBITION HERE; Other Newly Acquired Relics of City's Past Are Shown by Historical Society. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/yale-plans-tests-of-stage-lighting-unique-show-tomorrow-will-try.html | YALE PLANS TESTS OF STAGE LIGHTING; Unique Show Tomorrow Will Try Out Various Effects in New Haven Theatre. DESIGNERS AS OBSERVERS Experts to See Demonstration of the Latest Technical Methods Arranged by McCandless. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-pushes-rail-discussions-confers-with-congress-lead-ers.html | ROOSEVELT PUSHES RAIL DISCUSSIONS; Confers With Congress Lead- ers and Experts, Hoping to Complete This Week. HOUSE MEASURE HELD UP Labor Executives Will Meet In Washington Tuesday to Take Up Proposals. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/200-of-all-faiths-to-aid-holy-hour-committee-of-civic-leaders-on.html | 200 OF ALL FAITHS TO AID 'HOLY HOUR'; Committee of Civic Leaders on Honorary Committee for Catholic Observance April 2. TO BE HELD AT RADIO CITY Occasion Will Coincide With Cere- mony at Rome Marking the Beginning of "Holy Year." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cabinet-to-broadcast.html | CABINET TO BROADCAST. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/world-markets.html | WORLD MARKETS. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cotton-in-demand-with-prices-firm-weekend-covering-adds-to-buoyancy.html | COTTON IN DEMAND WITH PRICES FIRM; Week-End Covering Adds to Buoyancy -- Market Fin- ishes at the Top. ENDS EVEN TO 3 POINTS UP Spread on Indian Staple Widens -- More Signs of Increase In Planting Appear In South. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lecture-to-help-colony-films-also-to-be-given-wednesday-at-biltmore.html | LECTURE TO HELP COLONY.; Films Also to Be Given Wednesday at Biltmore Benefit. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fallenstin-holds-yanks-to-two-hits-silences-champions-attack-as.html | FALLENSTIN HOLDS YANKS TO TWO HITS; Silences Champions' Attack as Boston Takes 4-2 Victory at St. Petersburg. BOTH DRIVES MADE IN 9TH Werber Doubles and Ruth Singles -- Jablonowski and Duke Hurl for New York. | True | By James P. Dawson.special To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/eleanor-mathews-honored-at-a-tea-prospective-bride-is-the-guest-of.html | ELEANOR MATHEWS HONORED AT A TEA; Prospective Bride Is the Guest of Fiance's Mother, Mrs. Frederick Maples. TO AID ST. FAITH'S HOUSE Thursday Club to Offer Films, Fashions and Dance on Saturday as Benefit. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/signs-to-show-the-way-to-chicago-worlds-fair.html | SIGNS TO SHOW THE WAY TO CHICAGO WORLD'S FAIR | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sees-80-of-cars-unsafe-auto-club-official-urges-law-for-compulsory.html | SEES 80% OF CARS UNSAFE; Auto Club Official Urges Law for Compulsory Inspection. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/georgia-town-takes-holiday-to-do-battle-with-ant-pest.html | Georgia Town Takes Holiday To Do Battle With Ant Pest | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/watertown-high-victor-scores-in-state-basketshooting-contest.html | WATERTOWN HIGH VICTOR.; Scores in State Basket-Shooting Contest --- Babylon Girls Win. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fight-on-beer-held-frivolous.html | Fight on Beer Held Frivolous | True | FRANCIS R. STARK. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/covelli-boxes-britt-tuesday.html | Covelli Boxes Britt Tuesday. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/eye-appeal-is-urged.html | EYE APPEAL IS URGED | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/threeact-opera-enthusiastically-acclaimed-in-premiere-at-the-fenice.html | Three-Act Opera Enthusiastically Acclaimed in Premiere at the Fenice in Venice -- Returns to 19th Century Forms | True | By Raymond Hall. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hunt-girl-witness-in-scottsboro-case-all-alabama-sheriffs-urged-by.html | HUNT GIRL WITNESS IN SCOTTSBORO CASE; All Alabama Sheriffs Urged by Attorney General to Find Accuser of Negroes. TROOPS SENT TO DECATUR Governor Miller Orders Company to Prevent Outbreak at Second Trial, Beginning Tomorrow. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/honor-miss-beinecke-at-dinner-and-dance-parents-entertain-for-her.html | HONOR MISS BEINECKE AT DINNER AND DANCE; Parents Entertain for Her and Thomas D. Healy at the Cen- tral Park Casino. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/upturn-in-new-england-retail-trade-improves-manufac-turing-activity.html | UPTURN IN NEW ENGLAND.; Retail Trade Improves -- Manufac- turing Activity Rises. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bach-festival-in-bethlehem.html | BACH FESTIVAL IN BETHLEHEM | True | DOROTHY B. DE SCHWEINITZ. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/harrods-has-a-book-week-london-department-store-reports-it-was.html | HARRODS HAS A BOOK WEEK; London Department Store Reports it Was Great Success. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/way-found-to-sell-beer-in-kentucky-loophole-in-enforcement-law-held.html | WAY FOUND TO SELL BEER IN KENTUCKY; Loophole in Enforcement Law Held to Permit Traffic in All Counties. PAYROLL RISE ANTICIPATED Manufacture and Distribution of Brew Will Employ 15,000, Estimates Show. | True | By Robert E. Dundon.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/radio-and-copyrights.html | RADIO AND COPYRIGHTS. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/once-again-the-noble-savage-mr-morgan-dramatizes-the-contrast.html | Once Again, The Noble Savage; Mr. Morgan Dramatizes the Contrast Between Life in Greenland and In the Drawing Rooms of London MAN OF TWO WORLDS. By Ains- worth Morgan. 317 pp. Indian- apolis: Bobbs-Merrill Company. $2. | True | By Jane Spence Southron | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/8000-watch-giants-triumph-at-phoenix-largest-crowd-of-exhibition.html | 8,000 WATCH GIANTS TRIUMPH AT PHOENIX; Largest Crowd of Exhibition Season Applauds Victory Over Local All-Stars, 7-1. | True | By John Drebinger.special To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/opposes-the-smith-plan-textile-executive-calls-it-a-boon-to-cotton.html | OPPOSES THE SMITH PLAN.; Textile Executive Calls It a Boon to Cotton Speculators. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chair-of-geography-is-founded.html | Chair of Geography is Founded. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/j-m-hannon-service-to-be-held-tvesday-fire-department-to-pay-last.html | J. M. HANNON SERVICE TO BE HELD TVESDAY; Fire Department to Pay Last Tribute to Deputy Commissioner uThree Battalions to Attend. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bronx-six-downs-new-england-32-scores-overtime-victory-in-amateur.html | BRONX SIX DOWNS NEW ENGLAND, 3-2; Scores Overtime Victory in Amateur Title Struggle to Gain Second Place. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lacquered-satin-is-a-style-highlight.html | Lacquered Satin Is a Style Highlight | True | K.C. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/for-state-control-of-roads-placing-of-all-highway-work-under-single.html | FOR STATE CONTROL OF ROADS; Placing of All Highway Work Under Single Authority Urged for New York -- New Building Policy Established | True | By E.I. Yordan. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/benjamin-patterson.html | BENJAMIN PATTERSON. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- British Funds Move Upward. FRENCH PRICES WEAKEN Rentes Lead General Decline on Bourse -- Sharp Gains Re- corded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plan-outdoor-set-for-goethes-faust-production-in-the-riding-school.html | PLAN OUTDOOR SET FOR GOETHE'S 'FAUST'; Production in the Riding School at Salzburg Will Have Unique Natural Back-Drop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kansas-bars-action-on-repeal-till-1935-legislature-adjourns-bill.html | KANSAS BARS ACTION ON REPEAL TILL 1935; Legislature Adjourns, Bill Beaten -- South Dakota's Governor Predicts Ratification. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-roads-into-old-pontus-the-inaccessible-kingdom-of-ancient-times.html | NEW ROADS INTO OLD PONTUS; The Inaccessible Kingdom of Ancient Times Is Being Brought Into Touch With the World | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/denies-army-made-manchurian-policy-japans-operations-there-are.html | DENIES ARMY MADE MANCHURIAN POLICY; Japan's Operations There Are Supported by Whole Nation, Viscount Ishii Says. ANNEXATION NOT PLANNED Sees No Conflict With Kellogg Pact in Setting Up a Separate State. WILL VISIT UNITED STATES Once Ambassador at Washington, He Believes He Can Explain Away Misunderstandings. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lucrezia-bori-reveals-part-radio-listeners-are-playing-to-keep.html | Lucrezia Bori Reveals Part Radio Listeners Are Playing to Keep Metropolitan Doors Open Next Season | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/suburban-home-sales-forest-hill-and-kew-gardens-report-more.html | SUBURBAN HOME SALES; Forest Hill and Kew Gardens Report More Activity. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-rookies-letters-lose-with-a-smile-by-ring-lardner-174-pp-new-york.html | A Rookie's Letters; LOSE WITH A SMILE. By Ring Lardner. 174 pp. New York. Charles Scribner's Sons. $1.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chaco-combatants-oppose-an-armistice-bolivia-and-paraguay-react-un.html | CHACO COMBATANTS OPPOSE AN ARMISTICE; Bolivia and Paraguay React Un- favorably to the Neutrals' Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mining-institute-in-canada-to-meet-london-group-to-send-its.html | MINING INSTITUTE IN CANADA TO MEET; London Group to Send Its President to Conference in Toronto Next Month. 1932 GOLD OUTPUT UP 13% Ontario Produced 76% of Total of 3,050,581 Ounces -- 34% Increase in Quebec. . | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dr-charles-g-stivers.html | DR. CHARLES G. STIVERS. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-potsdam-creed.html | THE POTSDAM CREED. | True | By Adolf Hitler. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/job-bill-revised-to-omit-pay-limit-greens-objections-to-foresta.html | JOB BILL REVISED TO OMIT PAY LIMIT; Green's Objections to Foresta- tion Plan Are Met in Senate Committee's Draft. CHIEF FEATURES RETAINED Roosevelt Would Have Blanket Authority to Recruit Men for Public Projects. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chandler-mcburney-fencer-wins-private-schools-title.html | Chandler, McBurney Fencer, Wins Private Schools Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/snow-and-rain-mock-advent-of-spring-heavy-fall-reported-in-west-and.html | Snow and Rain Mock Advent of Spring; Heavy Fall Reported in West and South | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rfc-loan-for-relief-new-york-to-receive-6600000-fund-from.html | R.F.C. LOAN FOR RELIEF.; New York to Receive $6,600,000 Fund From Government. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ask-yellow-fever-fight-panamerican-doctors-urge-work-to-prevent.html | ASK YELLOW FEVER FIGHT.; Pan-American Doctors Urge Work to Prevent Spread. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/harvard-glee-club-to-observe-founding-mrs-james-roosevelt-heads.html | HARVARD GLEE CLUB TO OBSERVE FOUNDING; Mrs. James Roosevelt Sponsors for Concert Here at Town Hall April 8. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/holds-staten-island-stolen-from-jersey-speaker-at-historical.html | HOLDS STATEN ISLAND 'STOLEN' FROM JERSEY; Speaker at Historical Congress Asserts Old Documents Prove State's Contention. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trade-with-us-sought-by-brazil-rio-de-janeiro-newspapers-ask.html | TRADE WITH U.S. SOUGHT BY BRAZIL.; Rio de Janeiro Newspapers Ask Government to Take Ad- vantage of Roosevelt Policy. ANGLO-ARGENTINE ACCORD London and Buenos Aires Said to Have Completed Treaty for Reduction of Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/autos-less-used-in-belgium.html | Autos Less Used in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/congress-slackens-pace-starts-asking-questions-response-to.html | CONGRESS SLACKENS PACE, STARTS ASKING QUESTIONS; Response to Roosevelt's Drive Is Not As Quick Because of Belief That Emergency Has Been Met. DISSENSION IS UNDER COVER But Senate Opposition to President's New Measure Is Taken as Indication That Democrats Want a Chance to Talk. | True | By Arthur Krock. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/minnesota-legislature-acts.html | Minnesota Legislature Acts. | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/big-planes-show-speed-new-twinengined-boe-ing-transports-cruise-at.html | BIG PLANES SHOW SPEED; New Twin-Engined Boe- ing Transports Cruise at 165 Miles an Hour | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plan-conservation-week-program.html | Plan Conservation Week Program. | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/entente-opposes-rome-peace-plan-eastern-european-allies-hold.html | ENTENTE OPPOSES ROME PEACE PLAN; Eastern European Allies Hold Four-Power Pact Violates Rights of Small Nations. RIFT WITH FRANCE FEARED Her Friends Threaten to Turn to Berlin for Aid in Resisting Mussolini's 'Revisionism.' ARMS ADJOURNMENT SEEN Both European Camps Now Favor a Month's Respite, Probably Commencing Tuesday. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/forthcoming-cinema-attractions.html | FORTHCOMING CINEMA ATTRACTIONS | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bank-of-italy-recalls-8546500-gold-dollar-up-in-foreign-exchange.html | Bank of Italy Recalls $8,546,500 Gold; Dollar Up in Foreign Exchange Market | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asks-aid-of-depositors-conservator-of-bank-offers-them-4-per-cent.html | ASKS AID OF DEPOSITORS.; Conservator of Bank Offers Them 4 Per Cent Preferred Stock. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seized-in-safe-robbery-suspect-trapped-trying-to-sell-5000-in.html | SEIZED IN SAFE ROBBERY.; Suspect Trapped Trying to Sell $5,000 In Stolen Bonds. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/few-bonds-called-before-maturity-aggregate-of-redemptions-for-march.html | FEW BONDS CALLED BEFORE MATURITY; Aggregate of Redemptions for March Increases in Week to $28,347,000. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/charter-revision-hinges-on-lehman-upstate-republicans-are-cool-to.html | CHARTER REVISION HINGES ON LEHMAN; Up-State Republicans Are Cool to Desmond-Moffat Bill to Elect Commissions. BUT MAY BE FORCED TO AID Tammany Battle With Governor on Issue Looms Unless Wig- wam Quits Opposition. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/our-troubles-as-the-birthpains-of-a-new-order-the-beginnings-of.html | Our Troubles as the Birthpains of a New Order; THE BEGINNINGS OF TOMOR- ROW By Herbert Adolphus Miller. 300 pp. New York: Frederick A. Stokes Company. $2.50. Birthpains of a New Order | True | By P.w. Wilson | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/laetare-medal-for-mcormack-notre-dames-annual-award-for-merit-to.html | LAETARE MEDAL FOR M'CORMACK; Notre Dame's Annual Award for Merit to Catholic Lay- man Goes to Singer. PRESENTATION ON JUNE 4 University President Plans Special Ceremony at Commencement Exercises. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/capsizing-of-liner-laid-to-mistake-sinking-of-president-madison-at.html | CAPSIZING OF LINER LAID TO 'MISTAKE; Sinking of President Madison at Seattle Dock Blamed on 'Turning of Wrong Valve.' ONE OF MISSING NOW SAFE He Walks Ashore After Night In Hold -- Another Still Being Sought -- Damage $250,000. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/socialists-quit-brunswick-diet.html | Socialists Quit Brunswick Diet. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/utility-halves-three-dividends.html | Utility Halves Three Dividends. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/virtuosi-and-conductors-in-search-of-a-livelihood-a-possible-way-to.html | Virtuosi and Conductors in Search of a Livelihood -- A Possible Way to Serve Artistic Interests of Communities | True | By Olin Downes. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/animals-in-egypt-laura-was-my-camel-by-arthur-weigall-illustrated.html | Animals in Egypt; LAURA WAS MY CAMEL. By Arthur Weigall. Illustrated by O. Soglow. 138 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/price-index-up-in-week-wholesale-commodity-figure-put-by-labor.html | PRICE INDEX UP IN WEEK.; Wholesale Commodity Figure Put by Labor Bureau at 60.4. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/policy-of-utility-in-far-east-urged-ge-sokolsky-holds-yardstick-of.html | POLICY OF 'UTILITY' IN FAR EAST URGED; G.E. Sokolsky Holds Yardstick of Morality Would Oblige Us to Enforce Our Ideas. HE DECRIES WAR FRIGHT But Says That if Japan Closes the Open Door This Country Will Have Cause to Fight. PEARSON SEES DANGER Asserts Some Japanese Militarists Are in Favor of Going to War With United States. POLICY OF 'UTILITY' IN FAR EAST URGED | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/folk-art-in-america-american-folk-art-the-art-of-the-common-man-in.html | Folk Art in America; AMERICAN FOLK ART. The Art of the Common Man in America, 1750-1900. Text by Holger Cahill. 79 full-page illustrations. New York: W.W. Norton & Co., Inc., for the Museum of Modern Art. $3.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/brazilian-leaders-plan-a-new-state-autonomist-party-would-try.html | BRAZILIAN LEADERS PLAN A NEW STATE; Autonomist Party Would Try Socialistic Experiment in Federal District. TO CONTROL EMPLOYMENT Parliament Would Have a Tech- nical House and Science Would Be Commandeered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/observations-on-life.html | Observations on Life. | True | HENRY N. KOST, Liberty, N.Y. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/swarthmore-loses-70-beaten-by-penn-ac-in-opening-game-shortened-by.html | SWARTHMORE LOSES, 7-0.; Beaten by Penn A.C. in Opening Game, Shortened by Snowfall. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-films-now-in-the-making.html | NEW FILMS NOW IN THE MAKING | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mullen-declines-federal-judgeship-nebraska-national-committee-man.html | MULLEN DECLINES FEDERAL JUDGESHIP; Nebraska National Committee- man Tells Roosevelt He Can Best Serve as Citizen. NOT UNMINDFUL OF HONOR White House Correspondents Con- gratulate Him as the First Demo- crat to Refuse a Job. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-hattie-a-f-olmstead.html | MRS. HATTIE A. F. OLMSTEAD. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asks-utility-rate-cuts-waldman-urges-lahman-to-call-for-drastic.html | ASKS UTILITY RATE CUTS.; Waldman Urges Lahman to Call for Drastic Slashing Drive. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/human-qualities.html | Human Qualities. | True | RICHARD G. STEVENS, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/5-new-reserve-members-banks-admitted-since-march-11-now-total-19-3.html | 5 NEW RESERVE MEMBERS.; Banks Admitted Since March 11 Now Total 19 -- 3 Withdraw. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bridal-party-was-sham-customs-officials-find-smuggled-tobacco-in.html | BRIDAL PARTY WAS SHAM.; Customs Officials Find Smuggled Tobacco in Peasant Cart. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/westchester-has-population-gain-rapid-growth-and-develop-ment-of.html | WESTCHESTER HAS POPULATION GAIN; Rapid Growth and Develop- ment of the County Cited by Joseph P. Day. PREDICTS GREAT FUTURE Thousands of Acres of Parks and Parkways Add to Its Attraction as Home Centre. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-hillstewart-gain-conquer-mrs-nicholswonham-in-squash-racquets.html | MRS. HILL-STEWART GAIN.; Conquer Mrs. Nichols-Wonham in Squash Racquets Tourney. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/daughter-to-mrs-paul-de-f-hicks.html | Daughter to Mrs. Paul De F. Hicks | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/portrait-of-an-actor.html | PORTRAIT OF AN ACTOR | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/longlost-quarry-of-egypt-is-found-army-patrol-happens-upon-the.html | LONG-LOST QUARRY OF EGYPT IS FOUND; Army Patrol Happens Upon the Diorite Source, Unknown for Some 3,500 Years. SARCOPHAGI DISCOVERED Cache Containing Also Funeral Furniture of Thebes Officials Unearthed in Necropolis. | True | By Joseph M. Levy.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/beetsugar-crop-short-producers-estimate-100000-tons-less-this-year.html | BEET-SUGAR CROP SHORT.; Producers Estimate 100,000 Tons Less This Year Than in 1932. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/athletics-on-top-83-reach-two-newark-pitchers-for-14-hits-in-game.html | ATHLETICS ON TOP, 8-3.; Reach Two Newark Pitchers for 14 Hits in Game at Clearwater. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/court-order-ties-up-reynolds-19000000-baltimore-tribunal-may-assume.html | COURT ORDER TIES UP REYNOLDS $19,000,000; Baltimore Tribunal May Assume Charge of Estate on the Pe- tition of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/keeping-politics-out-of-beer-again-an-issue-for-the-states-in-the.html | KEEPING POLITICS OUT OF BEER AGAIN AN ISSUE FOR THE STATES; In the Setting Up of Licensing Machinery, the Task Will Be to Prevent a Renewal of the Corruption of Pre-prohibition Days | True | By R.l. Duffus. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rs-holt-is-dead-retired-merchant-long-a-member-of-wholesale-flour.html | R.S. HOLT IS DEAD; RETIRED MERCHANT; Long a Member of Wholesale Flour Firm Founded by His Great-Grandfather. ACTIVE IN MANY CAUSES Seventh Regiment Veteran -- Head of Anti-Cruelty to Animals So- ciety in Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bars-2-lowboard-dives-committee-acts-in-interest-of-safety-of.html | BARS 2 LOW-BOARD DIVES.; Committee Acts in Interest of Safety of College Swimmers. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-record-of-1932-the-american-year-book-a-record-of-events-and.html | A Record of 1932; THE AMERICAN YEAR BOOK. A record of events and progress for the year 1932. Editor, Albert Bushnell Hart. Associate Editor, William M. Schuyler. Edited with the cooperation of a super- visory board representing na- tional learned societies. New York: The American Year Book Corporation. $7.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/buffalo-society-women-plan-to-have-annual-barter-party.html | Buffalo Society Women Plan To Have Annual Barter Party | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/farmdestroying-elephants-many-great-beasts-are-a-problem-to-the-men.html | FARM-DESTROYING ELEPHANTS; Many Great Beasts Are a Problem to the Men Who Have Settled East African Domains | True | By Mostyn Pole | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fire-horses-answer-charleston-alarm-for-first-time-in-two-years.html | FIRE HORSES ANSWER CHARLESTON ALARM; For First Time in Two Years They Go Into Action While Motor Engine Is Repaired. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/forbidding-of-bars-in-state-beer-bill-fought-at-albany-democrats.html | FORBIDDING OF BARS IN STATE BEER BILL FOUGHT AT ALBANY; Democrats Fear Clause Will Prevent "Workingman" Getting Drink. ERIE MEN PLAN PROTEST Will Raise Issue on Floor of Assembly, Which Gets Meas- ure Filed in Senate Friday. LEADERS FOR CLARIFYING Move Also Made for Governor to Pick Whole State Board -- Action to Be Speeded. FIGHT BAN ON BAR IN STATE BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-short-stories-of-kay-boyle-the-first-lover-and-other-stories-by.html | The Short Stories of Kay Boyle; THE FIRST LOVER AND OTHER STORIES. By Kay Boyle. 249 pp. New York: Smith & Haas. $2. | True | LOUIS KRONENBERGER. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/robbed-on-fifth-av-of-stores-receipts-manager-of-littman-shop-held.html | ROBBED ON FIFTH AV. OF STORES' RECEIPTS; Manager of Littman Shop Held Up and Kidnapped as He Approaches Bank. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pepys-in-a-novel-the-great-romantic-by-e-barrington-339-pp-new-york.html | Pepys in a Novel; THE GREAT ROMANTIC. By E. Barrington. 339 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/burton-skating-victor-bryant-high-star-captures-ps-al-440yard-final.html | BURTON SKATING VICTOR.; Bryant High Star Captures P.S. A.L. 440-Yard Final. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/farm-bill-patronage.html | FARM BILL PATRONAGE. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/monroe-five-gains-city-psal-final-bronx-team-tops-stuyvesant-2417.html | MONROE FIVE GAINS CITY P.S.A.L. FINAL; Bronx Team Tops Stuyvesant, 24-17, in Interdivisional Game Before 1,000. JEFFERSON SCORES, 28-23 Brooklyn Quintet Earns Right to Play for Title Next Saturday by Halting Richmond Hill. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/miss-philbrick-eas-home-bridal-wed-to-donald-frothingham-in.html | MISS PHILBRICK EAS HOME BRIDAL; > Wed to Donald Frothingham -^ : in Presence of Members of the Two Families. PAS A MAID OF HONOR Jtfildred Schwarz Her Sole Atten- dantuBridegroom's Father His Best Man. * | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/debt-study-planned-at-virginia-institute-international-problems.html | DEBT STUDY PLANNED AT VIRGINIA INSTITUTE; International Problems Will Be Weighed for First Time -- Tariff Question Included. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/learned-societies-give-awards-to-57-fellowships-and-groups-for.html | LEARNED SOCIETIES GIVE AWARDS TO 57; Fellowships and Groups for Research in the Humanities Have Value of $64,000. 13 WILL GO TO EUROPE Other Projects Include Studies in China, Persia and in Van- couver Island. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sarah-pearsall-carberry.html | SARAH PEARSALL CARBERRY. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lowered-subsidy-for-colon.html | LOWERED SUBSIDY FOR COLON | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/shacktown-pulls-through-the-winter-the-unemployed-in-their-shanty.html | SHACKTOWN PULLS THROUGH THE WINTER; The Unemployed in Their Shanty Villages Do the Best They Can With Little and Hold Their Heads High SHACKTOWN COMES THROUGH A BITTER WINTER Unemployed Villagers Do The Best They Can | True | L.H.R. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/miss-orcutt-wins-northsouth-title-defeats-miss-wall-to-annex.html | MISS ORCUTT WINS NORTH-SOUTH TITLE; Defeats Miss Wall to Annex Pinehurst Golf Tourney for Third Straight Year. TAKES MATCH BY 5 AND 4 Englewood Star Overwhelms Rival by Great Putting and Keen Short Game. MISS ORCUTT WINS NORTH-SOUTH TITLE | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/merchants-fight-receiver-change-other-civic-groups-also-join-to.html | MERCHANTS FIGHT RECEIVER CHANGE; Other Civic Groups Also Join to Defeat Tammany Bills Aimed at Irving Trust. THEIR PASSAGE UNLIKELY McNaboe and Burchill Behind Measures Designed to Restore Bankruptcy Cases to Lawyers. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/col-hatfield-wins-louisiana-derby-cohens-racer-leads-spicson-by-a.html | COL. HATFIELD WINS LOUISIANA DERBY; Cohen's Racer Leads Spicson by a Neck in the Feature Event at Fair Grounds. COL. HATFIELD WINS LOUISIANA DERBY | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rebuke-to-hitlerism.html | REBUKE TO HITLERISM | True | C.G.A. BJORKMAN. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/home-loan-banks-aided-money-crisis-large-advances-made-to-build-ing.html | HOME LOAN BANKS AIDED MONEY CRISIS; Large Advances Made to Build-ing Associations for Emer- gency Needs. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-aid-crippled-children.html | To Aid Crippled Children. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kinguasha.html | Kingu Asha. | True | Special to THB NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-league-in-1932-the-league-year-book-first-annual-edition.html | The League in 1932; THE LEAGUE YEAR BOOK. First Annual Edition (Corrected to July 15, 1932). Edited by Ju- dith Jackson and Stephen King-Hall. Foreword by Eric Drum- mond. With charts. 590 pp. New York; The Macmillan Com- pany. $3.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/machine-to-answer-phone-austrian-subscribers-can-rent-apparatus-for.html | MACHINE TO ANSWER PHONE; Austrian Subscribers Can Rent Apparatus for Small Sum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/refugees-are-barred-by-cleanly-belgians-house-owners-will-not.html | REFUGEES ARE BARRED BY CLEANLY BELGIANS; House Owners Will Not Accept as Tenants Those From Eastern Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/national-radiator-plan-court-approves-reorganization-and-new-stock.html | NATIONAL RADIATOR PLAN.; Court Approves Reorganization and New Stock Issue. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/insect-enemies-within-our-gates-dr-howards-story-of-an-entomologist.html | Insect Enemies Within Our Gates; Dr. Howard's "Story of an Entomologist" Is a Fascinating Account of The Eternal War Between Man and Insect FIGHTING THE INSECTS. The Story of on Entomologist, Tell- ing of the Life and Experience of the Writer. By L.O. Boward. 333 pp. New York: The Mac- millan Company. $2.50. | True | By Florence Finch Kelly | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/medica-breaks-record-clips-worlds-300meter-swim-mark-in-seattle.html | MEDICA BREAKS RECORD.; Clips World's 300-Meter Swim Mark in Seattle Pool. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tigers-blank-houston-win-by-80-score-behind-pitching-of-bridges-and.html | TIGERS BLANK HOUSTON.; Win by 8-0 Score Behind Pitching of Bridges and Sorrell. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/canada-offers-campbell-track.html | Canada Offers Campbell Track. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/james-f-thompson.html | JAMES F. THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/yale-freshman-trio-wins-subdues-hun-school-pololsts-by-score-of-13.html | YALE FRESHMAN TRIO WINS; Subdues Hun School Pololsts by Score of 13 1/2 to 12. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/aid-asked-for-950-women-with-dependents-group-will-lose-relief-jobs.html | Aid Asked for 950 Women With Dependents; Group Will Lose Relief Jobs in a Month; ACTS TO AID WOMEN WITH DEPENDENTS | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/february-tin-output-off-declines-where-curtailment-is-in-effect.html | FEBRUARY TIN OUTPUT OFF; Declines Where Curtailment Is in Effect -- Foreign Copper Price Up. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cambridge-eight-to-oppose-oxford-more-than-500000-expected-to-see.html | CAMBRIDGE EIGHT TO OPPOSE OXFORD; More Than 500,000 Expected to See 85th Race Saturday on the Thames. LIGHT BLUE IS FAVORED Will Strive to Set New Record of Ten Straight Triumphs Over Ancient Rival. | True | By Robert F. Kelley. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/manchukuo-irked-by-czech-attitude-new-state-is-rumored-to-be.html | MANCHUKUO IRKED BY CZECH ATTITUDE; New State Is Rumored to Be Considering Retaliation by Economic Means. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/germans-aroused-by-attacks-abroad-deny-wide-violence-goering.html | GERMANS AROUSED BY ATTACKS ABROAD; DENY WIDE VIOLENCE; Goering Declares Persecution of Jews Won't Be Tolerated by the Government. PUBLIC OPINION RALLIED All Classes Protest "Foreign Defamation" in Connection With Atrocity Reports. MEETING HERE DEPLORED Papen Reassures Our Business -- German-Jewish Veterans Say Authorities Are Not to Blame. GERMANS AROUSED BY CRITICS ABROAD | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/album-of-brahms-lieder-by-rose-bampton-and-conrad-thibault-caruso.html | Album of Brahms Lieder by Rose Bampton And Conrad Thibault -- Caruso Again | True | By Compton Pakenham. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/explains-blocking-accounts.html | Explains Blocking Accounts. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/st-petersburgs-fete.html | ST. PETERSBURG'S FETE. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/german-prisoners-deny-being-beaten-thaelmann-and-other-reds-appear.html | GERMAN PRISONERS DENY BEING BEATEN; Thaelmann and Other Reds Appear Fit and Offer No Complaints on Treatment. REPORTERS VISIT PRISONS Goering Keeps Promise to Permit Foreign Correspondents to See If Atrocity Tales Are True. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/200-science-courses-set-columbia-widens-summer-pro-gram-compton-to.html | 200 SCIENCE COURSES SET.; Columbia Widens Summer Pro- gram -- Compton to Lecture. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/japanese-deny-plan-to-take-north-china-fighting-now-is-declared-to.html | JAPANESE DENY PLAN TO TAKE NORTH CHINA; Fighting Now Is Declared to Be Purely Desultory -- Diet Ends Business in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/indias-monsoon-is-a-factor-in-the-assault-on-everest.html | INDIA'S MONSOON IS A FACTOR IN THE ASSAULT ON EVEREST | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/herr-hitlers-nazis-hear-an-echo-of-world-opinion-new-german-regime.html | HERR HITLER'S NAZIS HEAR AN ECHO OF WORLD OPINION; New German Regime Feels Effect of Criticism From Other Lands of Anti-Semitism in the Reich. PARTY'S PROGRAM IS A FACTOR Berlin Charges Exaggeration of Individual Acts, but Real Situation Now Depends On Official Program of Chancellor. | True | By Edwin L. James. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mr-gregorys-poems-no-retreat-by-horace-greg-ory-51-pp-new-york.html | Mr. Gregory's Poems; NO RETREAT. By Horace Greg- ory. 51 pp. New York: Harcourt, Brace & Co. $1.50. | True | HERBERT GORMAN. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/programs-announced-for-today-in-the-churches-of-the-city.html | Programs Announced for Today in the Churches of the City | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rowing-regatta-goes-to-chicago-amateur-body-decides-to-hold.html | ROWING REGATTA GOES TO CHICAGO; Amateur Body Decides to Hold National Races During the World's Fair. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/blaze-in-brooklyn-damages-6-stores-power-on-fifth-av-elevated-line.html | BLAZE IN BROOKLYN DAMAGES 6 STORES; Power on Fifth Av. Elevated Line Shut Off for Hours While Firemen Work. LOSS IS PUT AT $100,000 Occupants of Two Houses and Hotel at 51st St. and Third Av. Routed. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/strikers-back-in-class-centre-students-resume-study-after-protest.html | STRIKERS BACK IN CLASS.; Centre Students Resume Study After Protest Over Dismissal. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/canada-to-cut-wheat-rail-rate.html | Canada to Cut Wheat Rail Rate. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dog-smuggler-caught-alsatian-carried-goods-across-frontier-wrapped.html | DOG SMUGGLER CAUGHT.; Alsatian Carried Goods Across Frontier Wrapped Around Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/drfccurtisdies-in-albany-at-89-former-president-of-state-medical.html | DR.F.C.CURTISDIES IN ALBANY AT 89; Former President of State Medical Society Had Been County Bank Trustee. ; SERVED IN THE CIVIL WAR Last Surviving Member of G. A. R. Post Had Practiced In Capital City for Half a Century. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/beer-in-dry-south-sure-in-one-state-louisianas-reopeal-action-only.html | BEER IN DRY SOUTH SURE IN ONE STATE; Louisiana's Reopeal Action Only Definite Legalization in the Region. BILL PENDING ELSEWHERE Minnesota Measure Passed by Leg- islature -- Vermont to Be Beer- less Until May 1. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/high-duty-to-bar-beer-rate-of-1-a-gallon-on-beverage-will-limit.html | HIGH DUTY TO BAR BEER.; Rate of $1 a Gallon on Beverage Will Limit Imports, Is Claim. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lawrenceville-five-won-twelve.html | Lawrenceville Five Won Twelve. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tennis-at-orlando.html | TENNIS AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/court-acquits-bibliophile-who-robbed-brussels-library.html | Court Acquits Bibliophile Who Robbed Brussels Library | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/riches-of-ocean-deeps-north-of-puerto-rico-the-smithsonians.html | RICHES OF OCEAN DEEPS NORTH OF PUERTO RICO; The Smithsonian's Expedition, Which Obtained Rare Animal Specimens, Goes Out Again Next Year | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bank-robber-killed-2-escape-at-ola-ark-70yearold-hotel-man-brings.html | BANK ROBBER KILLED, 2 ESCAPE, AT OLA, ARK.; 70-Year-Old Hotel Man Brings Down Victim -- Posse Hunts for Other With Dogs. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/at-the-side-of-boston-common.html | AT THE SIDE OF BOSTON COMMON | True | H.T.P. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/for-the-actors.html | FOR THE ACTORS | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/here-and-there-in-sport.html | Here and There in Sport | True | By Bryan Field. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/consul-of-spain-to-attend-recital-emilio-zapico-will-be-guest-at.html | CONSUL OF SPAIN TO ATTEND RECITAL; Emilio Zapico Will Be Guest at Plaza Tonight at Benefit for Musicians' Fund. SUBSCRIPTION LIST LARGE Mme. Hulda Lashanska and Jose Iturbi Are Guest Artists -- Other Charity Events. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wordsworth-the-lost-leader-mr-faussets-study-of-the-poet-probes-the.html | Wordsworth, "The Lost Leader"; Mr. Fausset's Study of the Poet Probes the Relation Between His Character and His Work THE LOST LEADER. A Study of Wordsworth. By Hugh I'Anson Fausset. 447 pp. New York: Harcourt. Brace & Co. $3. The Lost Leader" | True | By Percy Hutchison | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seminary-commencement-set.html | Seminary Commencement Set. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/daughter-to-mrs-potter-palmer-3d.html | Daughter to Mrs. Potter Palmer 3d | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/divorce-laws-eased.html | Divorce Laws Eased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/meetings-at-miami.html | MEETINGS AT MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/monets-impressionism-current-exhibition-raises-anew-an-old-debate.html | MONET'S IMPRESSIONISM; Current Exhibition Raises Anew an Old Debate -- Detroit's Rivera Murals | True | By Edward Alden Jewell. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mit-will-honor-elihu-thomson-80-scientists-will-assemble-at.html | M.I.T. WILL HONOR ELIHU THOMSON, 80; Scientists Will Assemble at Institute Wednesday to Hail Inventor on Birthday. HIS 700 PATENTS RECALLED Devices Range From Electric Welding to the Cream Separator and Astronomical Mirrors. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cs-johnston-fined-for-contempt.html | C.S. Johnston Fined for Contempt. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/penn-curtails-its-crews-jayvee-and-150pound-eights-out-of-derby-day.html | PENN CURTAILS ITS CREWS.; Jayvee and 150-Pound Eights Out of Derby Day Regatta. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/peekskill-alumni-meet-oldest-graduate-of-military-acad-emy-among-86.html | PEEKSKILL ALUMNI MEET.; Oldest Graduate of Military Acad- emy Among 86 Present. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/he-went-away-for-a-while-by-max-miller-249-pp-new-york-ep-dutton-co.html | HE WENT AWAY FOR A WHILE. By Max Miller. 249 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/soviet-honors-wagner.html | SOVIET HONORS WAGNER. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/brokers-assail-stock-tax-plan-predict-reverse-splitups-would-follow.html | BROKERS ASSAIL STOCK TAX PLAN; Predict Reverse "Split-Ups" Would Follow Flat 3-Cent Transfer Levy. CHECK ON TRADING SEEN Rate Held Prohibitive for Business In Low-Priced Issues and Unfair to Holders. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/henry-m-leipziger-henry-m-leipziger-educa-tor-and-idealist-by-ruth.html | Henry M. Leipziger; HENRY M. LEIPZIGER, Educa- tor and Idealist. By Ruth L. Frankel. Introduction by John H. Finley. Illustrated. 202 pp. New York: The Macmillan Com- pany. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kenyonurowland.html | KenyonuRowland. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trusts-lose-fear-of-wide-inflation-officers-of-big-investment-or.html | TRUSTS LOSE FEAR OF WIDE INFLATION; Officers of Big Investment Or- ganizations Cheered by Ad- ministration's Moves. SEE 'BARGAINS' IN MARKET Banking Holiday Is Expected to Remove Obstructions and Thereby Speed Recovery. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-wins-praise-in-buffalo-affected-only-moderately-by-bank.html | ROOSEVELT WINS PRAISE IN BUFFALO; Affected Only Moderately by Bank Crisis, City Approves Administration Moves. SCOLDS ITS CONGRESSMEN Causes Change in Votes on Econ- omy Bill -- Brewers Get Ready -- Dry Fleet Is Reduced. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/oil-producers-confer.html | Oil Producers Confer. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cubas-commerce-down-imports-from-here-dropped-27-653000-last-year.html | CUBA'S COMMERCE DOWN.; Imports From Here Dropped $27,- 653,000 Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tranter-squash-victor-beats-georgi-in-sterling-cup-final-at-new.html | TRANTER SQUASH VICTOR.; Beats Georgi in Sterling Cup Final at New YorK A.C. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/loans-are-needed-for-small-homes-westchester-realty-men-say-lack-of.html | LOANS ARE NEEDED FOR SMALL HOMES; Westchester Realty Men Say Lack of Mortgage Money Retards Building. FEDERAL AID SUGGESTED Lower Interest Rate Held Vital to an Upswing in Residential Activity. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/corn-belt-willing-to-try-farm-plan-attitude-seems-to-be-that-any.html | CORN BELT WILLING TO TRY FARM PLAN; Attitude Seems to Be That Any Action for Relief Is Better Than None at ALL. FLAWS SEEN IN MEASURE Farmers Seek Help With Debts, but Resent Attempts to Restrict Freedom. CORN BELT WILLING TO TRY FARM PLAN | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/2000-studebaker-workers-resume.html | 2,000 Studebaker Workers Resume | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-farm-bill.html | The Farm Bill. | True | E.F.SI-NEY, New York. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/in-which-the-belief-is-encouraged-that-the-depression-has-not.html | In Which the Belief Is Encouraged That The Depression Has Not Destroyed The Drama Worth Keeping | True | By Brooks Atkinson. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/londons-bow-bells-will-ring-soon-after-six-years-silence.html | London's Bow Bells Will Ring Soon After Six Years' Silence | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-plans-a-debt-statement-hull-says-he-does-not-know.html | ROOSEVELT PLANS A DEBT STATEMENT; Hull Says He Does Not Know President's Policy Regarding Nations in Default. FRENCH ENVOY IS AWAITED State Department Reiterates Hope That All Countries Will Join Economic Parley. ROOSEVELT PLANS A DEBT SETTLEMENT | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/boy-wins-bet-but-loses-life.html | Boy Wins Bet but Loses Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/elected-vassar-chief-justice.html | Elected Vassar Chief Justice. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/would-end-congress-revise-constitution-historians-plan-also-would.html | WOULD END CONGRESS, REVISE CONSTITUTION; Historian's Plan Also Would Reduce States to Nine -- Favors Curb on Individualism. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/congress-objects-to-a-debts-board-jealousy-obstacle-to-plan-for.html | CONGRESS OBJECTS TO A DEBTS BOARD; Jealousy Obstacle to Plan for Joint Committee to Aid Roosevelt's Decisions. OLD SYSTEM PREFERRED Democrats Who Are Now Chair- men of Important Bodies Wish to Keep Honors of Posts. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/paris-editor-hails-spirit-here-finds-roosevelt-greatest-figure.html | Paris Editor Hails Spirit Here; Finds Roosevelt Greatest Figure; Sauerwein Says Self-Discipline in Crisis Has Amazed Europeans -- Sees Sudden Consciousness of Civic Spirit Restoring Nation -- President Has "Mailed Fist in Velvet Glove." PARIS EDITOR HAILS NEW SPIRIT HERE | True | By Jules Sauerwein, Foreign Editor of le Paris-Soir.by Jules Sauerwein. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/application-of-our-law.html | APPLICATION OF OUR LAW | True | IRVING WEISS. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/amherst-soldier-of-the-king-the-british-general-who-planned-the.html | Amherst, Soldier of the King. The British General Who Planned the Strategy by Which England Wrested Canada From France Reanimated in a New Biography LORD JEFFERY AMHERST: A Soldier of the King. By J.C. Long. Illustrated. 373 pp. New York: The Macmillan Company. $4. | True | By R.l. Duffus | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/diamonds-in-oil-burners-imperfect-stones-are-now-used-on-nozzles-of.html | DIAMONDS IN OIL BURNERS; Imperfect Stones Are Now Used on Nozzles of Atomizers | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/activities-of-musicians-here-and-afield-plans-for-next-seasons.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Plans for Next Season's Children's Concerts by Philharmonic -- Other Items | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kelly-yachting-victor-wins-nyyc-cup-series-at-nassau-with-the.html | KELLY YACHTING VICTOR.; Wins N.Y.Y.C. Cup Series at Nassau With the Feiseen II. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/acts-in-national-city-suit-dallas-man-asks-particulars-of-defense.html | ACTS IN NATIONAL CITY SUIT; Dallas Man Asks Particulars of Defense in Fight Over Trust. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/offer-kaplan-building-ninestory-bronx-structure-is-in-weeks-auction.html | OFFER KAPLAN BUILDING.; Nine-Story Bronx Structure is in Week's Auction List. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rokoff-violinist-heard.html | Rokoff, Violinist, Heard. | True | H.H. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/race-meet-opens-at-oriental-park-first-day-of-summer-season-at.html | RACE MEET OPENS AT ORIENTAL PARK; First Day of Summer Season at Famous Havana Track Brings Out Throngs. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bridges-approved-for-new-causeway-war-department-advances-the-plans.html | BRIDGES APPROVED FOR NEW CAUSEWAY; War Department Advances the Plans for Long Island Route to the Jones Beach Park. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/archbishop-mooney-off-only-american-papal-delegate-returning-to.html | ARCHBISHOP MOONEY OFF.; Only American Papal Delegate Returning to Japan. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/exhibit-of-old-maps-on-view-in-brooklyn-large-panoramic.html | EXHIBIT OF OLD MAPS ON VIEW IN BROOKLYN; Large Panoramic Representation of Coney Island in 1879 Is Included in Collection. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/last-of-metropolitan-dances.html | Last of Metropolitan Dances. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/improvised-incubator-saved-baby-born-on-pacific-liner.html | Improvised Incubator Saved Baby Born on Pacific Liner | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/extra-day-for-tropical-proceeds-from-added-program-of-racing-will.html | EXTRA DAY FOR TROPICAL.; Proceeds From Added Program of Racing Will Go to Charity. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/s-w-eckman-dies-realty-operator-was-founder-of-forest-hills.html | S. W. ECKMAN DIES; REALTY OPERATOR; Was Founder of Forest Hills GardensuA Descendant of Heroine of Revolution. FAMOUS PARTY RECALLED British Generals Regaled With Wit and Wine Till American Forces Escaped the Foe. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/by-turning-out-artificial-minds-he-says-they-are-leading-us-to-a.html | By Turning Out Artificial Minds, He Says, They Are Leading Us to a New Dark Age; From an Address | True | By George Bernard Shaw. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/grand-jury-action-on-harriman-near-federal-body-to-scan-thirteen.html | GRAND JURY ACTION ON HARRIMAN NEAR; Federal Body to Scan Thirteen Charges Against Former Bank Head This Week. LONG INQUIRY IS LIKELY Officers and Employes of Closed Institution Face Questioning -- Depositors to Go to Capital. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/farm-bill-delayed-for-more-hearings-senate-body-agrees-to-call.html | FARM BILL DELAYED FOR MORE HEARINGS; Senate Body Agrees to Call Commodity Witnesses -- May Finish Late in Week. WALLACE PLEA IS HEARD Urging "Trust" in Roosevelt's Discretion, He Denies Aid Cost Would Be $800,000,000, SIMPSON CONTINUES FIGHT He Declares Plan Is 'Impossible' -- President Likely to Get Powers, but Some Changes Loom. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/minerals-and-economics-our-mineral-civilization-by-thomas-t-read-em.html | Minerals and Economics; OUR MINERAL CIVILIZATION. By Thomas T. Read, E.M., Ph. D., Vinton Professor of Mining Engineering, School of Mines, Columbia University. 165 pp. Kew York: Williams & Wilkins Company in cooperation with the Century of Progress Exposi- tion. $1. | True | WALDEMAR KAEMPFFERT. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/halsteads-condition-good.html | Halstead's Condition "Good." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/urges-trade-system-under-federal-rein-samuel-s-fels-would-form.html | URGES TRADE SYSTEM UNDER FEDERAL REIN; Samuel S. Fels Would Form Guilds to Regulate Sales, Prices and Wages. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/an-adventurous-marine-officer-in-haiti-black-bagdad-by-john-hous.html | An Adventurous Marine Officer in Haiti; BLACK BAGDAD. By John Hous- ton Craige. New York: Minton, Balch & Co. $3. An Officer in Haiti | True | By Henry E. Armstrong | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/elected-by-north-american-light.html | Elected by North American Light. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/operation-at-sea-successful.html | Operation at Sea Successful. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mexico-cuts-down-presidency-a-term-new-law-also-sets-intervals.html | MEXICO CUTS DOWN PRESIDENCY A TERM; New Law Also Sets Intervals Between Re-elections for the Senators and Deputies. AIMED AT DICTATORSHIPS Scheme Carries Out Purpose of Calles to Put an End to the "Strong-Man" Governments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/senators-leave-training-camp.html | Senators Leave Training Camp. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nyu-editors-are-named-posts-on-washington-square-and-commerce.html | N.Y.U. EDITORS ARE NAMED; Posts on Washington Square and Commerce Bulletins Filled. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/paneugreeley.html | PaneuGreeley. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cost-of-wars-and-relief.html | COST OF WARS AND RELIEF | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-port-nearly-finished-cherbourg-piers-will-be-ready-for-use-may.html | NEW PORT NEARLY FINISHED; Cherbourg Piers Will Be Ready for Use May 1. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dancers-club-asks-funds-to-carry-on-its-many-activities-current.html | Dancers' Club Asks Funds to Carry On Its Many Activities -- Current Programs | True | By John Martin. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/minimum-wage-ruling.html | Minimum Wage Ruling. | True | VEE TERRYSPERLMAN, New York. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/islands-ill-suffer-as-water-is-cut-off-dying-woman-and-babies-are.html | ISLAND'S ILL SUFFER AS WATER IS CUT OFF; Dying Woman and Babies Are Among 130 Persons Deprived When $70 Bill Is Unpaid. RESERVE SUPPLY GONE Doctor Reports Famine Has Created Grave Situation in Colony Off New Rochelle. WATER IS CUT OFF; ISLAND ILL SUFFER | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asks-lehman-to-push-own-charter-plan-schieffelin-tells-governor-re.html | ASKS LEHMAN TO PUSH OWN CHARTER PLAN; Schieffelin Tells Governor Re- form Law Can Pass in Form He Wishes. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hulls-view-surprises-france.html | Hull's View Surprises France. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/salvation-army-plans-novel-fete-field-kitchens-to-serve-wartime.html | SALVATION ARMY PLANS NOVEL FETE; Field Kitchens to Serve War-Time "Chow" at Dinner to Open $1,100,000 Drive. DOUGHNUTS PART OF FARE Girls to Distribute Them as at the Front -- Dern to Speak -- 16th Infantry Aiding. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-false-friend-fenwicks-trail-by-harold-bindloss-346-pp-new-york.html | The False Friend; FENWICK'S TRAIL. By Harold Bindloss. 346 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/urges-old-methods-of-diagnosing-ills-dr-gc-flick-tells-osteopaths.html | URGES OLD METHODS OF DIAGNOSING ILLS; Dr. G.C. Flick Tells Osteopaths Newer Tests Should Be Used Only as Check on Errors. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-zealand-scores-153-for-3-wickets-gets-tally-in-reply-to-english.html | NEW ZEALAND SCORES 153 FOR 3 WICKETS; Gets Tally in Reply to English Total of 560 Declared Before 20,000 at Christchurch. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/old-opera-is-revived-obert-chabert-to-be-given-by-stadtische-opera.html | OLD OPERA IS REVIVED; " Obert Chabert" to Be Given by Stadtische Opera | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/variety-of-items-active-apparel-chairs-and-accessories-led-in-week.html | VARIETY OF ITEMS ACTIVE.; Apparel, Chairs and Accessories Led in Week. Shoppers Say. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/for-the-critics.html | For the Critics. | True | JULES F. SEGAL. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/spring-coats.html | Spring COATS | True | By Wireless From Parisspecial To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/republican-flag-unwept-in-reich-opposed-from-start-it-scarcely.html | REPUBLICAN FLAG UNWEPT IN REICH; Opposed From Start, It Scarcely Needed Legislation to End Its Existence. CAUSED A CABINET'S FALL Now the Imperial Black-White-Red Is Restored, but It Has Nazi Swastika on It. REPUBLICAN FLAG UNWEPT IN REICH | True | By Hugh Jedell.wireless To the New York Times.by Hugh Jedell. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/more-posts-seized-by-prussian-nazis-hitlerites-increase-control-of.html | MORE POSTS SEIZED BY PRUSSIAN NAZIS; Hitlerites Increase Control of Provinces, Districts and City Police Departments. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/transit-parleys-mapped-by-obrien-he-confers-three-hours-with.html | TRANSIT PARLEYS MAPPED BY O'BRIEN; He Confers Three Hours With Delaney and Fullen on the Pitfalls to Be Avoided. GETS NEW PLEDGES OF AID Lawyer Writes Him Real Issue Is Whether City Is Prepared to Commit Itself to Fare Rise. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/predicts-home-demand-renewed-building-activity-looked-for-by.html | PREDICTS HOME DEMAND.; Renewed Building Activity Looked For by Business Official. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/action-to-curtail-copper-seen-near-rise-in-production-overseas.html | ACTION TO CURTAIL COPPER SEEN NEAR; Rise in Production Overseas Considered Peril to Prices in Foreign Markets. SHUTDOWN HERE IN VIEW Some Producers Favor Summer Suspension to Clarify the Domestic Situation. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/reich-is-maligned-kuehlmann-insists-exforeign-minister-asserts.html | REICH IS MALIGNED, KUEHLMANN INSISTS; Ex-Foreign Minister Asserts Germans Are Astounded at Foreign Press Reports. ADMITS SOME EXCESSES Me Lays These to Overzealous Nazi Bands and Declares They Have Been Crushed. SEES FULL FAITH IN HITLER Statesman Says Appeal to Pride of a Nation Too Long Schooled in Submission Won the People. | True | RICHARD VON KUEHLMANN, Former Foreign Minister of Germany. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/regulating-public-utilities.html | REGULATING PUBLIC UTILITIES. | True | By Herbert H. Lehman. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/movies-to-assist-girls-showing-on-april-4-will-further-service.html | MOVIES TO ASSIST GIRLS.; Showing on April 4 Will Further Service League of America. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/what-every-parent-should-know-our-children-a-handbook-for-parents.html | What Every Parent Should Know; OUR CHILDREN. A Handbook for Parents. Dorothy Canfield Fisher and Sidonie Matsuer Gruenberg, editors. Prepared and sponsored by the Child Study Association of America. 348 pp. New York: The Viking Press. $2.75. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dr-goodspeeds-aids-to-contentment-buying-happiness-by-edgar-j.html | Dr. Goodspeed's Aids to Contentment; BUYING HAPPINESS. By Edgar J. Goodspeed. 191 pp. Chicago: The University of Chicago Press. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/passage-by-tuesday-hoped-for.html | Passage by Tuesday Hoped For. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bruno-stops-gerard-victor-in-third-round-of-feature-bout-at.html | BRUNO STOPS GERARD.; Victor in Third Round of Feature Bout at Twenty-second Armory. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/buying-movement-gains-momentum-business-in-nation-aided-by.html | BUYING MOVEMENT GAINS MOMENTUM; Business in Nation Aided by Conversion of Hoarded Money Into Goods. BANK DEPOSITS RESTORED Gains in Some Manufacturing Lines Noted -- Reports From Federal Reserve Areas. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sequoia-is-put-in-commission.html | Sequoia Is Put in Commission. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/amendments-to-mortgage-moratorium-bill-public-hearing-at-albany-on.html | Amendments to Mortgage Moratorium Bill Public Hearing at Albany on Wednesday.; MORATORIUM BILL HEARING IN ALBANY | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/town-pays-25000-on-a-9150-debt-little-exeter-ri-goes-on-meeting.html | TOWN PAYS $25,000 ON A $9,150 DEBT; Little Exeter (R.I.) Goes On Meeting Interest on Bonds Issued in Civil War. RETIREMENT IS REFUSED Fund Was Raised to Care for the Wives and Chidren of the Men at the Front. | True | Copyright, 1933, by Nana. Inc. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bonds-are-steady-reich-list-active-german-government-7s-rise-78.html | BONDS ARE STEADY; REICH LIST ACTIVE; German Government 7s Rise 7/8 Point as 5 1/2 Per Cents Hold Unchanged. TOKIO OBLIGATIONS GO UP British and French Loans Are Higher -- United States Issues Lightly Traded. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-extend-cottons-exhibit.html | To Extend Cottons Exhibit. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/london-rc-retains-title-130-crews-row-on-thames.html | London R.C. Retains Title; 130 Crews Row on Thames | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/boycott-divides-jews-in-britain-board-of-deputies-will-meet-again.html | BOYCOTT DIVIDES JEWS IN BRITAIN; Board of Deputies Will Meet Again Today to Decide Course on Hitlerism. TRADE ALREADY CURBED Fur Business Between England and Germany Halted as Boycott Spreads. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/scheftel-wins-golf-tourney-beats-bourne-in-aiken-final.html | Scheftel Wins Golf Tourney; Beats Bourne in Aiken Final | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/housing-conditions-in-englewood-nj-chamber-of-commerce-makes-survey.html | HOUSING CONDITIONS IN ENGLEWOOD, N.J.; Chamber of Commerce Makes Survey of Apartments -- Building at Low Ebb. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/legacy-requires-leaving-husband.html | Legacy Requires Leaving Husband | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-act-on-st-lawrence-senate-committee-is-called-to-de-cide.html | TO ACT ON ST. LAWRENCE; Senate Committee Is Called to De- cide Procedure on Treaty. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/thomas-eakins-americas-first-great-realist-at-the-easel-lloyd.html | Thomas Eakins, America's First Great Realist at the Easel; Lloyd Goodrich's Excellent Biography of the Philadelphia Painter Whose Name Has Taken on Increasing Significance THOMAS EAKINS, HIS LIFE, AND WORK. By Lloyd Good- rich. 73 plates, 220 pp. New York: Published for the Whit- ney Museum of American Art by the Studio Publications. Inc. $10. | True | By Edward Alden Jewell | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/charleston-gardens-at-a-peak.html | CHARLESTON GARDENS AT A PEAK | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/building-more-homes-haring-blumenthal-speed-up-program-in.html | BUILDING MORE HOMES.; Haring & Blumenthal Speed Up Program in Westchester. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/thinks-nungesser-found-paper-tells-of-reports-bodies-of-him-and.html | THINKS NUNGESSER FOUND; Paper Tells of Reports Bodies of Him and Coli Were Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/americans-flying-new-chinese-line-pilot-planes-thrice-weekly-on.html | AMERICANS FLYING NEW CHINESE LINE; Pilot Planes Thrice Weekly on Nine-Hour Flight From Peiping to Shanghai. NO LUNCHES TO BE HAD Fields Now Provide Only for the Servicing of Craft -- People Are Frightened by Machines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-harry-a-c-ellis.html | MRS. HARRY A. C. ELLIS. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chinese-criticize-striking-students-work-at-government-universities.html | CHINESE CRITICIZE STRIKING STUDENTS; Work at Government Universities in Peiping and Tientsin Is at a Standstill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mark-299th-year-of-church-liberty-calvert-associates-observe.html | MARK 299TH YEAR OF CHURCH LIBERTY; Calvert Associates Observe Maryland's Anniversary at St. Patrick's Cathedral. ROOSEVELT GREETS THEM Sends Message Praising Their Work -- Special Stamp Planned for Next Year. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/commodity-futures-end-generally-lower-in-light-dealings-cash-prices.html | Commodity Futures End Generally Lower In Light Dealings; Cash Prices Steady | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/large-demand-for-steel-kegs-for-real-beer-is-expected.html | Large Demand for Steel Kegs For Real Beer Is Expected | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/women-artists-dine-their-association-of-painters-and-sculptors-at.html | WOMEN ARTISTS DINE.; Their Association of Painters and Sculptors at Annual Gathering. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nebraska-editor-makes-hobby-of-listing-the-longmarried.html | Nebraska Editor Makes Hobby Of Listing the Long-Married | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/robert-s-hampton.html | ROBERT S. HAMPTON. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dividends-cutting-phone-surpluses-18-of-22-bell-companies-in-1932.html | DIVIDENDS CUTTING PHONE SURPLUSES; 18 of 22 Bell Companies in 1932 Drew $24,999,489 for Payments. $194,459,043 STILL HELD System Aims to Maintain Funds at Adequate Levels -- Four Rates Reduced for 1933. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/georgia-building-to-honor-roosevelt-state-will-erect-100000.html | GEORGIA BUILDING TO HONOR ROOSEVELT; State Will Erect $100,000 Structure at Warm Springs to Expand Work He Started. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/two-of-the-authors.html | TWO OF THE AUTHORS | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sells-smoked-rats-bratislava-butcher-is-arrested-for-lack-of.html | SELLS SMOKED RATS.; Bratislava Butcher Is Arrested for Lack of License. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/in-the-galleries-varied-fare-for-the-visitor.html | IN THE GALLERIES: VARIED FARE FOR THE VISITOR | True | By Howard Devree. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pan-plays-an-intellectual-pipe.html | PAN PLAYS AN INTELLECTUAL PIPE | True | PHILIP CARR. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/negro-convict-runs-capital-of-a-nickel-found-in-the-jail-yard-up-to.html | Negro Convict Runs Capital of a Nickel Found in the Jail Yard Up to Nearly $20 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/conditions-in-spain.html | Conditions in Spain. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/-the-international-hospital.html | , THE INTERNATIONAL HOSPITAL. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/killed-by-auto-on-jersey-road.html | Killed by Auto on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/goats-sent-to-albania-will-be-used-to-build-up-flock-at-american.html | GOATS SENT TO ALBANIA.; Will Be Used to Build Up Flock at American Institute. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chicago-would-avoid-election-for-mayor-hopes-to-appoint-strong-man.html | CHICAGO WOULD AVOID ELECTION FOR MAYOR; Hopes to Appoint Strong Man to Fill Mayor Cermak's Un- expired Term. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tea-set-sale-helps-idle-4000-for-jobless-architects-orders-from-68.html | TEA SET SALE HELPS IDLE.; $4,000 for Jobless Architects -- Orders From 68 Cities. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lastday-throngs-jam-flower-show-attendance-near-record-as-twentieth.html | LAST-DAY THRONGS JAM FLOWER SHOW; Attendance Near Record as Twentieth Exhibit Closes at Grand Central Palace. PETUNIA DISPLAY WINS Mrs. W.R. Cross Gets Award In Table Decoration Class -- Prizes Given by Garden Clubs. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/life-without-movies.html | Life Without Movies. | True | HARRY SIL-VERMAN, Syracuse, N.Y. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asiatics-not-europeans.html | ASIATICS, NOT EUROPEANS. | True | By Yosuke Matsuoka. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chicago-five-advances-st-rita-gains-tourney-final-indianapolis-team.html | CHICAGO FIVE ADVANCES.; St. Rita Gains Tourney Final -- Indianapolis Team Wins. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pickup-at-philadelphia-slight-gains-shown-in-many-lines-of-industry.html | PICK-UP AT PHILADELPHIA.; Slight Gains Shown in Many Lines of Industry, Except Steel. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/may-wheat-jumps-2c-after-a-break-talk-of-inflation-and-strong-cash.html | MAY WHEAT JUMPS 2C AFTER A BREAK; Talk of Inflation and Strong Cash Position Send Up All Deliveries. NET GAINS 1/2 TO 1 CENT Corn Rises 5/8 to 3/4 c, Ending at Top -- Oats Advance 3/8 to 1/2 c, Rye 1 1/8 to 1 1/4 c, Barley 1/8 to 1/4 c. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dies-at-sons-wedding-woman-stricken-in-synagogue-at-marriage.html | DIES AT SON'S WEDDING.; Woman Stricken In Synagogue at Marriage Ceremony. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/henry-ford-plans-for-a-new-adventure-if-he-goes-into-banking-he.html | HENRY FORD PLANS FOR A NEW ADVENTURE; If He Goes Into Banking He Will Be Able to Test Some of His Theories With Regard to the Use of Money FORD PLANS FOR A NEW ADVENTURE If He Goes Into Banking He Will Be Able to Test Some of His Theories About Money | True | By Harold N. Denny. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wisconsin-is-ready-for-april-7-and-32-milwaukee-plans-parade-to.html | WISCONSIN IS READY FOR APRIL 7 AND 3.2%; Milwaukee Plans Parade to Celebrate Legal Return of Real Beer. PRETZEL TRADE BOOMING Railroads Report Big Move- ment of Bottles, Caps and Other Accessories. ILLINOIS BEGINS TO WORRY Legislature Has Made No Provision for Handling Brew -- Indiana's Beer Czar Speaks. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ending-42-years-service-peter-j-mulvey-soon-to-retire-from-general.html | ENDING 42 YEARS' SERVICE.; Peter J. Mulvey Soon to Retire From General Electric Post. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/france-bars-foreign-wheat.html | France Bars Foreign Wheat. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/-servants-entrance-and-some-other-recent-works-of-fiction-servants-.html | " Servants' Entrance" and Some Other Recent Works of Fiction; SERVANTS' ENTRANCE. By By Sig- rid Boo. 225 pp. New York: Simon & Schuster. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/road-fails-to-meet-debt-western-pacific-unable-to-pay-375000-on.html | ROAD FAILS TO MEET DEBT.; Western Pacific Unable to Pay $375,000 on Certificates. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/state-takes-over-globe-rutgers-court-grants-van-schaicks.html | STATE TAKES OVER GLOBE & RUTGERS; Court Grants Van Schaick's Application to Conduct Fire Insurance Concern. REHABILITATION IS SOUGHT Company Consents to Order, Its Directors Having Asked Department to Act. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rfc-lists-rules-in-bank-stock-aid-conditions-under-which-it-will.html | R.F.C. LISTS RULES IN BANK STOCK AID; Conditions Under Which It Will Subscribe Go Out to Regional Agencies. VOTING RIGHTS REQUIRED But Directors Seek to Help in the Formulation of Policies, Not Dictate Them. WOODIN MEETS PROTESTS Says Communities Need Not Fear Losing Control to Outsiders When R.F.C. Steps Out. R.F.C. LISTS RULES IN BANK STOCK AID | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rfc-funds-aid-illiterates-among-north-carolina-adults.html | R.F.C. Funds Aid Illiterates Among North Carolina Adults | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plans-for-a-life-nod-by-freeman-lincoln-289-pp-new-york.html | Plans for a Life; NOD. By Freeman Lincoln. 289 pp. New York: Coward-WeCann, Inc. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/columbia-to-honor-first-woman-student-portrait-of-mrs-merrill-who.html | COLUMBIA TO HONOR FIRST WOMAN STUDENT; Portrait of Mrs. Merrill, Who Received Degree in 1886, to Be Hung at University. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/york-pa-milk-war-is-won-by-farmers-with-roads-into-city-running.html | YORK (PA.) MILK WAR IS WON BY FARMERS; With Roads Into City Running White With Fluid, Last of Dealers Grant Price. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/radioactive-beryllium-light-chemical-element-found-to-give-off.html | RADIOACTIVE BERYLLIUM; Light Chemical Element Found to Give Off Helium Gas | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/faces-court-as-slayer-suspect-accused-of-killing-bar-tender-in-row.html | FACES COURT AS SLAYER.; Suspect Accused of Killing Bar- tender In Row Over Drink. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/patterson-scores-fivegame-victory-former-harvard-star-defeats.html | PATTERSON SCORES FIVE-GAME VICTORY; Former Harvard Star Defeats Baugher in Atlantic Coast Squash Racquets Play. STRACHAN DOWNS COYLE Sullivan and Symington Also Gain Semi-Finals of Tourney at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/william-s-thompson.html | WILLIAM S. THOMPSON. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-needs-of-labor.html | THE NEEDS OF LABOR. | True | By Frances Perkins. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/northport-li.html | Northport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pledge-aid-on-pay-in-cloak-trade.html | Pledge Aid on Pay in Cloak Trade. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-week-in-science-mapping-america.html | THE WEEK IN SCIENCE: MAPPING AMERICA | True | By Waldemar Kaempffert. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/soviet-recognition-held-no-gain-for-us-malewskymalevitch-an-officer.html | SOVIET RECOGNITION HELD NO GAIN FOR US; Malewsky-Malevitch, an Officer Under Czar, Says New Policy Would Not Help Trade. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/holds-debt-policy-cost-cool-billion-dr-ostrolenk-says-british.html | HOLDS DEBT POLICY COST 'COOL BILLION'; Dr. Ostrolenk Says British Payment of $93,000,000 Cut Our Trade Tenfold. PROF. GIBBONS BACKS VIEW But He Stresses the Psychological In Urging American Leadership at Republican Club Meeting. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/buildings-pushed-for-chicago-fair-structures-spring-up-almost.html | BUILDINGS PUSHED FOR CHICAGO FAIR; Structures Spring Up Almost Overnight in the Haste to Be Ready for Opening June 1. ROOSEVELT IS EXPECTED Exhibitors' Contracts Now Total $2,565,346 and Those for the Concessions $450,000. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-torch-handed-down-from-greece-greek-byways-by-tr-glover-312-pp.html | The Torch Handed Down From Greece; GREEK BYWAYS. By T.R. Glover. 312 pp. New York: The Macmillan Company. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/women-republicans-to-meet.html | Women Republicans to Meet. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mit-team-scores-again.html | M.I.T. Team Scores Again. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/disagree-in-views-on-debt-payments-other-executives-do-not-share.html | DISAGREE IN VIEWS ON DEBT PAYMENTS; Other Executives Do Not Share President's Expectancy of June 15 Remittances. DIPLOMATIC GESTURE SEEN State and Treasury Departments Theoretically Have Written Off Any Receipts From Abroad. | True | By Arthur Krock.special To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/economy-inquiry-planned-for-state-dunnigan-will-soon-offer-a.html | ECONOMY INQUIRY PLANNED FOR STATE; Dunnigan Will Soon Offer a Resolution for a Legislative Committee to Cut Costs. REPUBLICANS CAN RULE IT But They Are Expected to Avoid Control of Joint Senate-Assembly Board of Five. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/assail-rivera-murals-in-detroit-institute-committee-declares.html | ASSAIL RIVERA MURALS IN DETROIT INSTITUTE; Committee Declares Paintings Are a Grossly Materialistic In- terpretation of City's Life. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-nature-of-science-where-is-science-going-by-max-planck-221-pp.html | The Nature of Science; WHERE IS SCIENCE GOING! By Max Planck. 221 pp. New York: W.W. Norton & Co., Inc. $2.75. | True | HAROLD WARD. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/regiment-300-years-old-royal-scots-mark-day-at-mid-lothian-and.html | REGIMENT 300 YEARS OLD.; Royal Scots Mark Day at Mid- lothian and Aldershot. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/brazil-plans-warships-construction-of-one-or-more-will-be-commenced.html | BRAZIL PLANS WARSHIPS.; Construction of One or More Will Be Commenced Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/his-job-gone-tony-died.html | His Job Gone, Tony Died. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/scrip-and-coin-collections-numismatists-spurred-by-depression-money.html | SCRIP AND COIN COLLECTIONS; Numismatists Spurred by Depression Money | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-silver-calendar.html | A SILVER CALENDAR | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asks-mkee-to-give-fusion-stand-now-republican-worker-asserts-delay.html | ASKS M'KEE TO GIVE FUSION STAND NOW; Republican Worker Asserts Delay Might Be Fatal to Fight on Tammany. MOVEMENT IS DECRIED Rabbi Goldstein and Assemblyman Schanzer at Symposium Oppose Union of Parties. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-carmen-cornell us-was-widow-of-the-first-village-president-of.html | MRS. CARMEN CORMEL1US.; Was Widow of the First Village President of Freeport, L. I. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rockne-receivers-named-four-appointed-at-wilmington-del-for-motor.html | ROCKNE RECEIVERS NAMED; Four Appointed at Wilmington, Del., for Motor Company. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/business-spurred-by-banking-gain-prices-for-commodities-and.html | BUSINESS SPURRED BY BANKING GAIN; Prices for Commodities and Securities Rise in Week's Trend Toward Recovery. DEBITS STILL UNRECORDED Index Data on Bank Loans Are Also Lacking -- Money Rates Advance to Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/yale-students-riot-crashing-a-dance-hundred-battle-20-policemen-and.html | YALE STUDENTS RIOT 'CRASHING' A DANCE; Hundred Battle 20 Policemen and Injure Two -- Four Ar- rested, Two Fined. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fog-by-valentine-williams-and-dorothy-rice-sims-294-pp-boston.html | FOG. By Valentine Williams and Dorothy Rice Sims. 294 pp. Boston: Houghton Mifflin Com- pany. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seeks-high-court-ruling-traction-company-holds-street-car-fare-is.html | SEEKS HIGH COURT RULING.; Traction Company Holds Street Car Fare Is Confiscatory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/family-gets-estate-of-lc-clark-broker-simon-golding-left-all-in.html | FAMILY GETS ESTATE OF L.C. CLARK, BROKER; Simon Golding Left All in Trust to Widow -- Property of Mrs. C.A. Holder to Husband. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/southwest-turns-to-saner-farming-sees-recovery-in-renewal-of-buying.html | SOUTHWEST TURNS TO SANER FARMING; Sees Recovery in Renewal of Buying Power Rather Than Holiday Schemes. WARY OF EXPERIMENTS Farm Board Experience Causes Lack of Enthusiasm in Plans for Federal Aid. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/villanova-meet-set-for-may-14.html | Villanova Meet Set for May 14. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/starts-on-15000mile-survey-of-road-conditions-fortress-on-wheels.html | Starts on 15,000-Mile Survey of Road Conditions -- Fortress on Wheels for a General -- Varied Items | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/birkie-outpoints-matan-german-heavyweight-wins-before-1500-at.html | BIRKIE OUTPOINTS MATAN.; German Heavyweight Wins Before 1,500 at Ridgewood Grove. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/peru-monopolizes-matches.html | Peru Monopolizes Matches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/german-jingoism.html | GERMAN JINGOISM. | True | By the Most Rev. Richard Downey, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/irish-parties-turn-to-local-voting-de-valera-cosgrave-groups.html | IRISH PARTIES TURN TO LOCAL VOTING; De Valera, Cosgrave Groups Prepare for Election of Councils in June. M'ENTEE OPENS CAMPAIGN Finance Minister Asserts Local Authorities Have Failed to Co- operate With Cabinet. | True | By Hugh Smith.wireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/clinging-to-cliff-boy-10-is-rescued-trapped-on-ledge-half-way-down.html | CLINGING TO CLIFF, BOY, 10, IS RESCUED; Trapped on Ledge Half Way Down Palisades After Fall Trying to Recover Nickel. 100 FEET ABOVE RAILROAD. Saved by Fireman, Who Hangs by Rope From Protruding Ladder on Which Ten Persons Sit. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/no-major-change-in-stores-buying-inflation-possibility-fades-as.html | NO MAJOR CHANGE IN STORES' BUYING; Inflation Possibility Fades as Factor Affecting Plans for Spring and Summer. EASTER STIMULUS DUE But Real Pick-Up Is Not Expected Before September -- Shift In Buying Resources Noted. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hitlerian-inconsistency.html | Hitlerian Inconsistency. | True | NORRIS GLASSBERG, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/two-dry-groups-favorable.html | Two Dry Groups Favorable. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/city-fights-suit-for-schultz-cash-answer-to-medalie-denies-the.html | CITY FIGHTS SUIT FOR SCHULTZ CASH; Answer to Medalie Denies the Racketeer Owned the $18,600 Seized at His Arrest. FRIEND CLAIMS THE MONEY Hilly Contends Municipality Is Not Responsible Even if It Did Belong to Beer-Runner. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/missouri-prepares-to-turn-the-corner-spirit-of-optimism-pervades.html | MISSOURI PREPARES TO TURN THE CORNER; Spirit of Optimism Pervades State With End of the Bank Holiday. FARMERS HAIL "NEW DEAL" But They Want Federal Aid With Debts and Not Interfer- ence With Natural Laws. LEGISLATURE IS DILATORY Lack of Leadership Delays Action on Economy Bills and Repeal Measure. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/minneapolis-sales-rise-newspaper-advertising-takes-sharp-increase.html | MINNEAPOLIS SALES RISE.; Newspaper Advertising Takes Sharp Increase -- Flour Trade Light | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/how-to-hire-a-hall.html | HOW TO HIRE A HALL | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/van-alen-conquers-wright-in-5-sets-captures-us-court-tennis-title.html | VAN ALEN CONQUERS WRIGHT IN 5 SETS; Captures U.S. Court Tennis Title by Score of 2-6, 6-4, 1-6, 6-2, 6-3. VICTOR HAILED BY GOULD Ex-Champion Sees Crown Re- stored to This City for First Time Since 1929. VAN ALEN DEFEATS WRIGHT IN 5 SETS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/doane-gardiner-47-actor-dies-in-london-grandson-of-bishop-doane-of.html | DOANE GARDINER, 47, ACTOR, DIES IN LONDON; Grandson of Bishop Doane of Albany Won Honor in the World War. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mr-miller-returns-from-those-open-spaces.html | MR. MILLER RETURNS FROM THOSE OPEN SPACES | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-ballot-box-comes-to-fabled-india-the-ways-of-western-democracy.html | THE BALLOT BOX COMES TO FABLED INDIA; The Ways of Western Democracy Proposed For a Vast Land Of Feudalism | True | By Harold Callender | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/zoe-akins-dramatizes-one-of-mr-maughams-stories-shooting-star-falls.html | Zoe Akins Dramatizes One of Mr. Maugham's Stories -- "Shooting Star" Falls Nearer -- Trade Picks Up | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/potsdam-or-geneva-a-choice-for-europe.html | POTSDAM OR GENEVA? -- A CHOICE FOR EUROPE | True | By Harold Callender.wireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/jdiss-sarah-neilson-plans-bridal.html | Jdiss Sarah Neilson Plans Bridal. | True | 5 : Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/woman-found-slain-near-philadelphia-police-mystified-by-a-murder-at.html | WOMAN FOUND SLAIN NEAR PHILADELPHIA; Police, Mystified by a Murder at Country Club, Fail to Identify the Victim. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/high-fixed-charges-a-burden-to-realty-senator-robert-f-wagner-says.html | HIGH FIXED CHARGES A BURDEN TO REALTY; Senator Robert F. Wagner Says Redaction Is Vital for a Readjustment. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lets-try-it-says-roosevelt-that-remark-reflects-the-presidents-way.html | LET'S TRY IT!" SAYS ROOSEVELT; That Remark Reflects the President's Way and So His Plunge Into Action Surprises Every One but Himself -- A Portrait of the Nation's Chief Executive, at Ease and Unhurried, on the Job " LET'S TRY IT!" SAYS ROOSEVELT TO HIS AIDES That Remark Reflects the President's Way, and So His Plunge Into Action Surprises Every One But Himself -- An Executive at Ease | True | By Anne O'Hare McCormick | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-rev-dr-w-h-bentuey.html | THE REV. DR. W. H. BENTUEY. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/utility-rate-up-in-chile-american-foreign-power-unit-equalizes.html | UTILITY RATE UP IN CHILE.; American & Foreign Power Unit Equalizes Currency Drop. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/frescoes-of-244-ad-found-in-palestine-synagogue-discovery-reported.html | FRESCOES OF 244 A.D. FOUND IN PALESTINE; Synagogue Discovery Reported to Yale Hailed as Showing Origin of Christian Art. BIBLE SCENES DEPICTED Prof. Hopkins Says Completion of Work Will Yield Set of Old Testament Illustrations. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-old-and-new-blend-in-decoration-a-studio-living-room-shows-how.html | THE OLD AND NEW BLEND IN DECORATION; A Studio Living Room Shows How the Shape and the Coloring of Walls Can Give an Effect of Unity BLENDING THE OLD AND THE NEW | True | By Walter Rendell Storey | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/alaska-still-bone-dry-federal-attorney-indicates-he-will-stop-beer.html | ALASKA STILL BONE DRY.; Federal Attorney Indicates He Will Stop Beer Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/thornton-five-wins-title.html | Thornton Five Wins Title. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/indiana-trackmen-score-take-team-prize-in-butler-relays-metcalfe.html | INDIANA TRACKMEN SCORE.; Take Team Prize in Butler Relays -- Metcalfe Wins Dash. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-brownsville-murders-by-bs-kierstend-and-d-frederick-campbell.html | THE BROWNSVILLE MURDERS By B.S. Kierstend and D. Frederick Campbell. 275 pp. New York: The Macmillan Company. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/huey-long-offers-cure-for-our-ills-would-control-agriculture-and.html | HUEY LONG OFFERS CURE FOR OUR ILLS; Would Control Agriculture and Make the Wealthy Pay Cost of Government. HITS AT 'DEAD LION' HUNTS Holds Mitchell and Insull Were Accused Too Late -- Lists Three Who Wield Major Power. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/officer-back-in-tower-bailliestewart-awaits-resump-tion-of.html | OFFICER BACK IN TOWER.; Baillie-Stewart Awaits Resump- tion of Court-Martial Tomorrow. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/100-in-house-to-see-mint-large-group-plans-philadelphia-study-trip.html | 100 IN HOUSE TO SEE MINT.; Large Group Plans Philadelphia "Study" Trip on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/marstonucarr.html | MarstonuCarr. | True | Special to THE NEW TOKK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/slemp-lauds-roosevelt-coolidge-aide-in-texas-say-he-will-restore.html | SLEMP LAUDS ROOSEVELT.; Coolidge Aide in Texas Say He Will Restore Prosperity. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mellon-returns-home-will-reenter-politics-if-there-is-occasion-for.html | MELLON RETURNS HOME.; Will Re-enter Politics "if There Is Occasion for It." | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/our-colleges-for-women-coed-or-not-the-two-types-as-they-have.html | OUR COLLEGES FOR WOMEN: CO-ED OR NOT?; The Two Types as They Have Evolved Amid Different Environments | True | By Eunice Fuller Barnard | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/programs-of-the-week-toscanini-begins-beethoven-cycle-today.html | PROGRAMS OF THE WEEK; Toscanini Begins Beethoven Cycle Today -- Ensemble and Recitalists | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/gardens-enhance-suburban-beauty-lover-of-flowers-may-select-from-a.html | GARDENS ENHANCE SUBURBAN BEAUTY; Lover of Flowers May Select From a Wide Variety of Attractive Effects. OPEN AIR PLANTING IN MAY Perennials Are Invaluable for Bor- der Planting and the Wealth of Blooms They Produce. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/manhattan-nine-upsets-columbia-johnstons-hit-scoring-2-in-7th-and.html | MANHATTAN NINE UPSETS COLUMBIA; Johnston's Hit Scoring 2 in 7th and Final Inning Gives Jaspers 5-3 Victory. McMANMOM IS STAR IN BOX Fans 2 to Repel Lions' Threat as College Season Gets Away to Frigid Start. MANHATTAN NINE UPSETS COLOMBIA | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/peasants-theatre-in-danger-of-collapse-at-schliersee.html | Peasants' Theatre in Danger Of Collapse at Schliersee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/first-internal-air-service-to-start-in-united-kingdom.html | First Internal Air Service To Start in United Kingdom | True | By the Canadian Press. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/snow-prevents-drexel-game.html | Snow Prevents Drexel Game. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/camp-rolls-are-closed-13000-have-applied-for-military-training-in.html | CAMP ROLLS ARE CLOSED.; 13,000 Have Applied for Military Training in This Area. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/broke-wrist-untying-cravat.html | Broke Wrist Untying Cravat. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/parties-at-nassau.html | PARTIES AT NASSAU. | True | Special cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-bancroft-gift-to-the-wilmington-society-of-fine-arts-makes.html | The Bancroft Gift to the Wilmington Society of Fine Arts Makes Possible a Notable Addition to Our Galleries | True | By Elisabeth Luther Cary. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-moral-tribunal.html | A MORAL TRIBUNAL. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-call-to-action.html | A Call to Action. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/win-bryn-mawr-awards-three-graduate-students-receive-european.html | WIN BRYN MAWR AWARDS.; Three Graduate Students Receive European Fellowships. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lake-tract-opened-developers-at-work-on-130-acres-at-lake-mahopac.html | LAKE TRACT OPENED.; Developers at Work on 130 Acres at Lake Mahopac. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/goldwyn-and-colman.html | GOLDWYN AND COLMAN | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/anna-e-dall-marks-birthday-at-capital-presidents-granddaughter-is.html | ANNA E. DALL MARKS BIRTHDAY AT CAPITAL; President's Granddaughter Is Hostess at Showing of Movies and Supper in White House. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/french-postoffices-will-be-beautified-ministry-plans-to-have-each.html | FRENCH POSTOFFICES WILL BE BEAUTIFIED; Ministry Plans to Have Each in a Style Characteristic of Its Province. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/soviet-to-renew-quizzing-of-briton-allan-monkhouse-freed-is.html | SOVIET TO RENEW QUIZZING OF BRITON; Allan Monkhouse, Freed, Is Recalled and Told He Is Still Accused. NONE RELEASED IN BAIL Russians Insist Four Englishmen Will Be Brought to Trial for Alleged Sabotage. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ccny-riflemen-take-top-honors-score-in-metropolitan-college-meet.html | C.C.N.Y. RIFLEMEN TAKE TOP HONORS; Score in Metropolitan College Meet -- Navy, M.I.T. Win in Other Sections. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/paralyzed-by-fright-unlontown-youth-afraid-of-re-formatory-sentence.html | PARALYZED BY FRIGHT.; Unlontown Youth, Afraid of Re- formatory Sentence, Is Recovering. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/end-vienna-walkout-end-vienna-contest-socialists-are-unable-to-halt.html | END VIENNA WALKOUT END VIENNA CONTEST; Socialists Are Unable to Halt Publication of Government and Hitlerite Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/john-livingston-aiken.html | JOHN LIVINGSTON AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trade-executives-to-meet.html | Trade Executives to Meet. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/matsuoka-inspects-the-buildings-at-yale-japanese-diplomat-tours-cam.html | MATSUOKA INSPECTS THE BUILDINGS AT YALE; Japanese Diplomat Tours Cam- pus -- He Will Call on Roose- velt and Hull This Week. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/listeners-in-america-and-england-vote-on-yalecambridge-debate-and.html | Listeners in America and England Vote on Yale-Cambridge Debate and Offer Solutions for World Problems | True | By Orrin E. Dunlap Jr. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seized-in-kidnap-plot-young-jobless-baker-also-accused-of-theft-by.html | SEIZED IN KIDNAP PLOT.; Young Jobless Baker Also Accused of Theft by Brother-in-Law. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/georgia-hails-end-of-its-legislature-body-called-most-incompetent.html | GEORGIA HAILS END OF ITS LEGISLATURE; Body, Called Most Incompetent in 40 Years, Applauded for Adjourning. NO PROVISION FOR REPEAL Appropriations Exceeded Income -- Auto License Fee Cut by Gov- ernor Stirs Storm. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bankers-will-fight-deposit-guarantee-dunnigan-bill-up-in-albany.html | BANKERS WILL FIGHT DEPOSIT GUARANTEE; Dunnigan Bill, Up in Albany, Would Cause, Not Avert, Panics, They Argue. TAX WILL FALL ON PUBLIC Bad Banking Would Be Encouraged and Honesty Discredited, Say Foes of Measure. ONE TRIAL HERE A FAILURE Disastrous Records of Similar Laws in Eight States Cited by Association's Counsel. BANKERS TO FIGHT LAW ON GUARANTEE | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/patronage-delay-strengthens-mkee-in-war-on-tammany-flynn-control.html | PATRONAGE DELAY STRENGTHENS M'KEE IN WAR ON TAMMANY; Flynn Control Here Is Likely to Weaken Curry in Fight in Primary for O'Brien. ROOSEVELT STRATEGY AIDS Delay on Jobs Till End of Extra Session to Speed His Program Also a Help in City Battle. SMITH UNCERTAIN FACTOR Only a Decision by Him to Run for Mayor Would Block McKee -- Now Definitely Against It. FEDERAL JOBS AID M'KEE FIGHT HERE | | By James A. Hagerty.by James A. Hagerty. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/spanish-california-ranchero-by-stewart-edward-white-302-pp-new-york.html | Spanish California; RANCHERO. By Stewart Edward White. 302 pp. New York: Doubleday, Doran & Co. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/danube-reveals-roman-ruins-at-peninsula-near-kalocsa.html | Danube Reveals Roman Ruins At Peninsula Near Kalocsa | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/i-stelnhardtumetz.html | I StelnhardtuMetz. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/charities-to-gain-by-card-parties-everybodys-thrift-shop-to-be.html | CHARITIES TO GAIN BY CARD PARTIES; Everybody's Thrift Shop to Be Beneficiary of Bridge April 20 at Carlyle. MARY K. CHOATE IN CHARGE She Is Assisted in Arrangements by Mrs. H.R. Missell and a Large Committee. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/appeal-to-roosevelt-german-veterans-here-say-untrue-propaganda-is.html | APPEAL TO ROOSEVELT.; German Veterans Here Say Untrue Propaganda Is Being Spread. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/free-beauty-clinic-opened-in-vienna-general-hospital.html | Free Beauty Clinic Opened In Vienna General Hospital | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/symposium-on-world-affairs.html | Symposium on World Affairs. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cue-match-to-start-tuesday.html | Cue Match to Start Tuesday. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/15600-banks-open-in-total-of-19296-5328-of-6891-reserve-mem-bers.html | 15,600 BANKS OPEN IN TOTAL OF 19,296; 5,328 of 6,891 Reserve Mem- bers Resume, as Do 10,000 of Non-Members of System. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fear-of-hitlerism-grows-in-austria-government-tries-to-prevent.html | FEAR OF HITLERISM GROWS IN AUSTRIA; Government Tries to Prevent Swing at Polls and Moves to Forestall Any Revolt. TARIFF WAR IS INTENSE Reich Is Seen as Cutting Off Its Central European Trade by Forcing Retaliation. SITUATION IS COMPLICATED Italy, Germany and Hungary Are Working at Cross Purposes for Their Own Ends. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/178-in-french-unit-killed-in-morocco-foreign-legion-detachment.html | 178 IN FRENCH UNIT KILLED IN MOROCCO; Foreign Legion Detachment Ambushed in Battle With Tribesmen. PARIS PAPERS PROTEST Three Attack the Government for "Withholding of News" About the Fighting. | True | Special Cable to The Chicago Tribune. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-song-that-nazis-sing-as-they-march-in-germany.html | THE SONG THAT NAZIS SING AS THEY MARCH IN GERMANY | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-morris-a-hostess-gives-reception-tonight-for-the-bluehill.html | MRS. MORRIS A HOSTESS.; Gives Reception Tonight for the Bluehill Troupe of Players. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-unknown-earth.html | THE UNKNOWN EARTH. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/two-schools-join-in-planning-dance-groton-committee-headed-by-fd.html | TWO SCHOOLS JOIN IN PLANNING DANCE; Groton Committee Headed by F.D. Roosevelt Jr. and St. Mark's by T.H. Choate. DEBUTANTES TAKING PART Mothers of Students and Wives of Alumni Also Furthering Summer Camp Benefit for Friday. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/beggars-coins-for-budapest.html | Beggars' Coins for Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/closing-of-movies-worries-cleveland-darkened-houses-blamed-for-loss.html | CLOSING OF MOVIES WORRIES CLEVELAND; Darkened Houses Blamed for Loss of Business in Many Lines. MAYOR SEEKS A WAY OUT Unions Consent to Wage Cut, but Will Not Reduce Number of Jobs. LITTLE THEATRE BENEFITS Crowds Flock to Public Library, Concerts, Museums and Other Attractions. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-royal-charters-of-new-york.html | THE ROYAL CHARTERS OF NEW YORK | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fantastic-ideas-on-weather.html | FANTASTIC IDEAS ON WEATHER | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/composite-freshman-careless-in-dress-city-college-statistician-also.html | COMPOSITE FRESHMAN CARELESS IN DRESS; City College Statistician Also Finds Typical New Student Feels "Slightly Inferior." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-tale-of-the-sea-mother-sea-by-felix-riesen-berg-404-pp-new-york.html | A Tale of the Sea; MOTHER SEA. By Felix Riesen- berg. 404 pp. New York: Claude Kendall. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/powerplant-economy-engineers-discuss-problems-with-building.html | POWER-PLANT ECONOMY.; Engineers Discuss Problems With Building Managers. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/stocks-lose-ground-in-trading-largely-of-profes-sional-origin-bonds.html | Stocks Lose Ground in Trading Largely of Profes- sional Origin -- Bonds Steady -- The Dollar Rallies. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/william-elvins.html | WILLIAM ELVINS. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/as-the-prisoner-looks-out-from-behind-the-bars-a-former-inmates.html | As the Prisoner Looks Out From Behind the Bars; A Former Inmate's Observations Regarding His Fellow-Prisoners and the Penal System. PRISON DAYS AND NIGHTS. By Victor F. Nelson. With an In- troduction by Abraham Myer- son, M.D. Psychiatric Examiner of Prisoners, Commonwealth of Massachusetts. 282 pp. Boston: Little. Brown & Co. $2.75. The Prisoner Looks Out | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bessie-t-martin.html | BESSIE T. MARTIN. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/red-sox-triumph-63-snap-fourgame-winning-streak-of-phillies-at.html | RED SOX TRIUMPH, 6-3.; Snap Four- Game Winning Streak of Phillies at Winter Haven. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/discovery-before-trial.html | DISCOVERY BEFORE TRIAL. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/summer-escape-sing-before-breakfast-by-vincent-mchugh-317-pp-new.html | Summer Escape; SING BEFORE BREAKFAST. By Vincent McHugh. 317 pp. New York: Simon & Schuster. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/germany-orderly-american-reports-miles-bouton-newspaper-man.html | GERMANY ORDERLY, AMERICAN REPORTS; Miles Bouton, Newspaper Man, Broadcasts From Berlin Denial of Atrocity Rumors. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/debt-gain-linked-with-production-bassett-jones-views-increase-as.html | DEBT GAIN LINKED WITH PRODUCTION; Bassett Jones Views Increase as Dependent on Growth Rate of Output. LATTER DROPS SINCE 1911 With Result That Accruals Now Come From Reserves -- Problem In Stabilized Employment. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/signs-of-spring-seen.html | SIGNS OF SPRING SEEN | True | ERNEST E. RICH. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dr-jacobs-takes-title-defeats-olmstead-in-final-of-class-c-squash.html | DR. JACOBS TAKES TITLE; Defeats Olmstead in Final of Class C Squash Racquets Play. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/student-officers-draw-salaries.html | Student Officers Draw Salaries. | True | Special Correspondence, THE NEW YORK TIMES | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/field-trial-tests-listed-this-week-events-at-farmingville-and-east.html | FIELD TRIAL TESTS LISTED THIS WEEK; Events at Farmingville and East Hampton to Conclude Long Island Season. | True | By Henry R. Ilsley. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/doubt-fox-will-return-film-officials-here-scout-report-he-may-seek.html | DOUBT FOX WILL RETURN.; Film Officials Here Scout Report He May Seek Control of Company. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/states-star-witness-dead.html | State's Star Witness Dead. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bank-stocks-decline-in-week.html | Bank Stocks Decline in Week. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/frankenf-elderufrisch.html | Frankenf elderuFrisch. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/purse-in-us-open-to-stay-at-5000-winning-golfer-will-receive-prizes.html | PURSE IN U.S. OPEN TO STAY AT $5,000; Winning Golfer Will Receive Prizes as of Other Years, Bush Announces. ENTRIES CLOSE ON MAY 2 21 Courses Will Be Utilized for Qualifying Tests Which Will Be Held on May 15. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/-every-third-man-in-spain-is-a-policeman-once-said-in-jest-now.html | 'Every Third Man in Spain Is a Policeman,' Once Said in Jest, Now Approaches the Truth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/oil-men-visit-south-america.html | Oil Men Visit South America. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/yugoslavs-see-foe-in-hitler.html | Yugoslavs See Foe in Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-michael-j-flynn.html | MRS. MICHAEL J. FLYNN. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/gb-mclellan-falls-breaks-leg-in-walk-former-mayor-of-new-york-is.html | G.B. M'CLELLAN FALLS, BREAKS LEG IN WALK; Former Mayor of New York Is Found by Wife After Slip in Park at Capital. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/paints-radio-city-canvases-in-queens-bedroom-brighton.html | Paints Radio City Canvases In Queen's Bedroom, Brighton | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/angloargentine-accord.html | Anglo-Argentine Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/moonshiners-see-chance-in-repeal-central-piedmonters-believe-dry.html | MOONSHINERS SEE CHANCE IN REPEAL; Central Piedmonters Believe Dry Law Action Would Improve Standing COMPETITION IS TOO KEEN New Amendment Would Stabilize Market and Make for Better Quality, They Think. | True | By J.k. Irving Jr.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kidnappers-send-note-inform-father-of-ohio-boy-his-son-is-safe.html | KIDNAPPERS SEND NOTE.; Inform Father of Ohio Boy His Son Is Safe. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/butterfly-ball-to-aid-hospital-mrs-henry-leroy-finch-heads.html | BUTTERFLY BALL TO AID HOSPITAL; Mrs. Henry Leroy Finch Heads Committee in Charge of An- nual Charity Event. MANY GROUPS ARE FORMED Are Associated in Plans for House of Rest Benefit to Take Place April 21 at Ritz-Carlton. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/american-prints-on-sale-this-week-paintings-furniture-glass-and.html | AMERICAN PRINTS ON SALE THIS WEEK; Paintings, Furniture, Glass and Silver Also to Be Sold From Tyler Collection. WHISTLER ETCHING TO GO Currier & Ives Items and Aquatints Also at Auction -- Oriental Rugs Offered. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/betterment-at-st-louis-retail-trade-advances-and-shoe-industry.html | BETTERMENT AT ST. LOUIS.; Retail Trade Advances and Shoe Industry Improves. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/all-lines-gain-at-atlanta-retail-sales-highest-for-2-years-auto.html | ALL LINES GAIN AT ATLANTA.; Retail Sales Highest for 2 Years -- Auto Buying Rises. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/arkansas-avoids-default-on-bonds-governor-futrell-signs-bill-for.html | ARKANSAS AVOIDS DEFAULT ON BONDS; Governor Futrell Signs Bill for Refunding $146,000,000 Highway Obligations. SECURITY HOLDERS OBJECT But Executive Tells Them Lowering of Interest Will Benefit Them as Well as State. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wildoaks-enjoys-high-rating.html | Wildoaks Enjoys High Rating. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/weekly-business-index-touches-a-new-low-as-banking-difficulties.html | Weekly Business Index Touches a New Low As Banking Difficulties Hamper Industries | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/german-consul-here-receives-irate-reds-delegation-astounded-at.html | GERMAN CONSUL HERE RECEIVES IRATE REDS; Delegation, Astounded at Being Admitted, Becomes Abusive and Is Ejected. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-show-opened-by-mrs-roosevelt-she-presses-telegraph-key-here-as.html | NEW SHOW OPENED BY MRS. ROOSEVELT; She Presses Telegraph Key Here as Signal to St. Louis Flower Exhibit. MEETS SONS AT STATION President's Wife Departs for Hyde Park for Week-End After Busy Day in City. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/contest-to-mark-mr-dooley-jr-award-to-child-writing-best-essay-on.html | CONTEST TO MARK 'MR. DOOLEY JR.'; Award to Child Writing Best Essay on Junior League's Final Play Is Offered. PLAYERS WILL BE JUDGES Luncheons to Precede Perform- ances at Clubhouse on Friday and Saturday Afternoons. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/iandonuday.html | I^andonuDay. | True | Special to THE New YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/reports-on-fuel-blend-use.html | REPORTS ON FUEL BLEND USE | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/suggesting-a-union.html | SUGGESTING A UNION | True | HECTOR MacQUARRIE. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/writer-attacks-germany-correspondent-of-jewish-paper-here-tells-of.html | WRITER ATTACKS GERMANY; Correspondent of Jewish Paper Here Tells of Alleged Terrorism. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/green-urges-drive-to-bar-child-labor-ratification-of-amendment-by-4.html | GREEN URGES DRIVE TO BAR CHILD LABOR; Ratification of Amendment by 4 More States Is Cited by Head of the A.F. of L. OHIO THE LATEST TO ACT Ten Have Now Endorsed Proj- ect to Protect Youth and Open Up New Jobs to Adults. SLUMP IS HELD ARGUMENT Letter Asks Unions Over Country to Campaign for Adoption by State Legislatures. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/receiver-appointed-for-washington-post-benjamin-minor-is-named.html | RECEIVER APPOINTED FOR WASHINGTON POST; Benjamin Minor Is Named After Failure of Conferences With Mrs. E.B. McLean. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/respect-for-the-president.html | Respect for the President. | True | Mrs. GEORGE LEARY, New York. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/banks-stockholders-sued-for-22850000-depositor-demands-judgment.html | BANK'S STOCKHOLDERS SUED FOR $22,850,000; Depositor Demands Judgment Against the Union Trust of Cleveland. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/navy-turns-back-penn-fencers-125-unbeaten-midshipmen-capture-their.html | NAVY TURNS BACK PENN FENCERS, 12-5; Unbeaten Midshipmen Capture Their Last Match Before Intercollegiates. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/aid-to-roosevelt-advised-by-tilson-former-leader-of-house-asks.html | AID TO ROOSEVELT ADVISED BY TILSON; Former Leader of House Asks Republicans to Help Party by Backing President. PRAISES RECORD SO FAR Denies Laws Can Cure Nation's Ills, but Declares Measures Have Bolstered Confidence. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/willard-declares-railroads-all-right-if-they-get-15-per-cent-rise.html | Willard Declares Railroads "All Right" If They Get 15 Per Cent Rise in Traffic | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lapham-assails-railroad-policies-hawaiian-steamship-head-says-curbs.html | LAPHAM ASSAILS RAILROAD POLICIES; Hawaiian Steamship Head Says Curbs Built Up Are Threat to All Transport. FEDERAL AID CRITICIZED Implication That Profit Must Be Guaranteed Declared to Be a Fallacy. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/penn-victor-at-lacrosse-triumphs-over-philadelphia-club-in-opening.html | PENN VICTOR AT LACROSSE; Triumphs Over Philadelphia Club in Opening Game, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/japan-must-win-on-economic-as-well-as-military-front-the-venture-in.html | JAPAN MUST WIN ON ECONOMIC AS WELL AS MILITARY FRONT; The Venture in Manchuria Has a Strain on Her Resources And, Despite a Boom, Her Financial Problems Are Grave JAPAN BATTLES ON ECONOMIC AS WELL AS MILITARY FRONT | True | By Paul Fredrix. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/model-price-bills-split-food-trade-jobbers-association-to-press-own.html | MODEL PRICE BILLS SPLIT FOOD TRADE; Jobbers' Association to Press Own Measure in Opposition to Producers' Act. AGAINST 'PURCHASE COST' Wholesalers Contend Clause Would Not Affect Manufacturers -- Fear Friction Will Defeat Aims. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/holds-license-provisions-vital.html | Holds License Provisions "Vital." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pilsudskis-influence-seen.html | Pilsudski's Influence Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/golden-to-launch-four-new-plays-has-collaborated-on-two-with.html | GOLDEN TO LAUNCH FOUR NEW PLAYS; Has Collaborated on Two With Authors -- Tryouts on Cape Cod This Summer. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/smart-town-outfits-are-made-with-coats-that-can-be-worn-separately.html | Smart Town Outfits Are Made With Coats That Can Be Worn Separately | True | By Virginia Pope. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-sally-thomas-wed-marriage-several-years-ago-to-f-h-e-anton-just.html | MRS. SALLY THOMAS WED.; Marriage Several Years Ago to F. H. E. Anton Just Revealerf. | True | Special to The New YORK TIMES, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/expect-spring-gain-in-stamford-area-realty-men-see-a-need-for.html | EXPECT SPRING GAIN IN STAMFORD AREA; Realty Men See a Need for Further Relief From Tax Burden. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/impetus-in-kansas-city-heavily-advertised-sales-spur-retail-store.html | IMPETUS IN KANSAS CITY.; Heavily Advertised Sales Spur Retail Store Trade. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hails-beer-for-theatres-dr-moskowitz-says-plan-for-sale-in-lobbies.html | HAILS BEER FOR THEATRES; Dr. Moskowitz Says Plan for Sale in Lobbies is a Boon. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/england-victor-over-scotland.html | England Victor Over Scotland. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/an-intimate-view-of-tolstoy-his-youngest-daughter-takes-us-behind.html | AN INTIMATE VIEW OF TOLSTOY; His Youngest Daughter Takes Us Behind the Scenes at Yasnaya Polyana THE TRAGEDY OF TOLSTOY. By Countess Alexandra Tolstoy. Translated by Elena Varneck. 294 pp., with 30 illustrations. New Haven: Yale University Press. $3. Intimate View of Tolstoy | True | By Alexander Nazaroff | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kimberlyclark-cleared-588755-profit-last-year-equal-to-592-a-share.html | KIMBERLY-CLARK CLEARED $588,755; Profit Last Year Equal to $5.92 a Share on the Preferred Stock. OTHER CONCERNS REPORT Operating Results Announced, Showing Comparisons With Previous Periods. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/she-suffers-in-all-her-pictures-and-dies-in-three-mary-pick-fords.html | She Suffers in All Her Pictures and Dies in Three -- Mary Pick- ford's "Secrets" -- A Race-Track Production | True | By Mordaunt Hall. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/firestone-tire-cuts-dividend.html | Firestone Tire Cuts Dividend. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/public-to-be-admitted-free-to-baseball-at-notre-dame.html | Public to Be Admitted Free To Baseball at Notre Dame | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bossujones.html | BossuJones. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/subscriptions-close-on-new-french-loan-tenders-for-first-slice-of.html | SUBSCRIPTIONS CLOSE ON NEW FRENCH LOAN; Tenders for First Slice of the Conversion Issue Put at 5,000,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/apartment-demand-in-westchester-present-values-seem-fixed-and.html | APARTMENT DEMAND IN WESTCHESTER; Present Values Seem Fixed and Spring Renewals Are Highly Satisfactory. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/paris-turns-in-lent-to-opera-nights-society-looks-forward-to.html | PARIS TURNS IN LENT TO OPERA NIGHTS; Society Looks forward to Mozart's 'Don Giovanni,' Fol- lowing Manuscript Closely. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pittsburgh-bowlers-take-second-place-mar-one-and-thomas-roll-1285.html | PITTSBURGH BOWLERS TAKE SECOND PLACE; Mar one and Thomas Roll 1,285 in A.B.C. Doubles at Co- lumbus Tourney. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/yucca-flour-unpopular-cuba-eats-1156322-pounds-and-does-not-like-it.html | YUCCA FLOUR UNPOPULAR.; Cuba Eats 1,156,322 Pounds and Does Not Like It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/justice-sutherland-is-71.html | Justice Sutherland Is 71. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-ann-arbor-festival.html | THE ANN ARBOR FESTIVAL. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/an-american-miracle.html | AN AMERICAN MIRACLE. | True | By Neville Chamberlain. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/floridas-gayety-goes-on-sailfish-club-at-palm-beach-arranges-its.html | FLORIDA'S GAYETY GOES ON; Sailfish Club at Palm Beach Arranges Its Trophy Night -- Flower Exhibit at Miami | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/caras-and-ponzi-each-win-block.html | Caras and Ponzi Each Win Block. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mcnutt-to-address-chicago-jews.html | McNutt to Address Chicago Jews. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-world-staff-meets-50-former-editors-and-writers-for-newspaper.html | THE WORLD STAFF MEETS.; 50 Former Editors and Writers for Newspaper Hold Second Dinner | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mayor-for-19-years-north-carolina-executive-serves-town-without-pay.html | MAYOR FOR 19 YEARS; North Carolina Executive Serves Town Without Pay. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/palm-beach-is-gay-for-the-weekend-joseph-e-widener-and-mr-and-mrs.html | PALM BEACH IS GAY FOR THE WEEK-END; Joseph E. Widener and Mr. and Mrs. P.A.B. Widener 2d Are Dinner Hosts. GARDEN CLUB RE-ELECTS Mr. and Mrs. Henry Sellgman Have a Luncheon Bridge -- Others Entertaining in South. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/savings-bankers-party-about-1000-expected-at-annual-dinner-and.html | SAVINGS BANKERS' PARTY.; About 1,000 Expected at Annual Dinner and Dance. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/japanese-aided-chinese-babies.html | Japanese Aided Chinese Babies | True | E. CARLETON BAKER, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chinese-opera-is-sung-roerich-group-also-offers-work-songs-of.html | CHINESE OPERA IS SUNG.; Roerich Group Also Offers Work Songs of Coolies in Concert. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hoppe-is-victor-in-billiard-play-turns-back-cochran-worlds-3cushion.html | HOPPE IS VICTOR IN BILLIARD PLAY; Turns Back Cochran, World's 3-Cushion Champion, by 600-567 at Chicago. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/titanic-peaks-that-fling-out-challenge-across-asia-stretch-the-high.html | TITANIC PEAKS THAT FLING OUT CHALLENGE; Across Asia Stretch the High Himalayas, Guarded by Jungles, Gorges, Deserts and Glaciers, and, Towering Above All, Is Unconquered Everest, Which Climbers and Airmen Now Assail | True | By L.h. Robbins. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trial-of-the-high-tuition-plan.html | TRIAL OF THE HIGH TUITION PLAN | True | By Robert D. Leigh, President Bennington College. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bitter-controversy-is-raging-in-detroit-over-rivera-murals-in-the.html | Bitter Controversy Is Raging in Detroit Over Rivera Murals in the Institute of Art | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/an-unpleasant-egotist-the-water-wheel-by-julian-l-shapiro-324-pp.html | An Unpleasant Egotist; THE WATER WHEEL. By Julian L. Shapiro. 324 pp. New York: Duffield & Green. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-eleven-impeachments-instituted-in-the-house.html | THE ELEVEN IMPEACHMENTS INSTITUTED IN THE HOUSE | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/charles-m-black.html | CHARLES M. BLACK- | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mark-70th-wedding-anniversary.html | Mark 70th Wedding Anniversary. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/two-rare-collections-of-wine-now-stored-in-the-cellars-of-our.html | Two Rare Collections of Wine Now Stored In the Cellars of Our Embassy in Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/investing-trust-to-add-to-capital-dividend-shares-to-vote-also-on.html | INVESTING TRUST TO ADD TO CAPITAL; Dividend Shares to Vote Also on Adding Six Common Stocks to Portfolio. RAPID GROWTH DETAILED Bullock Says List of Shareholders Has Reached 22,000 Since Incor- poration Last July. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/margaret-brooks-engaged-to-ied-princeton-girl-will-become-bride-of.html | MARGARET BROOKS ENGAGED TO IED; Princeton Girl Will Become Bride of Daniel Webster Goodenough of Detroit. ANNOUNCED AT A DINNER Miss Brooks a Senior at Sarah Lawrence CollegeuFiance a Junior at, Prineeton. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-confer-on-forestry-national-conservation-society-to-meet-here.html | TO CONFER ON FORESTRY.; National Conservation Society to Meet Here April 6. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pink-tipped-first-in-carolina-cup-15000-see-rk-mellon-entry-spring.html | PINK TIPPED FIRST IN CAROLINA CUP; 15,000 See R.K. Mellon Entry Spring Surprise in Winning at Camden, S.C. PINK TIPPED FIRST IN CAROLINA CUP | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tiny-life-made-visible-microvivarium-at-the-chicago-fair-to-reveal.html | TINY LIFE MADE VISIBLE; Micro-Vivarium at the Chicago Fair to Reveal a New World | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/decrease-in-gold-at-the-reichsbank-stocks-down-11627000-marks-for.html | DECREASE IN GOLD AT THE REICHSBANK; Stocks Down 11,627,000 Marks for Week -- Gain in Foreign Currency Reserves. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/get-writ-over-election-protesting-larchmont-voters-seek-new.html | GET WRIT OVER ELECTION.; Protesting Larchmont Voters Seek New Balloting. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/one-bank-kept-open.html | One Bank Kept Open. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/stewards-on-liners-feeling-the-slump-with-hardly-enough-passengers.html | STEWARDS ON LINERS FEELING THE SLUMP; With Hardly Enough Passengers to Go Round, Waiters Receive Few and Small Tips. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/how-pensions-have-grown-the-record-of-the-spanish-war-the-payments.html | HOW PENSIONS HAVE GROWN; THE RECORD OF THE SPANISH WAR; The Payments Have Added Two-thirds to The Cost of the 1898-1902 Campaigns | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sees-exking-plotting-paper-reports-aide-of-georae-ii-in-athens.html | SEES EX-KING PLOTTING.; Paper Reports Aide of Georae II in Athens Discussing Restoration. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hitler-a-menace-hibben-declares-says-we-cannot-escape-taking-part.html | HITLER A MENACE, HIBBEN DECLARES; Says We Cannot Escape Taking Part of German Chancellor's Policies Bring War to Europe. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/coal-sales-decision-welcome-to-buyers-ga-renard-says-purchasing.html | COAL SALES DECISION WELCOME TO BUYERS; G.A. Renard Says Purchasing Agents Will Cooperate With Other Sales Groups. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/minnesota-takes-rifle-title.html | Minnesota Takes Rifle Title. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/knoxville-journal-in-receivership-suit-stock-salesmans-plea-puts.html | KNOXVILLE JOURNAL IN RECEIVERSHIP SUIT; Stock Salesman's Plea Puts Debts at $126,000 and As- sets at $731,600. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-oneman-woman-she-loves-me-by-norman-klein-346-pp-new-york-farrus.html | A One-Man Woman; SHE LOVES ME. By Norman Klein. 346 pp. New York: Farrus & Rinehart. Inc. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/army-golf-dates-set-west-point-team-faces-schedule-of-seven-dual.html | ARMY GOLF DATES SET.; West Point Team Faces Schedule of Seven Dual Meets. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lighthouse-players-prepare-oneact-bill-three-short-plays-will-be.html | LIGHTHOUSE PLAYERS PREPARE ONE-ACT BILL; Three Short Plays Will Be Offered April 5 and 6 at Organization's Own Theatre. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/old-site-on-fifth-av-portrayed-in-prints-drawings-of-first-elevator.html | OLD SITE ON FIFTH AV, PORTRAYED IN PRINTS; Drawings of First Elevator in World Exhibited in Building Which Replaced Hotel. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/parks-aid-growth-of-westchester-all-lands-needed-for-comple-tion-of.html | PARKS AID GROWTH OF WESTCHESTER; All Lands Needed for Comple-tion of County Program Have Been Acquired. 17,000 ACRES IN SYSTEM Protection of Residential Centres Has Helped to Stabilize Realty Values. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/political-discontent.html | POLITICAL DISCONTENT. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/unifying-building-codes-westchester-groups-would-stand-ardize.html | UNIFYING BUILDING CODES.; Westchester Groups Would Stand-ardize Regulations. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/erasmus-fencers-score-in-upset-53-break-eastern-districts-un-beaten.html | ERASMUS FENCERS SCORE IN UPSET, 5-3; Break Eastern District's Un-beaten String to Bring Triple Tie in Division 2, P.S.A.L. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/browns-bow-to-bisons-international-team-defeats-big-leaguers-76.html | BROWNS BOW TO BISONS.; International Team Defeats Big Leaguers, 7-6, Despite Rally. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/chemists-to-tell-gains-in-research-3000-will-meet-at-washington.html | CHEMISTS TO TELL GAINS IN RESEARCH; 3,000 Will Meet at Washington Tomorrow to Survey Part Their Science Is Playing. LOOK TO NEXT DECADE Convention Will Also Mark 200th Anniversary of Priestley -- Lang-muir and Kettering to Speak. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hunter-alumnae-beaten-bow-to-manhattanville-at-basket-ball-by-41-to.html | HUNTER ALUMNAE BEATEN.; Bow to Manhattanville at Basket-ball by 41 to 17. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-spirit-stirring-britain-politicians-now-asking-why-their.html | ROOSEVELT SPIRIT STIRRING BRITAIN; Politicians Now Asking Why Their Country Cannot Have Such Leadership. SAMUEL JOINS IN PRAISE Debt Issue Slips Into Back- ground as Our Solving Do- mestic Problems Is Approved. CONCISENESS IS ADMIRED Few Words and Reality of Action Seen as New and Desirable In This Generation. | True | By Charles A. Selden.wireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-hill-seeded-first-heads-list-in-us-indoor-net-play-starting.html | MRS. HILL SEEDED FIRST.; Heads List in U.S. Indoor Net Play Starting Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plan-export-group-in-scrapiron-trade-leading-shippers-will-organize.html | PLAN EXPORT GROUP IN SCRAP-IRON TRADE; Leading Shippers Will Organize as Foreign Demand Spurts, Mr. Schwartz Says. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mexico-names-four-players-to-face-us-davis-cup-team.html | Mexico Names Four Players To Face U.S. Davis Cup Team | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/world-swim-mark-is-broken-by-horn-northwestern-ace-clips-200yard.html | WORLD SWIM MARK IS BROKEN BY HORN; Northwestern Ace Clips 200-Yard Breast-Stroke Time in N.C.A.A. Meet. WIGET WINS TWO EVENTS Stanford Olympian Takes 220 and 440 -- Wildcat Medley Relay Team Scores. SPENCE FIRST IN CENTURY Equals Kojac's Standard in Re- taining Honors -- Five Records Fall in Finals. SWIMMING RECORD IS BROKEN BY HORN | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-bill-opposed-dewey-group-holds-needy-should-get.html | ROOSEVELT BILL OPPOSED.; Dewey Group Holds Needy Should Get Prevailing Wages. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/shostakovitch-sound-film.html | SHOSTAKOVITCH SOUND FILM. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/two-french-inventions-aid-safety-of-flight.html | TWO FRENCH INVENTIONS AID SAFETY OF FLIGHT | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/petroleum-found-in-bahla.html | Petroleum Found in Bahla. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/courts-reflect-life-in-the-soviet-show-fantastic-events-in-the.html | COURTS REFLECT LIFE IN THE SOVIET; Show Fantastic Events in the Period of "Socialist Construction." PUPILS OUST TEACHER Man and Wife Quarrel, He Sells Household Goods but She Wins Restoration. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kerry-patch-to-train-for-derby.html | Kerry Patch to Train for Derby. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/five-die-in-farmhouse-fire.html | Five Die in Farmhouse Fire. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kate-smith-undergoes-operation.html | Kate Smith Undergoes Operation. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/twenty-years-after.html | Twenty Years After. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/half-million-jews-affected-by-hitler-furor-in-germany.html | HALF MILLION JEWS AFFECTED BY HITLER FUROR IN GERMANY | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/considering-sales-tax-proposals-for-levy-leading-issue-in-both.html | CONSIDERING SALES TAX.; Proposals for Levy Leading Issue in Both Carolinas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/union-hill-quintet-wins-title-final-beats-waterford-by-3022-in.html | UNION HILL QUINTET WINS TITLE FINAL; Beats Waterford by 30-22 in Eastern States Tourney -- Fordham Prep Loses. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/woodrough-mentioned-for-post.html | Woodrough Mentioned for Post. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/camp-dix-bombed-in-air-manoeuvres-missiles-dropped-on-targets.html | CAMP DIX 'BOMBED' IN AIR MANOEUVRES; Missiles Dropped on Targets Outlined on Parade Ground as War Games Begin. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/gallant-sir-first-by-two-lengths-favorite-for-agua-caliente.html | GALLANT SIR FIRST BY TWO LENGTHS; Favorite for Agua Caliente Handicap Beats Waylayer to Win Third Race in Row. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/exbankers-get-exercise-marcus-and-singer-introduced-to-calisthenics.html | EX-BANKERS GET EXERCISE; Marcus and Singer Introduced to Calisthenics at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/honor-priestley-today-unitarians-to-see-his-discovery-of-oxygen.html | HONOR PRIESTLEY TODAY.; Unitarians to See His Discovery of Oxygen Re-enacted Here | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cornell-trackmen-win-triangular-meet-score-68-points-lo-30-12-for.html | CORNELL TRACKMEN WIN TRIANGULAR MEET; Score 68 Points lo 30 1/2 for Syracuse and 8 1/2 for Colgate -- Mangan Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/princeton-loses-rugby-match-75-bows-to-new-york-club-in-opening.html | PRINCETON LOSES RUGBY MATCH, 7-5; Bows to New York Club in Opening Game, Handicapped by Green Forwards. JAMES LEADS LATE RUSH Football Star Makes Longest Run of Encounter -- Fanshawe and Buffum Also Excel. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/goering-says-jews-will-be-protected-asserts-some-excesses-in-ger.html | GOERING SAYS JEWS WILL BE PROTECTED; Asserts Some Excesses in Ger- many Were Unavoidable and Were Quickly Curbed. ASSAILS "MISCONCEPTION" Declares Socialism, Not Race, Was Basis of Suppressions -- Attacks Atrocity Tales. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/city-beer-shortage-feared-by-brewers-rationing-of-output-is-planned.html | CITY BEER SHORTAGE FEARED BY BREWERS; Rationing of Output Is Planned as Flood of Orders Exceeds Capacity of Plants. NEW JOBS PUT AT 50,000 Estimate Based on Survey of 30 Industries -- Westchester Parks Admit Brew. SHORTAGE OF BEER IS PREDICTED HERE | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-young-girl-in-the-stuffy-nineties-mabel-dodge-luhans-memoirs-give.html | A Young Girl in the Stuffy 'Nineties; Mabel Dodge Luhan's Memoirs Give an Indelible Picture of the Genteel Era INTIMATE MEMORIES: BACK- GROUND. By Mabel Dodge Luhan. 290 pp. New York: Harcourt. Brace & Co. $3. | True | By Herbert Gorman | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dinner-will-open-jewish-fund-drive-function-in-honor-of-straus-here.html | DINNER WILL OPEN JEWISH FUND DRIVE; Function in Honor of Straus Here on Wednesday to Begin National Palestine Campaign. IMMIGRATION RISE NOTED Lipsky, Reports 5,500 Moved to Homeland During 1932 -- Finds Country "Is Doing Well." | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/english-harrier-wins-holden-takes-10mile-interna-tional-race-in.html | ENGLISH HARRIER WINS; Holden Takes 10-Mile Interna- tional Race in 53:41. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/washington-coolidge-festival.html | WASHINGTON COOLIDGE FESTIVAL | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/west-coast-trade-slow-prices-and-volume-stable-after-spurt-at-end.html | WEST COAST TRADE SLOW.; Prices and Volume Stable After Spurt at End of Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/racketeer-shot-fatally-makes-deathbed-identification-of-brooklyn.html | RACKETEER SHOT FATALLY.; Makes Deathbed Identification of Brooklyn Suspect. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/estate-put-at-1783049-family-at-naugatuck-will-inherit-mrs-ab.html | ESTATE PUT AT $1,783,049.; Family at Naugatuck Will Inherit Mrs. A.B. Adams's Property. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/long-island-men-to-hunt-treasure-will-sail-within-six-weeks-in.html | LONG ISLAND MEN TO HUNT TREASURE; Will Sail Within Six Weeks in Search of $10,000,000 Cargo Sunk in 1798. OUTFIT SALVAGE VESSEL Believe New Data Will Enable Them to Locate the Braak, Lost Off Cape Henlopen. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rights-of-aliens-recognized-by-the-laws-of-soviet-russia.html | RIGHTS OF ALIENS RECOGNIZED BY THE LAWS OF SOVIET RUSSIA | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seaboard-utilities-plan-voted.html | Seaboard Utilities Plan Voted. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-edgar-a-newberry.html | MRS. EDGAR A. NEWBERRY. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tungliao-survives-a-year-of-terror-bandits-bombing-raids-chol-era-a.html | TUNGLIAO SURVIVES A YEAR OF TERROR; Bandits, Bombing Raids, Cholera and Floods Ravaged This Part of Manchuria. JAPANESE FOUGHT DISEASE Troops Cleaned Up the City and Forced Citizens to Submit to Inoculations. COMMUNITY NOW QUIET Catholic Mission Head Declares It Is Safer Today Than Under the Old Regime. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/melting-snow-adds-new-flood-threat-rain-in-indiana-also-swells.html | MELTING SNOW ADDS NEW FLOOD THREAT; Rain in Indiana Also Swells Rivers More -- Water Flows in Streets of Terre Haute. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/beverley-favored-by-puerto-ricans-few-in-island-are-in-haste-to.html | BEVERLEY FAVORED BY PUERTO RICANS; Few in Island Are in Haste to Have President Name a New Governor. BUT MANY ARE SEEKING JOB Possibility of Woman and Native Islander fop Post Arouses Inter- ested Discussion. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/our-new-amendment-vs-our-constitution-if-the-former-operates-as.html | OUR NEW AMENDMENT VS. OUR CONSTITUTION; If the Former Operates as Intended, It Might Be in Violation Of the Latter | True | PUBLIUS. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/brighter-outlook-in-greenwich-area-interest-has-shown-steady.html | BRIGHTER OUTLOOK IN GREENWICH AREA; Interest Has Shown Steady Improvement Since First of Year, Report Brokers. RENTAL SITUATION GOOD Large Estate Recently Sold, but the Chief Demand Is for Medium-Priced Homes. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/texas-business-improves-retail-sales-are-good-and-bank-clearings.html | TEXAS BUSINESS IMPROVES.; Retail Sales Are Good and Bank Clearings Reflect Revival. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/broadway-lights-conquers-action-runs-mile-and-an-eighth-in-151-to.html | BROADWAY LIGHTS CONQUERS ACTION; Runs Mile and an Eighth in 1:51 to Win Before 6,000 in Tropical Feature. CLAREMONT IS SET BACK Victor, Choice in Third Race, Disqualified in Favor of Brown Wisdom. MR. SPONGE HOME FIRST Equals Own Sprint Mark to Annex Speed Handicap -- Gift of Roses Ties Another Track Record. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dine-in-new-york-lunch-on-coast.html | DINE IN NEW YORK, LUNCH ON COAST | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kreuger-is-called-victim-of-system-baron-bruggen-holds-failure-was.html | KREUGER IS CALLED VICTIM OF SYSTEM; Baron Bruggen Holds Failure Was That of the Orthodox Economic Concepts. REFORMS ARE FORESEEN Treatment of Liabilities and Debts as Wealth Regarded as the Basis of Weakness. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/urge-safe-electrical-goods.html | Urge Safe Electrical Goods. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/quits-jersey-grand-jury-foreman-sees-unprejudiced-findings.html | QUITS JERSEY GRAND JURY.; Foreman Sees "Unprejudiced" Findings Difficult to Achieve. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/peace-by-negotiation.html | PEACE BY NEGOTIATION. | True | By J. Ramsay MacDonald. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/art-in-review.html | ART IN REVIEW | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/newark-meets-payroll-city-employees-receive-checks-totaling-385000.html | NEWARK MEETS PAYROLL.; City Employes Receive Checks Totaling $385,000. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/away-from-paganism.html | Away From Paganism. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/full-operation-for-newark-bank.html | Full Operation for Newark Bank. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wide-benefits-seen-from-reduction-of-lines-and-price-cuts-other.html | Wide Benefits Seen From Reduction of Lines and Price Cuts -- Other News | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nyac-trio-victor-over-squadron-a-scores-by-7-12-6-12-and-quali-fies.html | N.Y.A.C. TRIO VICTOR OVER SQUADRON A; Scores by 7 1/2- 6 1/2 and Quali- fies for Eastern Champion -- ships in Class C. CAVANAUGH'S GOAL WINS Losers Ahead by 6-1 at Close of First Period -- Yale Defeats 105th Field Artillery, 6-2 1/2. | True | By Robert F. Kelley. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/state-conventions-and-their-initiation-proper-procedure-held-to.html | STATE CONVENTIONS AND THEIR INITIATION; Proper Procedure Held to Have Been Settled When Constitution Was Ratified | True | WILLIAM L. FISH. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roper-pledges-speed-in-economy-mergers-reorganization-survey-is.html | ROPER PLEDGES SPEED IN ECONOMY MERGERS; Reorganization Survey Is Being Worked Out Day and Night, He Says in Radio Speech. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-voyage-out-the-captain-hates-the-sea-by-wallace-smith-306-pp-new.html | A Voyage Out; THE CAPTAIN HATES THE SEA. By Wallace Smith. 306 pp. New York: Covici, Friede. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/judicial-reform-in-america-discovery-before-trial-by-george-ragland.html | Judicial Reform in America; DISCOVERY BEFORE TRIAL. By George Ragland Jr. of the Chicago Bar. 391 pp. Chicago: Callaghan & Co.; for the Legal Research Institute of the Uni- versity of Michigan. $5. | True | By William M. Wherry | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/durant-urges-ban-on-short-selling-tells-whitney-if-the-stock.html | DURANT URGES BAN ON SHORT SELLING; Tells Whitney if the Stock Exchange Does Not Act, Congress Will. ASKS AID FOR ROOSEVELT Motor Producer Says Business Leaders Must Cooperate to Restore Confidence. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/suburban-homes-hold-realty-interest-in-connecticut.html | SUBURBAN HOMES HOLD REALTY INTEREST IN CONNECTICUT | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tennessee-to-have-a-balanced-budget-heavy-slashes-in-salaries-and.html | TENNESSEE TO HAVE A BALANCED BUDGET; Heavy Slashes in Salaries and Expenditures Bring Outgo Within Income. SCHOOL FUNDS CURTAILED Road-Building Holiday Helps -- Bond Issue Planned to Pay $13,000,000 Debts. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/will-act-on-edge-law-bank-plan.html | Will Act on Edge Law Bank Plan. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ipswich-mills-to-open-shoe-concern-takes-over-factory-closed-seven.html | IPSWICH MILLS TO OPEN.; Shoe Concern Takes Over Factory Closed Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plight-of-the-home-owner-burdened-with-a-mortgage-what-has-happened.html | PLIGHT OF THE HOME OWNER BURDENED WITH A MORTGAGE; What Has Happened to the Typical Mortgagor, Whose Inability To Pay Touches Investments and His Community's Welfare | True | By Percival E. Jackson and Leo M. Klein. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/thirty-companies-busy-in-various-studios-objections-to-films-of.html | Thirty Companies Busy in Various Studios -- Objections to Films Of Earthquake's Damage -- Other Items | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/all-beer-cases-in-brooklyn-to-be-dropped-amdi-holds-convictions.html | All Beer Cases in Brooklyn to Be Dropped; Amdi Holds Convictions Now Impossible | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/navy-riflemen-lead.html | Navy Riflemen Lead. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/blackwell-weds-avonne-taylor.html | Blackwell Weds Avonne Taylor. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/shakespeare-play-will-be-repeated-merchant-of-venice-will-be.html | SHAKESPEARE PLAY WILL BE REPEATED; " Merchant of Venice" Will Be Presented April 5 to Assist Work of Soap Kitchen. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fraser-to-discuss-world-bank-here-on-his-return-he-is-expected-to.html | FRASER TO DISCUSS WORLD BANK HERE; On His Return He Is Expected to Take Up Relations With the Federal Reserve. NEW AIDE IS A PROBLEM Successor to McGarrah on Board Must Be Chosen and Plans Made for World Parley. FRASER TO DISCUSS WORLD BANK HERE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pinehurst-is-busy.html | PINEHURST IS BUSY. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/celebrated-cases-of-charlie-chan-by-earl-derr-biggers-1615-pp.html | CELEBRATED CASES OF CHARLIE CHAN. By Earl Derr Biggers. 1,615 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/plans-at-two-island-colonies.html | PLANS AT TWO ISLAND COLONIES | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/squadron-c-loses-in-brooklyn-circuit-class-d-team-eliminated-by.html | SQUADRON C LOSES IN BROOKLYN CIRCUIT; Class D Team Eliminated by Riding and Driving Club, 8-4 -- First Division Wins. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-president-as-dictator-in-the-light-of-our-history-powers.html | THE PRESIDENT AS "DICTATOR" IN THE LIGHT OF OUR HISTORY; Powers Delegated to Roosevelt Compared With Those Given to Wilson -- Many Precedents for the Recent Action of Congress | True | By Paul J. Kern. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lamberts-son-cleared-coroner-exonerates-youth-in-death-of-football.html | LAMBERT'S SON CLEARED.; Coroner Exonerates Youth In Death of Football Expert. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-perplexing-enigma-of-what-is-american-what-is-american-by-frank.html | The Perplexing Enigma of "'What Is American?'"; WHAT IS AMERICAN! By Frank Ernest Bin. 207 pp. New York: The John Day Company. $2. | True | JOHN CHAMBERLAIN. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-promising-work-of-eugene-dabit-french-letter.html | The Promising Work of Eugene Dabit; French Letter | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bostons-bartenders-to-revive-old-union-experienced-beverage-servers.html | BOSTON'S BARTENDERS TO REVIVE OLD UNION; Experienced Beverage Servers of Other Days Also Pre- pare for Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/1000-girl-scouts-mark-anniversary-poem-by-markham-is-read-at.html | 1,000 GIRL SCOUTS MARK ANNIVERSARY; Poem by Markham Is Read at Richmond Celebration -- Cake Five Feet Long on Stage. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/season-at-a-climax-other-colonies.html | Season at a Climax -- Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/other-weddings.html | Other Weddings | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/temperance-move-divides-dry-groups-wet-organizations-plea-for-aid.html | TEMPERANCE MOVE DIVIDES DRY GROUPS; Wet Organization's Plea for Aid in Blocking the Saloon Rejected by Mrs. Boole. DR. WILSON BACKS IDEA McBride Favors Aims, but Asks Crusaders to Give More Details on Plan. W.C.T.U. FOR 'ABSTINENCE' Unalterably Opposed to Any Kind of Compromise on Prohibition, Telegram to Clark Says. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/to-pick-boston-college-nine.html | To Pick Boston College Nine. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/investors-syndicate-reopens.html | Investors' Syndicate Reopens. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/end-haverhill-strike-7500-shoe-workers-win-wage-increase-demand.html | END HAVERHILL STRIKE.; 7,500 Shoe Workers Win Wage Increase Demand. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fort-leavenworth-to-have-beer.html | Fort Leavenworth to Have Beer. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/asks-for-revision-of-tariff-and-debts-brookings-institutions-head.html | ASKS FOR REVISION OF TARIFF AND DEBTS; Brookings Institution's Head Also Conditions Recovery on Gold Standard and Arms Cut. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/urge-japan-launch-us-silk-promotion-petition-for-campaign-to-spur.html | URGE JAPAN LAUNCH U.S. SILK PROMOTION; Petition for Campaign to Spur Use of the Fibre Signed by Many Mills Here. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/no-hardship-seen-in-plan.html | No Hardship Seen in Plan. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/soundproof-cabin-on-plane-is-shown-riders-converse-in-normal-tones.html | SOUNDPROOF CABIN ON PLANE IS SHOWN; Riders Converse in Normal Tones as Huge Airliner Cruises Above City. PROPELLERS ARE GEARED Retarded Rotation and a Muffled Exhaust Reduce Noise to That in a Railroad Car. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/equity-flies-the-jolly-roger.html | EQUITY FLIES THE JOLLY ROGER | True | CHARLES MORGAN. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nursings-history-a-general-history-of-nursing-by-lucy-ridgely.html | Nursings History; A GENERAL HISTORY Of NURS- ING. By Lucy Ridgely Seymer. Revised for American publica- tion by Nina D. Gage, illustrat- ed. 317 pp. New York: The Macmillan Company. $2.75. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/more-accidents-occurred-at-guarded-grade-crossings.html | More Accidents Occurred At Guarded Grade Crossings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/burgenland-in-protest-austrian-province-scores-propa-ganda-in.html | BURGENLAND IN PROTEST.; Austrian Province Scores Propa- ganda in Hungary for Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ignoring-mr-shaw.html | Ignoring Mr. Shaw. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/ouimet-at-scratch-heads-bay-state-list-21st-year.html | Ouimet, at Scratch, Heads Bay State List 21st Year | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/nassau-skeet-test-to-de-mott.html | Nassau Skeet Test to De Mott. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tablet-to-reich-republic-removed.html | Tablet to Reich Republic Removed | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/field-trial-award-to-rosedale-bob-s-failes-pointer-scores-in-open.html | FIELD TRIAL AWARD TO ROSEDALE BOB; S. Faile's Pointer Scores in Open All-Age Stake at Brook- haven Association Event. GIRARD'S ENTRY RUNNER-UP Sport Windham's Pal Wins Sec- ond Trophy -- Cole's Arcady Farm Capture Is Third. | True | By Henry R. Ilsley.special To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/coal-movement-heavy-total-volume-for-port-in-1932-is-estimated-at.html | COAL MOVEMENT HEAVY.; Total Volume for Port In 1932 is Estimated at 30,000,000 Tons. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-trial-for-mooney-on-untried-charge-in-hope-acquittal-will-bring.html | New Trial for Mooney on Untried Charge In Hope Acquittal Will Bring a Pardon; MOONEY GETS TRIAL ON AN OLD CHARGE | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/kelly-arrives-today-new-jersey-city-manager-will-lead-club-to.html | KELLY ARRIVES TODAY.; New Jersey City Manager Will Lead Club to Lakewood. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/state-employes-hold-on.html | State Employes Hold On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/schwalb-wins-at-bergen-beach.html | Schwalb Wins at Bergen Beach. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/roosevelt-hall-near-completion-bronzes-of-bison-and-bear-to-adorn.html | ROOSEVELT HALL NEAR COMPLETION; Bronzes of Bison and Bear to Adorn Entrance of Unit of Natural History Museum. WORK OF JAMES L. CLARK Miniature Models Now on View With Other Art Subjects of Institution's Staff. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-moving-memoir-of-personal-discovery-i-have-been-young-by-eliza.html | A Moving Memoir of Personal Discovery; I HAVE BEEN YOUNG. By Eliza- beth Lomond. 303 pp. New York: Harcourt, Brace & Co. $2.50. | True | ANITA MOFFETT. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/lfwkeond1esat61-an-advertising-man-agency-executive-formerly-in.html | LF.WKEOND1ESAT61; AN ADVERTISING MAN; Agency Executive Formerly in Charge of Departments of Brooklyn Newspapers. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/state-teachers-to-meet-high-school-instructors-to-gather-at-albany.html | STATE TEACHERS TO MEET; High School Instructors to Gather at Albany This Week. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/white-sox-top-missions-triumph-by-8to5-score-over-pacific-coast.html | WHITE SOX TOP MISSIONS.; triumph by 8-to-5 Score Over Pacific Coast Team. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/bolt-philippine-parley-35-protest-ousting-of-native-cleric-by.html | BOLT PHILIPPINE PARLEY.; 35 Protest Ousting of Native Cleric by Methodist General Conference. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/swarthmore-bows-94-lacrosse-team-beaten-by-mount-washington-in-late.html | SWARTHMORE BOWS, 9-4.; Lacrosse Team Beaten by Mount Washington in Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/experiment-with-public-forums-in-school-aims-at-spreading-the-art.html | Experiment With Public Forums in School Aims at Spreading the Art of Discussion | True | By Wayne Gard. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-covent-garden-season.html | THE COVENT GARDEN SEASON. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/says-wine-will-add-to-beer-revenues-dr-doran-predicts-a-higher.html | SAYS WINE WILL ADD TO BEER REVENUES; Dr. Doran Predicts a Higher Yield Than Estimated When the Bill Was Passed REGULATIONS ARE RUSHED Commissioner Will Define Scope of Beverage Flavoring -- Brew to Be Sold in Some National Parks. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/colored-print-vogue-rising-tobe-reports-fieldflower-patterns-sought.html | COLORED PRINT VOGUE RISING, TOBE REPORTS; Field-Flower Patterns Sought by Consumers -- Foulards Also Meet Favor. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/loree-suggests-savings.html | Loree Suggests Savings. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/deny-abandoning-of-works-program-officials-say-any-changes-to-aid.html | DENY ABANDONING OF WORKS PROGRAM; Officials Say Any Changes to Aid Reforestation Must Be Made by Roosevelt. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/war-in-the-air-mans-mortality-by-michael-arlen-307-pp-new-york.html | War in the Air; MAN'S MORTALITY. By Michael Arlen. 307 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/killed-in-auto-upset-french-rugby-player-on-way-to-princeton-is.html | KILLED IN AUTO UPSET.; French Rugby Player on Way to Princeton Is Victim -- 2 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/davison-chemical-to-go-off-list.html | Davison Chemical to Go Off List. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/western-matmen-sweep-title-meet-oklahoma-a-and-m-and-iowa-state.html | WESTERN MATMEN SWEEP TITLE MEET; Oklahoma A. and M. and Iowa State Each Win Three Collegiate Finals. KELLY, JOHNSON HONORED Oklahoma A. and M. and Harvard Men Get Trophies From Coaches. WESTERN MATMEN SWEEP TITLE MEET | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/some-gains-at-richmond-bank-openings-stimulate-trade-shoes-lead-at.html | SOME GAINS AT RICHMOND.; Bank Openings Stimulate Trade -- Shoes Lead at Wholesale. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/orange-eleven-wins-130-defeats-gray-team-in-princeton-football.html | ORANGE ELEVEN WINS, 13-0.; Defeats Gray Team in Princeton Football Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/fosdicks-daughters-win-honors-at-smith-sisters-have-parallel.html | FOSDICK'S DAUGHTERS WIN HONORS AT SMITH; Sisters Have Parallel Careers in Athletics, and Both Are Phi Beta Kappas. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tufts-alumni-reelect-towsley.html | Tufts Alumni Re-elect Towsley. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/tea-dance-to-help-henry-st-morses-visiting-corps-of-settlement-to.html | TEA DANCE TO HELP HENRY ST. MORSES; Visiting Corps of Settlement to Be Beneficiary of Entertain- ment to Be Held Saturday. GIRLS' SCHOOLS TO ASSIST Misses Henrietta and Eleanora Skinner, Twin Sisters, Are Participating in Preparations. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-new-deal-for-the-farmers-the-plans-now-under-debate-they-fall.html | A "NEW DEAL" FOR THE FARMERS; THE PLANS NOW UNDER DEBATE; They Fall Into Two General Categories, One for Raising Prices and The Other for Easing the Burden of Farm Debts | True | By Bernhard Ostrolenk. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/jewelry-auction-brings-125162-here-pearl-necklace-sold-for-18-000-a.html | JEWELRY AUCTION BRINGS $125,162 HERE; Pearl Necklace Sold for $18,- 000 at Art Gallery -- $11,000 for a Diamond Ring. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/california-expects-shakeup-by-rolph-seeking-another-term-governor.html | CALIFORNIA EXPECTS SHAKE-UP BY ROLPH; Seeking Another Term Governor Is Held Likely to Vacate Some Cabinet Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rangers-oppose-canadiens-tonight-will-open-third-place-playoff.html | RANGERS OPPOSE CANADIENS TONIGHT; Will Open Third Place Play- Off Series in National Hockey League Finals. FAMOUS LINES TO MEET Cook Brothers and Boucher Will Face the Morenz-Joliat-Gagnon Array. | True | By Joseph C. Nichols. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trolley-tips-over-with-6-passengers-five-hurt-as-car-is-derailed.html | TROLLEY TIPS OVER WITH 6 PASSENGERS; Five Hurt as Car Is Derailed and Plunges Across Street Near Bound Brook. OVERTURNS ON SIDEWALK Motorman, Blinded by Snow, Mis- judges a Curve -- Two of Injured Remain in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/white-sulphur-plans-its-big-tourney.html | White Sulphur Plans Its Big Tourney | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/getting-the-pupils-best-aims-that-govern-schools-in-handling-the.html | GETTING THE PUPIL'S BEST; Aims That Govern Schools in Handling The Gifted and Slow Children Weighed | True | By William C. Bagley. Professor of Education, Teachers College, Colombia University. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/dr-pemypacker-war-veteran-dead-retired-officer-of-army-medi-cal.html | DR. PEMYPACKER, WAR VETERAN, DEAD; Retired Officer of Army Medi- cal Corps Was 66uServed in Cuba and Philippines. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hull-with-holding-action-as-to-reich-accurate-reports-are-awaited.html | HULL WITH HOLDING ACTION AS TO REICH; Accurate Reports Are Awaited From Our Embassy and Consulates in Germany. CAUTION IS URGED BY FISH Warning of Exaggeration in News, He Opposes Any Move by Con- gress for the Present. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/antique-collection-is-sold-for-48909-queen-anne-chair-brings-540-at.html | ANTIQUE COLLECTION IS SOLD FOR $48,909; Queen Anne Chair Brings $540 at Auction Here of Rare English Furniture. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/sassafras-aids-jobless-family.html | Sassafras Aids Jobless Family. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cardinals-subdue-dodgers-by-2-to-1-hallahan-and-mooney-score-over.html | CARDINALS SUBDUE DODGERS BY 2 TO 1; Hallahan and Mooney Score Over Carroll and Lucas in Battle at Miami. BISSONETTE MAKES DEBUT Gets a Hit and Runs Well on the Bases -- Stripp Tallies Only Brooklyn Marker. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/alfred-vardalis-as-police-chief-a-kenilworth-n-j-he-captured-krebb.html | ALFRED VARDALIS; As Police Chief ,a Kenilworth, , N. J., He Captured Krebb Ban"if* | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/pennsylvania-conference-planned.html | Pennsylvania Conference Planned. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-war-debts.html | The War Debts. | True | H.M. CHANDELLE, | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/the-doctors-are-dissecting-the-examination-system-and-agreeing-that.html | The Doctors Are Dissecting the Examination System And Agreeing That It Is Largely a "Lottery" | True | By Eunice Barnard. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/church-wedding-i-foriariboies-becomes-bride-of-john-watts-in.html | CHURCH WEDDING i FORIARIBOIES; Becomes Bride of John Watts in Scranton's Most Elab- orate Ceremony In Years. uuuuuuuuuuuu 4I IN THE BRIDAL PARTY Many New Yorkers Are Members ouSeveral Hundred Guests Witness the Ceremony. | True | Special to THB NEW TORE TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/backs-music-courses-dr-coleman-says-study-is-vital-in-keeping-up.html | BACKS MUSIC COURSES.; Dr. Coleman Says Study Is Vital In Keeping Up Morale. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/problems-of-a-father-this-my-house-by-nelia-gard-ner-white-307-pp.html | Problems of a Father; THIS, MY HOUSE. By Nelia Gard- ner White. 307 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/c-e-eveleth-dead-noted-engineer-vice-president-of-general-elec-tric.html | C. E. EVELETH DEAD; NOTED ENGINEER; Vice President of General Elec- tric Company Succumbs in Hospital at 57. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-scarsdale-homes-builder-planning-to-erect-ten-mediumpriced.html | NEW SCARSDALE HOMES.; Builder Planning to Erect Ten Medium-Priced Houses. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/creeping-horror-corruption-by-richard-curle-316-pp-indianapolis-the.html | Creeping Horror; CORRUPTION. By Richard Curle. 316 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/towdemuparkinson-.html | towdemuParkinson. * | True | Special to THE NEW YORK Tures. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-detroit-bank-gains-in-deposits-transfer-of-assets-from-first.html | NEW DETROIT BANK GAINS IN DEPOSITS; Transfer of Assets From First National and Guardian Re- ported Progressing. HOLDING COMPANIES SUED Receivership Asked for Con- cerns Controlling Banks -- Mismanagement Charged. NEW DETROIT BANK GAINS IN DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wrecked-on-fortyfourth-street.html | WRECKED ON FORTY-FOURTH STREET | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/start-stamp-club-at-warm-springs-boy-and-girl-patients-hope-to.html | START STAMP CLUB AT WARM SPRINGS; Boy and Girl Patients Hope to Baild Up a Collection Named for the President. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/new-straus-unit-satisfies-bennett-state-ends-inquiry-into-moses.html | NEW STRAUS UNIT SATISFIES BENNETT; State Ends Inquiry Into Moses Charges and Will Not Proceed Further. TESTIMONY IS REVEALED S.J.T. Straus and Roberts Deny Any Link to Old Company or to Reorganization Committees. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/straightening-the-tangle.html | STRAIGHTENING THE TANGLE. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/hastings-college-clings-to-reversed-weekend-rule.html | Hastings College Clings To Reversed Week-End Rule | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/post-of-rail-czar-seen-for-carl-gray-union-pacific-head-mentioned.html | POST OF RAIL CZAR SEEN FOR CARL GRAY; Union Pacific Head Mentioned for Position of Moderator in Roosevelt Program. MERGERS AS ALTERNATIVE Prince's Plan Said to Interest White House, as Roads Fail to Use Bankruptcy Law. CARL GRAY SEEN IN RAIL CZAR POST | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/wall-street-prepares-itself-for-federal-protection-of-investors-but.html | Wall Street Prepares Itself for Federal Protection of Investors But Not for Regulation of Exchanges. | True | By Eugene M. Lokey. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/i-uuuu-i-schnaperusalomon.html | I uuuu I SchnaperuSalomon. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mrs-charles-w-wheeler.html | MRS. CHARLES W. WHEELER. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/urge-watch-on-prices-purchasing-body-warns-members-to-be-alert-for.html | URGE WATCH ON PRICES.; Purchasing Body Warns Members to Be Alert for Early Change. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/seeks-to-divorce-prince-princess-di-cerami-american-girl-files-suit.html | SEEKS TO DIVORCE PRINCE.; Princess di Cerami, American Girl, Files Suit in Arkansas. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/a-monument-to-radio.html | A Monument to Radio. | True | M.A., NewYork. ____ | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/market-strong-in-berlin.html | Market Strong in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rules-grow-at-airports-with-expanding-traffic-at-fields-the.html | RULES GROW AT AIRPORTS; With Expanding Traffic at Fields, the Government Widens Safeguards | True | By Lauren D. Lyman. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/rabbis-denounce-hitler-in-sermons-newman-warns-mailed-fist.html | RABBIS DENOUNCE HITLER IN SERMONS; Newman Warns "Mailed Fist" Threatens World Conflict -- Denials Not Believed. PROTEST TO JAM GARDEN Two Overflow Meetings Planned for Tomorrow Night -- Non-Jews Join in Condemnation. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/harvard-receives-model-of-pueblo-no-23-of-guernseys-series-depicts.html | HARVARD RECEIVES MODEL OF PUEBLO; " No. 23" of Guernsey's Series Depicts Life in Betatakin, an Arizona Cliff Cave, in 1250. INDIANS SHOWN AT WORK Figures in Museum Accession Are Building, Weaving, Hunting and Making Pottery. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/leonard-spence-captures-national-junior-swim-title.html | Leonard Spence Captures National Junior Swim Title | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/trial-of-mitchell-in-3-weeks-sought-medalie-is-ready-to-fight-any.html | TRIAL OF MITCHELL IN 3 WEEKS SOUGHT; Medalie is Ready to Fight Any Move by Steuer for Delay in Income Tax Case. HEARING ON MOTIONS NEXT Inquiry Into Payments of Large Bonuses by National City Bank Pushed by Prosecutor. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/next-envoy-faces-hard-task-in-spain-bowers-will-find-rift-between.html | NEXT ENVOY FACES HARD TASK IN SPAIN; Bowers Will Find Rift Between Us and Madrid Over Phones Still Simmering. LOAN TO KING REMEMBERED Many Republicans There Suspect We Are Royalist in Sympathy -- French Getting Preference. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/mooney-case-chronology-steps-in-the-efforts-to-get-a-pardon-for-the.html | MOONEY CASE CHRONOLOGY.; Steps in the Efforts to Get a Pardon for the Prisoner. | True | | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/woman-gets-permanent-wave-asks-county-to-pay-for-divorce.html | Woman Gets Permanent Wave; Asks County to Pay for Divorce | True | Special Correspondence, THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-26 | 1933-03-26 | https://www.nytimes.com/1933/03/26/archives/cooperation-in-connecticut.html | Cooperation in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 184752,C1B 184753,C1B 184754,C1B 184755,C1B 184756,C1B 184757,C1B 184758 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/free-sons-of-israel-meet.html | Free Sons of Israel Meet. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/corn-in-week-scores-gain-of-2-58-cents-brisk-increase-in-trading-is.html | CORN IN WEEK SCORES GAIN OF 2 5/8 CENTS; Brisk Increase in Trading Is Reported as Rally in Wheat Buoys the Markets. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/says-rights-remain-to-chicago-railways-protective-group-head-holds.html | SAYS RIGHTS REMAIN TO CHICAGO RAILWAYS; Protective Group Head Holds Ruling of High Court Does Not Dispose of All. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sloane-balkline-victor-bunnell-mann-and-langdon-also-win-in.html | SLOANE BALKLINE VICTOR.; Bunnell, Mann and Langdon Also Win in Poggenburg Play. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/defeats-of-the-church-bring-criticism-but-do-not-mar-its-ideal.html | Defeats of the Church Bring Criticism, But Do Not Mar Its Ideal, Houghton Says | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-deal-circus-will-open-april-8-dr-dexter-fellows-promises-it.html | NEW DEAL' CIRCUS WILL OPEN APRIL 8; Dr. Dexter Fellows Promises It Will Have Every Attraction Except Forgotten Man. TWO LAME DUCKS IN IT Ekko and Iko Have Satchel Feet and Housemaid's Knees -- New Elephant Named Technocracy. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/economy-councils-urged-by-fl-polk-he-stresses-need-for-speed-in-for.html | ECONOMY COUNCILS URGED BY F.L. POLK; He Stresses Need for Speed In Forming Citizen Groups for City and County Savings. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-c-mcmaster.html | A. C. McMASTER. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-era-at-hand-moreland-thinks-sacramento-bishop-predicts.html | NEW ERA AT HAND, MORELAND THINKS; Sacramento Bishop Predicts Guarantee of Plenty for All Soon Will Be Realized. SEES COMPETITION WANE Order of Collectivism, He Says, Will Erase Tenements, Dull Minds and Ill Children. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/marooned-in-aleutians-two-seattle-girls-taken-off-after-two-months.html | MAROONED IN ALEUTIANS.; Two Seattle Girls Taken Off After Two Months on Isle. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/play-to-assist-students-junior-society-of-emanuel-will-give-benefit.html | PLAY TO ASSIST STUDENTS.; Junior Society of Emanu-El Will Give Benefit April 8. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/chen-says-japan-sees-war-with-us-former-foreign-minister-of-china.html | CHEN SAYS JAPAN SEES WAR WITH US; Former Foreign Minister of China Holds Tokyo's Moves Are Preparatory. ASKS OUR INTERVENTION Suggests We Cancel War Debts in Return for Cooperation by Britain and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/resident-offices-report-on-trade-sharp-increase-in-purchasing.html | RESIDENT OFFICES REPORT ON TRADE; Sharp Increase in Purchasing Depletes Apparel Stocks in Local Markets. DELIVERY PROBLEM UP Delays of a Week Are Necessary on Many Orders -- Swagger Suits Popular -- Men's Wear Active. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/hughes-golf-victor-only-two-of-17-starters-complete-round-at-meadow.html | HUGHES GOLF VICTOR.; Only Two of 17 Starters Complete Round at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/league-is-reorganized-midatlantlc-baseball-circuit-grants-six.html | LEAGUE IS REORGANIZED.; Mid-Atlantic Baseball Circuit Grants Six Franchises. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pleads-for-new-charter-jacob-gould-schurman-jr-urges-friends-forum.html | PLEADS FOR NEW CHARTER; Jacob Gould Schurman Jr. Urges Friends' Forum to Back Revision. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/juilliard-students-heard.html | Juilliard Students Heard. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/steel-trends-conflict-gain-in-cleveland-offset-else-where-says.html | STEEL TRENDS CONFLICT.; Gain in Cleveland Offset Else- where, Says Magazine. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/harvey-shumacher-i-frmer-jrwuurer-of-the-sun-ship-building-company.html | HARVEY SHUMACHER.; I Frmer Jrwuurer of the Sun Ship, building Company. | True | Special to THZ NE-W YOBK Taiis. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/london-times-for-revision.html | London Times for Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cambridge-cricketers-plan-tour.html | Cambridge Cricketers Plan Tour. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/negro-art-exhibit-in-harlem.html | Negro Art Exhibit in Harlem. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ragreenedead-writer-and-actor-served-as-correspondent-at-washington.html | R.A.GREENEDEAD; WRITER AND ACTOR; Served as Correspondent at Washington in Theodore Roosevelt Regime. WAS ALSO AN AUTHOR In Recent Years Had Been Engaged In AdvertisinguProminent as Adventist. | True | SMCial to THE New YOHK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/shoe-company-plans-campaign.html | Shoe Company Plans Campaign. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/argentine-prices-for-grain-weaken-wheat-and-flaxseed-decline-with.html | ARGENTINE PRICES FOR GRAIN WEAKEN; Wheat and Flaxseed Decline, With European Interest Lacking, Dollar Strong. CORN MOVES UP FOR WEEK Notable improvement for Meats -- Wool Trading More Animated, Sales Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/greenbergugottschalk.html | GreenberguGottschalk. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/robins-mate-begs-peace-but-he-continues-window-battle-into-17th-day.html | ROBIN'S MATE BEGS PEACE; But He Continues Window Battle Into 17th Day at Kansas City. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/republicans-offer-ten-issues-to-unite-foes-of-tammany-new-charter.html | REPUBLICANS OFFER TEN ISSUES TO UNITE FOES OF TAMMANY; New Charter, Deeper Slash in Budget and Five-Cent Fare Chief Points in Program. PLATFORM IS UP TONIGHT Advisers to City Party Also to Report on Koenig Leadership and Dissension Is Likely. URGE INDEPENDENCE HERE Ending of Dictation by National and Up-State Chiefs Sought to Prepare for Mayoralty Fight. OFFER TEN ISSUES FOR CITY FUSION | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/beer-by-april-7-doubted-dunnigan-says-uncontrolled-sale-will-not-be.html | BEER BY APRIL 7 DOUBTED; Dunnigan Says 'Uncontrolled' Sale Will Not Be Allowed. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/brooklyn-house-sold-by-bank.html | Brooklyn House Sold by Bank. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fisher-index-rises-figure-increases-to-566-from-561-for-the-week.html | FISHER INDEX RISES; Figure Increases to 56.6 From 56.1 for the Week. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/honor-dr-fw-tomkins-philadelphia-churches-join-in-me-morial-to-holy.html | HONOR DR. F.W. TOMKINS; Philadelphia Churches Join in Me-morial to Holy Trinity Rector. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bondholders-organized-committee-formed-for-pittsburgh-hotels.html | BONDHOLDERS ORGANIZED.; Committee Formed for Pittsburgh Hotels Corporation. ! | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/walker-hails-the-decision.html | Walker Hails the Decision. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/heeney-fights-tonight-faces-poreda-at-st-nicholas-arena-bouts-at.html | HEENEY FIGHTS TONIGHT.; Faces Poreda at St. Nicholas Arena -- Bouts at Coliseum. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/montreal-church-fired-during-mass-historic-st-jacques-noted-for.html | MONTREAL CHURCH FIRED DURING MASS; Historic St. Jacques, Noted for Interior, Destroyed by Incendiary. PANIC NARROWLY AVERTED Woman Who Warned Priests on Friday Night and Her Husband Are Held by Police. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/conards-net-loss-mounts-1281610-annual-report-reveals-it-was.html | CONARD'S NET LOSS MOUNTS $1,281,610; Annual Report Reveals It Was $3,177,025, Compared With $1,895,415 Year Before. REVENUES OFF $2,296,240 Negotiations That May Lead to the Resumption of Work on Huga Liner Are Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/philliesreds.html | PHILLIES-REDS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/finds-no-inflation-in-the-new-currency-guaranty-survey-holds-the.html | FINDS NO INFLATION IN THE NEW CURRENCY; Guaranty Survey Holds the Emergency Money Cannot Influence Price Level. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/money-easier-again-on-french-market-circulation-drops-as-private-de.html | MONEY EASIER AGAIN ON FRENCH MARKET; Circulation Drops as Private De- posits Rise -- Gold Reserve Shows a Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/tardieu-says-france-is-risking-violence-expremier-urges-internal-re.html | TARDIEU SAYS FRANCE IS RISKING VIOLENCE; Ex-Premier Urges Internal Re- forms -- Sees Bungling on Foreign Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jamaica-loses-in-hockey-bows-to-maryland-dental-school-32-at.html | JAMAICA LOSES IN HOCKEY.; Bows to Maryland Dental School, 3-2, at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/coast-bridge-bids-ready-major-contracts-on-62500000-oakland-span-to.html | COAST BRIDGE BIDS READY; Major Contracts on $62,500,000 Oakland Span to Be Awarded. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/greta-garbo-sails.html | Greta Garbo Sails. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fortune-left-to-printer-5000000-maloney-estate-goes-to-covington.html | FORTUNE LEFT TO PRINTER; $5,000,000 Maloney Estate Goes to Covington Man and 4 of Kin. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/berlin-sees-dollar-sound-financial-comments-on-american-situation.html | BERLIN SEES DOLLAR SOUND.; Financial Comments on American Situation Are Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/large-crowd-sees-racing-start-in-spain.html | Large Crowd Sees Racing Start in Spain | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/active-day-for-crescent-gunners.html | Active Day for Crescent Gunners. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/twain-hired-man-to-travel-for-him-his-longest-letter-was-writ-ten.html | TWAIN HIRED MAN TO TRAVEL FOR HIM; His Longest Letter Was Writ- ten to Persuade Newspaper Man to Go to South Africa. PLANNED TO COLLABORATE Author Hoped to Make Fortune From Book, but Traveler Died Soon After He Returned. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/28-island-families-end-water-famine-supply-cut-off-thursday-at.html | 28 ISLAND FAMILIES END WATER FAMINE; Supply, Cut Off Thursday at Colony Off New Rochelle, Is Again Available. UTILITY HEAD OPENS TAP Community Group Meets to End Row Over Pro-rating of Payment of Overdue Service Bill. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/father-storck-iii-is-improving.html | Father Storck, III, Is Improving. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jewish-forum-marks-15th-year.html | Jewish Forum Marks 15th Year. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/columbia-engineers-ready-to-bear-arms-but-oppose-war-students-favor.html | Columbia Engineers Ready to Bear Arms, But Oppose War; Students Favor Capitalism | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/talks-on-music-planned-miss-de-mare-to-lecture-at-the-home-of-mrs.html | TALKS ON MUSIC PLANNED.; Miss de Mare to Lecture at the Home of Mrs. Rathbone. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/paris-is-pressing-rail-claim-in-east-french-and-japanese-officials.html | PARIS IS PRESSING RAIL CLAIM IN EAST; French and Japanese Officials Negotiate Secretly on the Chinese Eastern Problem. WASHINGTON INTERESTED Soviet Debt Repudiation and the Attitude Toward Manchukuo Involved in the Tangle. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/henry-s-barnes.html | HENRY S. BARNES. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/assails-arms-ban-as-move-on-japan-representative-tinkham-says.html | ASSAILS ARMS BAN AS MOVE ON JAPAN; Representative Tinkham Says Administration "Apparently Wishes War in Asia." SEES BRITISH INFLUENCE " Alien Interests" Trying to Shake Us From Neutrality Position, He Holds in Opposing Resolution. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/to-observe-golden-wedding.html | To Observe Golden Wedding. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/princess-senabaouorq-was-second-daughter-of-the-emperor-of.html | PRINCESS SENABA-OUORQ.; Was Second Daughter of the Em- peror of Abyssinia. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/water-route-for-steel-pittsburgh-shipment-to-start-for-new-orleans.html | WATER ROUTE FOR STEEL; Pittsburgh Shipment to Start for New Orleans by Barge. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-roosevelt-for-home-science-she-praises-home-economics-study-for.html | MRS. ROOSEVELT FOR HOME SCIENCE; She Praises Home Economics Study for Girls as Best Way to Achieve Efficiency. AID IN DEPRESSION FIGHT School Courses' Continuance and Expansion Urged by Educators to Sustain Our Health. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/five-autos-crash-on-slippery-drive-two-damaged-at-125th-street-but.html | FIVE AUTOS CRASH ON SLIPPERY DRIVE; Two Damaged at 125th Street, but Only One Driver Is Hurt -- Two Killed in Mishaps. A POLICEMAN IS INJURED Hit In Triple Accident Resulting From Skid by Detective's Auto on Manhattan Span. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/daughter-to-robert-goldsmiths.html | Daughter to Robert Goldsmiths. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/religious-leaders-ask-social-reform-160-protestant-catholic-and.html | RELIGIOUS LEADERS ASK SOCIAL REFORM; 160 Protestant, Catholic and Jewish Clerics and Laymen Issue a Manifesto. CALL FOR MORE RELIEF Declare Present Order Fails in Tragic Measure to Reflect Religious Teachings. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/money-rates-steady-in-berlin.html | Money Rates Steady In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/macleanuhopler.html | MacLeanuHopler. | True | I Special to THE NKW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/500-peruvians-in-fight.html | 500 Peruvians in Fight. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/dodgers-and-cards-kept-idle-by-rain-game-at-miami-is-called-off.html | DODGERS AND CARDS KEPT IDLE BY RAIN; Game at Miami Is Called Off -- dark and Benge to Pitch Against Browns Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/man-64-killed-by-gas-sister-65-felled-as-teakettle-bolls-over-and.html | MAN, 64, KILLED BY GAS.; Sister, 65, Felled as Teakettle Bolls Over and Puts Out Flame. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/miss-lillie-steengrafe.html | MISS LILLIE STEENGRAFE. | True | Special to THK NBW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/early-cotton-gain-lost-last-week-advance-after-reopening-of-new.html | EARLY COTTON GAIN LOST LAST WEEK; Advance After Reopening of New Orleans Market Is Fol- lowed by Recession. TRADE STUDIES FARM BILL Sentiment Is Bearish at First, but Later It Is Viewed as Probably Favorable Factor. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/2-convicts-vanish-from-city-prison-escape-from-welfare-island-when.html | 2 CONVICTS VANISH FROM CITY PRISON; Escape From Welfare Island When Left Alone Outside Penitentiary Walls. BOTH HAVE LONG RECORDS Trusties Must Have 'Walked Out,' Deputy Warden Believes -- Wide Hunt Yields No Trace. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-hungarian-comedy.html | A Hungarian Comedy. | True | H.T.S. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pay-cut-10-more-by-presbyterians-officers-and-staff-of-five-bureaus.html | PAY CUT 10% MORE BY PRESBYTERIANS; Officers and Staff of Five Bureaus of General Assembly flow Reduced a Total of 20%. FINANCES CALLED SOUND But Organization Must Keep Out of Debt, Says Dr. Mudge, Urging Saving on Meetings. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/regis-toomey-and-evalyn-knapp-in-a-breezy-melo-drama-dealing-with.html | Regis Toomey and Evalyn Knapp in a Breezy Melo- drama Dealing With War of Gasoline Kings. | True | By Mordaunt Hall. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cassandra-arnold-engaged-to-marry-debutante-of-this-season-to-be.html | CASSANDRA ARNOLD ENGAGED TO MARRY; Debutante of This Season to Be the Bride of Frederick Tallmadge Day. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/nazis-gain-in-austrian-town-poll.html | Nazis Gain in Austrian Town Poll. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-macdonald-dies-in-his-sleep-at-67-holder-of-premier-baronetcy-of.html | A. MACDONALD DIES IN HIS SLEEP AT 67; Holder of Premier Baronetcy of Nova Scotia Was Once High Sheriff of Yorkshire. NOTED AS GIFTED MUSICIAN One-Time Conductor of Bidlington Musical SocietyuTitle Awarded Him After Scots Suit. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/easy-credit-aids-new-british-loan-governments-offering-on-a-weekly.html | EASY CREDIT AIDS NEW BRITISH LOAN; Government's Offering on a Weekly Trade System Breaks Fresh Ground. SECURITIES ARE IN DEMAND Farm Relief Plan in United States Is Not Viewed With Much Favor In Foreign Circles. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/reich-combing-out-nazi-storm-troops-wholesale-reorganization-is.html | REICH COMBING OUT NAZI STORM TROOPS; Wholesale Reorganization Is Reported in Breslau, Scene of Worst Attacks on Jews. NO VIOLENCE FOR 3 DAYS But Economic Pressure Is Unrestrained as Hitler's Program Is Carried Out. NAZIS COMBING OUT THE STORM TROOPS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/free-clinic-for-animals.html | Free Clinic for Animals. | True | HELEN KING. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bainbridge-colby-to-speak-at-bronx-real-estate-dinner.html | Bainbridge Colby to Speak At Bronx Real Estate Dinner | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/offers-3-proofs-that-god-exists-dr-fagley-cites-order-in-the.html | OFFERS 3 PROOFS THAT GOD EXISTS; Dr. Fagley Cites Order in the Universe, Christ's Life and Personal Experience. ANALOGY WITH SCIENCE Progress In Religious Thought Is Similar to Discovery of New Facts, Pastor Suggests. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/benefit-of-slump-lost-dr-sheen-says-we-fail-to-realize-that-pain.html | BENEFIT OF SLUMP LOST.; Dr. Sheen Says We Fail to Realize That Pain Leads to God. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/stage-fund-show-has-20000-house-stars-of-opera-stage-radio-and.html | STAGE FUND SHOW HAS $20,000 HOUSE; Stars of Opera, Stage, Radio and Movies Share Honors at Metropolitan Benefit. AUDIENCE IS ENTHUSIASTIC Aldermanic President McKee, Appearing Briefly With Ed Wynn, Gets Warm Welcome. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/britain-reassures-turks-on-arms-plan-they-expect-granting-of-equal.html | BRITAIN REASSURES TURKS ON ARMS PLAN; They Expect Granting of Equal Treatment to the European Na- tions to Apply to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/spain-listing-fascists-they-announce-they-will-publish-program-soon.html | SPAIN LISTING FASCISTS.; They Announce They Will Publish Program Soon. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/nyu-show-to-enlist-100.html | N.Y.U. Show to Enlist 100. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/frank-edson-dean.html | FRANK EDSON DEAN. | True | Special to THE NEW YORK TIMES. I | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/indiana-school-five-wins-national-title-cathedral-of-indianapolis.html | INDIANA SCHOOL FIVE WINS NATIONAL TITLE; Cathedral of Indianapolis De- feats St. Rita, 31-10, to Score in Catholic Tourney Final. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/repairs-for-religion-dr-brown-asserts-useless-habits-should-be.html | REPAIRS FOR RELIGION.; Dr. Brown Asserts Useless Habits Should Be Replaced. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-george-w-peck-j-i-motherinlaw-of-george-harvey-borough.html | MRS. GEORGE W. PECK.; j i Mother-in-Law of George Harvey, Borough President of Queens. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/spain-pushing-land-program.html | Spain Pushing Land Program. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fire-in-lenox-hill-hospital.html | Fire in Lenox Hill Hospital. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/demand-economy-for-westchester-taxpayers-threaten-revolt-at-polls.html | DEMAND ECONOMY FOR WESTCHESTER; Taxpayers Threaten Revolt at Polls in Campaign for Cut in Expenditures. RISING COSTS DECRIED Discarding of Williamson Plan for Equalization Assailed as 'Log-Rolling' Move. BUDGET REFORM URGED Pre-Election Publication of County Expense Programs Is Sought as Aid to Voters. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/stix-soccer-team-wins-western-title-beats-sparta-eleven-by-1-to-0.html | STIX SOCCER TEAM WINS WESTERN TITLE; Beats Sparta Eleven by 1 to 0 and Qualifies for Final of National Event. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/babylon-skeet-honors-to-still.html | Babylon Skeet Honors to Still. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/serious-crash-on-long-island.html | Serious Crash on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-philippines-report.html | THE PHILIPPINES REPORT. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/miss-kn-bichford-is-killed-in-fall-head-of-nursery-school-at-new.html | MISS K.N. BICHFORD IS KILLED IN FALL; Head of Nursery School at New York Hospital Found on Fire-escape 3 Floors Below Home. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/j-l-coghmn-weds-mrs-ida-bourne-rev-b-f-farber-performsi-ceremony-at.html | J. L. COGHMN WEDS MRS. IDA BOURNE; Rev. B. F. Farber Performsi Ceremony at Home of the I Bridegroom in This City. A RECEPTION AFTERWARD Bride Attended by Her Daughter, Mrs. Nelson Cassell, and Twin Daughters of Bridegroom. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/equality-for-jews-in-reich-demanded-board-of-deputies-representing.html | EQUALITY FOR JEWS IN REICH DEMANDED; Board of Deputies, Representing 300,000 in Britain, Protests Treatment by Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/philadelphia-six-wins-beats-quebec-and-clinches-first-place-in.html | PHILADELPHIA SIX WINS.; Beats Quebec and Clinches First Place in Hockey Circuit. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-dollar-rise-expected-in-paris-belief-that-short-covering-is-not.html | NEW DOLLAR RISE EXPECTED IN PARIS; Belief That Short Covering Is Not Over Prompts Theory of Further Advance. RETURN OF GOLD POSSIBLE But Doubt as to Our Intention, to Maintain Gold Standard Is Viewed as Hindrance. NEW DOLLAR RISE EXPECTED IN PARIS | True | By Fernand Maroni.wireless To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mr-rogers-strays-to-arizona-and-picks-up-a-few-personals.html | Mr. Rogers Strays to Arizona And Picks Up a Few Personals | True | WILL ROGERS. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/palm-beach-club-scene-of-dinner-mrs-julius-walsh-is-honor-guest-of.html | PALM BEACH CLUB SCENE OF DINNER; Mrs. Julius Walsh Is Honor Guest of the Frank V. Skiffs at the Everglades. LUNCHEON GIVEN FOR HER Mr. and Mrs. Thomas Richard Cowell Are Hosts at Seminole Club -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/nungesser-report-unverified.html | Nungesser Report Unverified. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/kaplan-defines-judaism-he-points-out-where-it-differs-from-marxism.html | KAPLAN DEFINES JUDAISM.; He Points Out Where It Differs From Marxism Theory. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/net-title-to-morales-defeats-vollmer-in-final-of-cuban-amateur.html | NET TITLE TO MORALES.; Defeats Vollmer In Final of Cuban Amateur Tourney. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/dr-sargent-names-aide-the-rev-ee-piper-to-be-as-sistant-at-st.html | DR. SARGENT NAMES AIDE.; The Rev. E.E. Piper to Be As- sistant at St. Bartholomew's. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/our-trade-with-russia-recognition-would-open-the-way-for-normal.html | OUR TRADE WITH RUSSIA.; Recognition Would Open the Way, for Normal Relationship. | True | KIRK A. LANDON. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bronx-man-gets-port-job-name-of-collector-to-succeed-elting-to-be.html | BRONX MAN GETS PORT JOB; Name of Collector to Succeed Elting to Be Announced This Week | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/-business-is-racket-declares-dr-wicks-dean-of-princeton-chapel-says.html | ' BUSINESS IS RACKET,' DECLARES DR. WICKS; Dean of Princeton Chapel Says Self-Interest Has Been Glorified by Big Interests. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/to-issue-chamber-music-society-will-publish-works-of-porter-and.html | TO ISSUE CHAMBER MUSIC.; Society Will Publish Works of Porter and Riegger. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/one-shot-wounds-three-pistol-goes-off-as-boys-examine-it-and-bullet.html | ONE SHOT WOUNDS THREE.; Pistol Goes Off as Boys Examine It and Bullet Hits All of Them. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/chinese-music-expounded.html | Chinese Music Expounded. | True | H.H. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/plane-crash-fatal-to-13-laid-to-rain-plunge-of-liner-into-house-in.html | PLANE CRASH FATAL TO 13 LAID TO RAIN; Plunge of Liner Into House in California Was Caused by Unforeseen Storm. VISIBILITY SUDDENLY LOW One Other Person Injured and Two Homes Burned as Blazing Craft Fell in the Night. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/osteopaths-reelect-dr-nason.html | Osteopaths Re-elect Dr. Nason. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-seiberling-is-artist-music-patron-in-new-field-has-oil-painting.html | MRS. SEIBERLING IS ARTIST; Music Patron in New Field -- Has Oil Painting at Show Here. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/lewis-cue-victor-over-heigel.html | Lewis Cue Victor Over Heigel. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fiinds-gospel-received-coldly.html | Fiinds Gospel Received Coldly. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-emblem-of-labor.html | The Emblem of Labor. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/stunt-flier-is-killed-with-another-in-leap-slade-halbert-and.html | STUNT FLIER IS KILLED WITH ANOTHER IN LEAP; Slade Halbert and Companion Fail to Open Parachutes in Jump at Los Angeles. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/edge-arrives-in-belgrade.html | Edge Arrives In Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/white-sox.html | WHITE SOX. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/i-henry-t-frost.html | i HENRY T. FROST. | True | Special to THIS Nsw YORK Turn. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/1250000-in-state-get-public-relief-hopkins-reports-16-rise-in.html | 1,250,000 IN STATE GET PUBLIC RELIEF; Hopkins Reports 16% Rise in February in the Number of Families Receiving Aid. AVERAGE GRANT IS $32.78 Cost Is Averaged $1,849,407 to $10,603,278 -- More Than Half Spent In City. FEW RECEIVE OTHER HELP Survey Here Shows Only 11% of Needy Can Be Dropped From Rolls After Five Months. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cordovano-in-title-bid-faces-browning-on-mat-at-71st-regiment.html | CORDOVANO IN TITLE BID; Faces Browning on Mat at 71st Regiment Armory Tonight. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-test-of-christianity.html | The Test of Christianity. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/canadians-not-english.html | Canadians Not "English." | True | MacCOINNEACH MAOL-DRUIM. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/brunie-team-gains-at-squash-racquets-turns-back-mrs-crawford-and.html | BRUNIE TEAM GAINS AT SQUASH RACQUETS; Turns Back Mrs. Crawford and Kniffen in Metropolitan Mixed Doubles. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/asks-control-of-packers-slotkin-urges-federal-administra-tor-for.html | ASKS CONTROL OF PACKERS; Slotkin Urges Federal Administra- tor for Meat Industry. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/stray-skeleton-sits-in-park-at-midnight-startled-stroller-calls.html | STRAY SKELETON SITS IN PARK AT MIDNIGHT; Startled Stroller Calls Police- man, Who Sees It Only a Students' Prank. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pirates.html | PIRATES. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/elihu-thomson.html | ELIHU THOMSON. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-french-envoy-broadcasts-to-us-laboulaye-in-radio-talk-from.html | NEW FRENCH ENVOY BROADCASTS TO U.S.; Laboulaye, in Radio Talk From Paris, Recalls Old Friends, Including Roosevelt. HOPES TO LINK NATIONS United States Charge d'Affaires, Introducing Ambassador, Tells of Long Service for Country. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/argentine-jews-to-protest.html | Argentine Jews to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/now-a-new-power.html | NOW A NEW POWER. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/loebs-95-tops-field-at-rye.html | Loeb's 95 Tops Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-steering-committee.html | THE STEERING COMMITTEE. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/soccer-matches-postponed.html | Soccer Matches Postponed. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/robert-ober-and-mabel-taliaferro-in-ann-adams-spinster-at-the.html | Robert Ober and Mabel Taliaferro in "Ann Adams, Spinster," at the Sutton Theatre. | True | B.C. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/athletics.html | ATHLETICS. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/brother-showing-rifle-kills-yale-student-george-n-whittlesey-jr.html | Brother, Showing Rifle, Kills Yale Student; George N. Whittlesey Jr. Victim of Accident | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/london-sees-debts-affecting-dollar-setback-from-report-of-insis.html | LONDON SEES DEBTS AFFECTING DOLLAR; Setback From Report of Insistence on Jane Instalments Cited as Showing Link. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/urges-law-observance-dr-lynch-says-divine-and-civil-mandates-must.html | URGES LAW OBSERVANCE; Dr. Lynch Says Divine and Civil Mandates Must Be Obeyed. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/curb-on-wealth-needed-father-cox-says-government-must-regulate.html | CURB ON WEALTH NEEDED.; Father Cox Says Government Must Regulate Capital. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/womens-net-play-will-start-today-mrs-hill-is-seeded-first-in.html | WOMEN'S NET PLAY WILL START TODAY; Mrs. Hill Is Seeded First in National Indoor Tourney at Longwood Club. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ketcham-triumphs-at-valhalla.html | Ketcham Triumphs at Valhalla. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/skyscraper-near-parliament-is-barred-by-london-council.html | Skyscraper Near Parliament Is Barred by London Council | True | By the Canadian Press. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/nazis-end-attacks-on-jews-in-reich-our-embassy-finds-hull-informs.html | NAZIS END ATTACKS ON JEWS IN REICH, OUR EMBASSY FINDS; Hull Informs Wise and Adler That Government Is Curbing Beatings and Boycotts. HOPES FOR EARLY CALM Secretary of State Cites Ban by Hitler on Violence and Papen's Like Stand. NEURATH DENIES EXCESSES German Foreign Minister Charges "Deliberate Rebirth of Villfica-tion Campaign During War." NAZIS END ATTACKS ON JEWS IN REICH | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/henry-pease.html | HENRY PEASE. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mass-meeting-urges-justice-for-negroes-birmingham-resolution-calls.html | MASS MEETING URGES JUSTICE FOR NEGROES; Birmingham Resolution Calls for Venue Change in Trial -- 50 White Persons Attend. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/price-of-hogs-high-in-erratic-market-weeks-average-of-405-in.html | PRICE OF HOGS HIGH IN ERRATIC MARKET; Week's Average of $4.05 in Chicago Marks Peak Since Last September. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/rye-is-slightly-lower-beer-law-fails-to-bring-large-orders-for.html | RYE IS SLIGHTLY LOWER.; Beer Law Fails to Bring Large Orders for Barley. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-patrick-h-joyce.html | MRS. PATRICK H. JOYCE. | True | Special to THE NEW TORE TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/priestley-lauded-for-his-tolerance-dr-simons-calls-pioneer-of.html | PRIESTLEY LAUDED FOR HIS TOLERANCE; Dr. Simons Calls Pioneer of Uhitarianism an "Outstand- ing Man of History." SERVICE HONORS MEMORY All Souls' Congregation Sees Repe- tition of Experiment Isolat- ing Oxygen. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bridge-to-help-hospital-bronx-auxiliary-will-have-benefit-wednesday.html | BRIDGE TO HELP HOSPITAL; Bronx Auxiliary Will Have Benefit Wednesday Afternoon. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/shriners-expect-roosevelt.html | Shriners Expect Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/eddie-dowling-heads-actors-benefit-body-new-organization-ready-to.html | EDDIE DOWLING HEADS ACTORS' BENEFIT BODY; New Organization Ready to Check Demands Made on Time of Stage Folk. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/army-to-face-yankees-opens-16game-schedule-april-10-against-major.html | ARMY TO FACE YANKEES; Opens 16-Game Schedule April 10 Against Major Leaguers. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/senators.html | SENATORS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/lays-stone-at-orange-parish-hall.html | Lays Stone at Orange Parish Hall. | True | Special to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/guggenheim-fund-gives-38-awards-fellowships-for-research-and.html | GUGGENHEIM FUND GIVES 38 AWARDS; Fellowships for Research and Creative Work Go to 29 Here and to 9 in Latin America. SEVEN WOMEN ON THE LIST Of United States Grants, Nine Go to Artists, Seven to Writers, Two to Composers, Eleven to Scientists. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/london-holds-roosevelt-factor-in-dollars-strength.html | London Holds Roosevelt Factor in Dollar's Strength | True | Special Cable to THE NEW YORK TTMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/newark-church-opened-service-dedicates-new-second-presbyterian.html | NEWARK CHURCH OPENED.; Service Dedicates New Second Presbyterian Edifice. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/250000-jews-here-to-protest-today-more-than-1000000-in-all-parts-of.html | 250,000 JEWS HERE TO PROTEST TODAY; More Than 1,000,000 in All Parts of Nation Also Will Assail Hitler Policies. JEWISH CONGRESS TO ACT Four Demands to Be Presented to German Envoy Urging End of Anti-Semitism. BERLIN JEWS IN DISSENT National Organization There Asks That Garden Mass Meeting Be Called Off. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/oil-test-in-texas-set-for-thursday-board-members-in-washington-for.html | OIL TEST IN TEXAS SET FOR THURSDAY; Board Members in Washington for Curtailment Parley Say Shut-Down Will Follow. ROOSEVELT TO GIVE VIEWS Expected to Receive Representa- tives of 13 States at Conference on Overproduction. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sales-tax-pushed-in-many-states-labeled-an-emergency-means-it-has.html | SALES TAX PUSHED IN MANY STATES; Labeled an Emergency Means, It Has Roused Sharp Divisions Over Its Justification. HIGH YIELDS ESTIMATED Ohio Hopes for $50,000,000, Michi- gan $35,000,000 in Measures Now in Committee. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/w-brooks-dead-family-firm-aide-director-and-former-treas-urer-of.html | W. BROOKS DEAD; FAMILY FIRM AIDE; Director and Former Treas- urer of Clothing Concern Here Founded by Grandfather. LONG A RESIDENT ABROAD Had Arrived From England Only Last WeekHis End Hastened by Recent Death of Wife. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/aldermen-prepare-for-code-hearings-board-reported-ready-to-fix-date.html | ALDERMEN PREPARE FOR CODE HEARINGS; Board Reported Ready to Fix Date for the First Public Session Tomorrow. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/churchgoers-give-100-pounds-of-silver-and-gold-for-idle.html | Churchgoers Give 100 Pounds Of Silver and Gold for Idle | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/chicago-business-up-as-banks-gain-larger-volume-is-reported-but.html | CHICAGO BUSINESS UP AS BANKS GAIN; Larger Volume Is Reported, but Profits Are Sacrificed to Move Goods Freely. EMPLOYMENT IS BETTER Plants Widening Work-Sharing -- Steel Still on 12% Basis, Coal Mines Run at Fair Rate. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/plan-roosevelt-field-beer-garden.html | Plan Roosevelt Field Beer Garden. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/leaders-trustees-is-mkee-reminder-officials-must-not-forget-the.html | LEADERS TRUSTEES, IS M'KEE REMINDER; Officials Must Not Forget the Public Gives Them Power, He Tells Catholic Society. HAILS ROOSEVELT'S ACTS Leadership Such as His, in Which People Have Confidence, Called Nation's Need in Crisis. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/budget-slash-pact-is-made-at-albany-legislative-leaders-to-cut.html | BUDGET SLASH PACT IS MADE AT ALBANY; Legislative Leaders to Cut Lehman Estimate $5,000,000 to $211,000,000. DEMOCRATS GIVE GROUND Governor's Opposition to Their Proposals Leaves the Field to the Republicans. BUDGET SLASH PACT IS MADE AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/captain-andrew-j-baker.html | CAPTAIN ANDREW J. BAKER. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/hunts-92-best-at-larchmont.html | Hunt's 92 Best at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/voroshiloff-in-air-crash-soviet-war-commissar-hurt-polish-newspaper.html | VOROSHILOFF IN AIR CRASH; Soviet War Commissar Hurt, Polish Newspaper Reports. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/drive-for-iquitos-forecast.html | Drive for Iquitos Forecast. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/finds-test-for-church-dr-charles-trexler-declares-it-must-lead-in.html | FINDS TEST FOR CHURCH.; Dr. Charles Trexler Declares It Must Lead in Tolerance. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/renew-fight-today-in-scottsboro-case-defense-to-attack-jury-sys-tem.html | RENEW FIGHT TODAY IN SCOTTSBORO CASE; Defense to Attack Jury Sys- tem in Effort to Quash Indictments. WITNESS STILL MISSING Ruby Bates Is Widely Sought -- Leibowitz Charges Witnesses Have Been Threatened. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/thomas-p-earl.html | THOMAS P. EARL. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/events-of-the-week.html | Events of the Week. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/gain-in-londons-gold-laid-to-our-crisis-no-link-seen-with-policy-on.html | Gain in London's Gold Laid to Our Crisis; No Link Seen With Policy on Standard | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jews-in-jersey-protest-resolutions-adopted-at-trenton-to-be-sent-to.html | JEWS IN JERSEY PROTEST.; Resolutions Adopted at Trenton to Be Sent to Capital. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fights-army-rights-in-the-canal-zone-labor-group-protests-trials-by.html | FIGHTS ARMY RIGHTS IN THE CANAL ZONE; Labor Group Protests Trials by Courts-Martial in Cases In- volving Civilians. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/colombia-seizes-fort-in-a-battle-reports-500-peruvians-who-were.html | COLOMBIA SEIZES FORT IN A BATTLE; Reports 500 Peruvians Who Were Well Entrenched Fled From Attack at Guepi. TWO WARSHIPS IN CLASH Engagement Is Seen as Beginning of General Offensive on Iquitos by Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ships-on-way-to-aleutian-survey.html | Ships on Way to Aleutian Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/morris-wins-road-race-holy-name-runner-first-in-field-of-111.html | MORRIS WINS ROAD RACE.; Holy Name Runner First in Field of 111 -- Connolly Is Victor. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ranger-six-victor-at-garden-by-52-gains-commanding-margin-over.html | RANGER SIX VICTOR AT GARDEN BY 5-2; Gains Commanding Margin Over Canadiens in Opener of Third-Place Play- Off. WINNERS IN FAST START Register Twice in First Five Minutes, Bill and Bun Cook Caging Goals. BOUCHER THRILLS CROWD Follows Scoring Thrusts of Mur- doch and Dillon With Long Dash -- Losers Tally Near End. | True | By Joseph C. Nichols. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/hearing-on-beer-called.html | Hearing on Beer Called. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/find-most-of-idle-young-and-skilled-pennsylvania-boards-survey.html | FIND MOST OF IDLE YOUNG AND SKILLED; Pennsylvania Board's Survey Shows Majority Native-Born Among Work Applicants. 31,159 CASES INVESTIGATED Report Explodes Theory That Employers In a Slump Get Rid of Older Men First. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/grand-jury-to-get-case-medalie-will-begin-presenting-harriman.html | GRAND JURY TO GET CASE.; Medalie Will Begin Presenting Harriman Evidence Today. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/excuses-that-accuse.html | EXCUSES THAT ACCUSE. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cherry-time-wins-fair-grounds-race-cohens-entry-takes-feature-as.html | CHERRY TIME WINS FAIR GROUNDS RACE; Cohen's Entry Takes Feature as Charity Card Ends New Orleans Meeting. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/thomas-and-ryan-score-capitalism-socialist-and-priest-tell-new-man.html | THOMAS AND RYAN SCORE CAPITALISM; Socialist and Priest Tell New- man Clubs Society Needs to Be Reconstructed. IVY LEE DEFENDS SYSTEM All Agree With Matthew Woll That a Planned Economy Should Be Established. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/texarkana-papers-sold-dw-stevick-disposes-of-gazette-and-daily-news.html | TEXARKANA PAPERS SOLD.; D.W. Stevick Disposes of Gazette and Daily News to Group of Four. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-library-out-of-service.html | A Library Out of Service. | True | ALBERT HAYDEN. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/says-lack-of-faith-is-big-danger-today-bishop-lloyd-at-church-of.html | SAYS LACK OF FAITH IS BIG DANGER TODAY; Bishop Lloyd, at Church of the Heavenly Rest, Pleads for Freedom From Fear. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/asks-good-speech-as-aim-of-schools-dr-oshea-reminds-teachers-accent.html | ASKS GOOD SPEECH AS AIM OF SCHOOLS; Dr. O'Shea Reminds Teachers Accent or Vulgarisms Will Hamper Children in Life. NOT A STANDARDIZING MOVE Radio and Phone Make the Voice More Important Than Ever to Success, Says Superintendent. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/publics-interest-in-fine-arts-gains-attendance-at-the-museums.html | PUBLIC'S INTEREST IN FINE ARTS GAINS; Attendance at the Museums Increases Except in Boston and Philadelphia. NOW 167 SUCH GALLERIES Hoover Social Trends Committee Finds Art "Movement" Meeting With Wide Degree of Success. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-zealand-in-draw-dust-storm-halts-test-cricket-match-with.html | NEW ZEALAND IN DRAW.; Dust Storm Halts Test Cricket Match With England. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/7-dinghy-events-taken-by-inslee-sweeps-class-a-races-with-joyette.html | 7 DINGHY EVENTS TAKEN BY INSLEE; Sweeps Class A Races With Joyette in City Island Yacht Club Regatta. FREE-FOR-ALL TO SWAN Sails Flotsam, New Craft, to Vic- tory -- Miss Whittelsey Also Scores. | True | By James Robbins. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/5000-see-giants-beat-el-paso-nine-terrymen-defeat-another-ar-ray-of.html | 5,000 SEE GIANTS BEAT EL PASO NINE; Terrymen Defeat Another Ar- ray of Local All-Stars, Top- ping Opponents, 7 to 2. GET FOUR RUNS AT START Rivals Settle Down, However, Making Game Close Until Ninth, When Victors Count Thrice. | True | By John Drebinger.special To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/temple-squad-reports-today.html | Temple Squad Reports Today. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pawtucket-gains-final-in-soccer-beats-german-hungarians-50-to-reach.html | PAWTUCKET GAINS FINAL IN SOCCER; Beats German Hungarians, 5-0, to Reach Last Round in Eastern Play. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/novel-sightseeing-tours.html | Novel Sight-Seeing Tours. | True | MARY URBAN. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/olive-whitman-to-be-june-bride-daughter-of-exgovernor-of-new-york.html | OLIVE WHITMAN TO BE JUNE BRIDE; Daughter of Ex-Governor of New York Engaged to John Jennings Parsons. TO HAVE CHURCH WEDDING Miss Whitman Was Introduced to Society In Newport, R. 1., Three Seasons Ago. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/8781426-income-for-union-carbide-net-in-1932-equal-to-97-cents-a.html | $8,781,426 INCOME FOR UNION CARBIDE; Net in 1932, Equal to 97 Cents a Share, Compares With $18,029,522 in 1931. ASSETS AT $61,765,030 Capital Expenses Were $7,301,297 -- Sales in Some Lines Scored Increase Against Trend. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bank-is-reopened-at-pennington-nj-first-national-gets-license.html | BANK IS REOPENED AT PENNINGTON, N.J.; First National Gets License -- Conservators Named for Seven Other Banks in the State. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/repeal-provision-made-in-18-states-shouse-also-reports-conven-tion.html | REPEAL PROVISION MADE IN 18 STATES; Shouse Also Reports Conven- tion Bills Pending in 19 Other Legislatures. MICHIGAN FIRST TO ACT Its Delegates, Chosen April 3, to Meet April 10 -- Wisconsin Second, April 4 and 25. REFERENDUMS IN SOUTH Electorate In Several States Will Have Privilege of Instructing At-Large Choices Wet or Dry. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/explorer-returns-flag-hanson-brings-it-back-to-club-after-23000mile.html | EXPLORER RETURNS FLAG.; Hanson Brings It Back to Club After 23,000-Mile Journey. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/britons-guilty-says-soviet-press-employers-demands-that-all-accused.html | BRITONS GUILTY, SAYS SOVIET PRESS; Employer's Demands That All Accused Engineers Be Freed In Boll Are Rejected. RUSSIANS PUSH INQUIRY Monkhouse Will Be Questioned further -- Izvestia Urges British Tories to Keep Cool. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/700-greet-stagg-at-fete-ingram-and-madigan-among-coaches-to-welcome.html | 700 GREET STAGG AT FETE.; Ingram and Madigan Among Coaches to Welcome Veteran. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pauline-turso-sings-at-challfs.html | Pauline Turso Sings at Challf's. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/heads-publication-group-soliscohen-elected-at-jewish-society.html | HEADS PUBLICATION GROUP; Solis-Cohen Elected at Jewish Society Meeting in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/protests-to-rfc-on-east-side-loan-housing-project-will-throw-6000.html | PROTESTS TO R.F.C. ON EAST SIDE LOAN; Housing Project Will Throw 6,000 Rooms on Market, Says Wyckoff. LABELS IT COMPETITION Real Estate Broker Suggests Fed- eral Body Back Public Works to Give Employment. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/art-shows-to-aid-fund-three-collectors-to-open-homes-to-public-for.html | ART SHOWS TO AID FUND.; Three Collectors to Open Homes to Public for One Day. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/licensing-terms-strict-state-and-local-police-power-directed-at.html | LICENSING TERMS STRICT; State and Local Police Power Directed at Illicit Liquor. LAW VIOLATORS BARRED Beer Control Board's Invest- gating Authority Will Hit Present-Day Bootleggers. PASSAGE DUE THIS WEEK Special Brewers' Permits May Obviate Long Delay in Sale of Beverages. SPEAKEASY DRIVE SEEN IN BEER BILL | True | By W.a. Warn.special To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/dies-in-parachute-jump-tennessee-girl-in-first-descent-falls-in.html | DIES IN PARACHUTE JUMP; Tennessee Girl, in First Descent, Falls in River at Knoxville. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/montreal-tops-baltimore-twice.html | Montreal Tops Baltimore Twice. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/french-imports-rise-exports-in-february-lower-says-paris-tabulation.html | FRENCH IMPORTS RISE.; Exports In February Lower, Says Paris Tabulation. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/tariff-revision-held-key-to-trade-foreign-policy-association-doubts.html | TARIFF REVISION HELD KEY TO TRADE; Foreign Policy Association Doubts That Reciprocity Will Help Debt Payments. IMPORTS MUST EXPAND Our Choice Lies Between Loss of Billions and Temporary Incon- venienee, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-double-funeral-john-q-hover-and-wife-arranged-for-separate.html | A DOUBLE FUNERAL.; John Q. Hover and Wife Arranged for Separate Services. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cubs.html | CUBS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/rev-dr-w-e-archibald.html | REV. "DR. W. E. ARCHIBALD. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fleet-to-put-out-today-over-100-ships-and-250-aircraft-have-battle.html | FLEET TO PUT OUT TODAY.; Over 100 Ships and 250 Aircraft Have Battle Practice Tomorrow. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sacrifice-is-held-basis-of-religion-dr-mudge-declares-we-get-out-of.html | SACRIFICE IS HELD BASIS OF RELIGION; Dr. Mudge Declares We Get Out of Life Only That Which We Put Into It. NEED FOR LOVE STRESSED Philadelphia Clergyman, at Park Av. Presbyterian Church, Makes Plea for Boards. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/crime-laid-to-lack-of-church-training-jesuit-professor-condemns-the.html | CRIME LAID TO LACK OF CHURCH TRAINING; Jesuit Professor Condemns the "Destruction of Youthful Ideals" by Colleges. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/creighton-allen-recital.html | Creighton Allen Recital. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/home-owners-group-lost-half-of-income-survey-showing-the-mortgage.html | HOME OWNERS' GROUP LOST HALF OF INCOME; Survey Showing the Mortgage Difficulties in Sunnyside Is Sent to Lehman. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fine-program-given-by-john-mccormack-beethoven-cycle-by-toscanini.html | Fine Program Given by John McCormack - Beethoven Cycle by Toscanini Draws Big Audience. | True | By Olin Downes. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/charges-meddling-on-dwellings-act-real-estate-board-declares-purdy.html | CHARGES MEDDLING ON DWELLINGS ACT; Real Estate Board Declares Purdy Committee Assumes Authority. BACKS REVISION OF LAW Reiterating Support of Amend- ments, Realty Group Questions Purpose of Opponents. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/seek-prosecutor-for-mooney-trial-california-attorney-general-silent.html | SEEK PROSECUTOR FOR MOONEY TRIAL; California Attorney General Silent Pending Receipt of Papers From Court. BRADY'S STAND ARGUED District Attorney Cannot Disqualify Himself, Officials Say -- Walker Pleased by New Turn. | True | Special to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/webster-stewart.html | WEBSTER STEWART. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pension-systems-curtail-benefits-1200000-workers-affected-by.html | PENSION SYSTEMS CURTAIL BENEFITS; 1,200,000 Workers Affected by Deliberalizing Changes, Survey Here Shows. NEW PLANS REPLACE OLD Trend of Economies In Industries Is to Reduce Future Cost and Improve Basis Features. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/car-loadings-index-rises-more-than-point-miscellaneous-freight.html | Car Loadings Index Rises More Than Point; Miscellaneous Freight Showed Best Gain | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jury-to-get-willars-perjury-case.html | Jury to Get Willars Perjury Case. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/tigers.html | TIGERS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/hedjaz-to-have-a-state-bank-aided-by-exruler-of-egypt.html | Hedjaz to Have a State Bank, Aided by Ex-Ruler of Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/untermyer-chides-obrien-on-transit-says-unification-negotiations.html | UNTERMYER CHIDES O'BRIEN ON TRANSIT; Says Unification Negotiations Should Be in Hands of Entire Board of Estimate. SETS $370,000,000 LIMIT Questions Sincerity of Mayor on Five-Cent Fare -- Delaney's "Bossing" Assailed. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/medalie-drops-prosecution-of-cases-involving-beer-sale.html | Medalie Drops Prosecution Of Cases Involving Beer Sale | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/german-jailings-spreading-terror-nonnazis-live-in-dread-of-arrest.html | GERMAN JAILINGS SPREADING TERROR; Non-Nazis Live in Dread of Arrest, Though Violence Appears at End. RADICALS PUT IN CAMPS One Concentration Base for Reds and Socialists Is Found Un- heated and Gloomy. | True | By Iund Taylor.copyright, 1933, By the Chicago Tribune. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/would-refuse-olympics-saxon-gymnasts-ask-ban-if-reich-does-not-get.html | WOULD REFUSE OLYMPICS; Saxon Gymnasts Ask Ban if Reich Does Not Get Political Equality. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/asks-state-to-end-fixed-sentences-prisons-inquiry-urges-law-to.html | ASKS STATE TO END FIXED SENTENCES; Prisons' Inquiry Urges Law to Authorize Parole of Any Convict After a Year. SCORES PRESENT SYSTEM Report to Legislature Asserts Long Terms Have Failed to Safeguard Society. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ivory-williams.html | IVORY WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/toledo-triumphs-in-tenth-54.html | Toledo Triumphs in Tenth, 5-4. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/german-price-index-fails.html | German Price Index Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jose-maestre.html | JOSE MAESTRE. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/rfc-loans-total-2083750079-now-corporations-report-on-activi-ties.html | R.F.C. LOANS TOTAL $2,083,750,079 NOW; Corporation's Report on Activi- ties Up to March 21 Shows $407,368,772 Repaid. $1,013,020,639 TO BANKS $307,243,965 Repaid-Roads Bor- rowed $328,592,113 and Returned $20,175,984. R.F.C. LOANS TOTAL $2,083,750,079 NOW | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/schools-and-morality-smyth-links-secular-teaching-and.html | SCHOOLS AND MORALITY.; Smyth Links Secular Teaching and Disintegration of Ideals. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/jesuit-spirit-urged-it-is-needed-in-worldly-affairs-guild-members.html | JESUIT SPIRIT URGED; It Is Needed in Worldly Affairs, Guild Members Hear. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/belgrade-sees-antislav-move.html | Belgrade Sees Anti-Slav Move. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/3000000000-obligations-of-government-due-this-year.html | $3,000,000,000 Obligations Of Government Due This Year | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/substitutes-in-concert-kochanski-appears-with-iturbi-for-musicians.html | SUBSTITUTES IN CONCERT.; Kochanski Appears With Iturbi for Musicians' Fund. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bolivians-have-won-clash-with-nature-built-mountain-roads-to-move.html | BOLIVIANS HAVE WON CLASH WITH NATURE; Built Mountain Roads to Move Thousands of Men 1,000 Miles to War Front. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fears-new-trade-slogan-export-group-holds-buy-amer-ican-will-hurt.html | FEARS NEW TRADE SLOGAN; Export Group Holds "Buy Amer- ican" Will Hurt Us in the End. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/w-b-haeussler-honored-memorial-rites-held-for-deacon-of-st-pauls.html | W. B. HAEUSSLER HONORED; Memorial Rites Held for Deacon of St. Paul's Reformed Church, | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-george-a-stanton.html | MRS. GEORGE A. STANTON. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/frank-e-baldwin.html | FRANK E. BALDWIN. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/step-for-mortgage-refinancing.html | Step for Mortgage Refinancing. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/storms-delay-liners-bremen-due-to-dock-on-time-others-day-or-more.html | STORMS DELAY LINERS.; Bremen Due to Dock on Time -- Others Day or More Late. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-cream-of-the-crop.html | The Cream of the Crop. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-cosmic-visitor.html | A COSMIC VISITOR. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/theodore-sander.html | THEODORE SANDER. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/berlin-is-skeptical-on-economic-parley-bankers-view-it-as-favorable.html | BERLIN IS SKEPTICAL ON ECONOMIC PARLEY; Bankers View It as Favorable Primarily for Nations That Re- main on Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/gas-revenues-off-55-january-total-for-the-industry-was-69997600.html | GAS REVENUES OFF 5.5%.; January Total for the Industry Was $69,997,600. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/weather-has-aided-peru.html | Weather Has Aided Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/step-to-save-2000000-land-stock-and-credit-banks-and-loan-groups.html | STEP TO SAVE $2,000,000; Land, Stock and Credit Banks and Loan Groups Unified. HEADED BY MORGENTHAU First Order by President Under New Powers Will Become Effective in 61 Days. MORTGAGE EASING IN VIEW Central Farm Credit Bureau Key of Refinancing Plan to Go to Congress Soon. FARM AGENCIES ORDERED MERGED | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/saber-title-won-by-de-capriles-takes-metropolitan-crown-in.html | SABER TITLE WON BY DE CAPRILES; Takes Metropolitan Crown in Competition at the Salle d'Armes Vince. ARMITAGE IS RUNNER-UP Defending Champion Bows to Uni- versity F.C. Ace in Fence-Off by 5-to-2 Score. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/spedding-receives-langmuir-award-youthful-university-of-califor-nia.html | SPEDDING RECEIVES LANGMUIR AWARD; Youthful University of Califor- nia Scientist Wins Chemi- cal Society Honor. STUDIED ATOMS IN SOLIDS Model Confirming Einstein's View of Motion in Molecules Shown at Washington Meeting. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/philippine-report-tells-years-gains-col-roosevelt-covering-time-of.html | PHILIPPINE REPORT TELLS YEAR'S GAINS; Col. Roosevelt, Covering Time of His Governorship, Stresses Reforms. DEFICIT BECAME SURPLUS Balanced Budget in 1933 Made Possible by Sharp Cuts and Full Reorganization. LEGISLATURE IS PRAISED Willing Sacrifices and Forgetful- ness of Political Hazards Cred- ited in Overcoming of Crisis. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/attacks-on-jews-scored-in-pulpits-some-pastors-plead-for-thc.html | ATTACKS ON JEWS SCORED IN PULPITS; Some Pastors Plead for the Admittance of Refugees to This Country. ROOSEVELT INQUIRY URGED Rabbis Denounce Hitler and Ex- press Conviction German People Will Not Back Acts. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/his-mother-and-two-children-also-victims.html | His Mother and Two Children Also Victims | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-novel-exhibition.html | A Novel Exhibition. | True | By Edward Alden Jewell. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/h-t-creighton-dies-cotton-firm-head-founded-the-commission-con-cern.html | H. T. CREIGHTON DIES; COTTON FIRM HEAD; Founded the Commission Con-cern of This City Bearing His Name. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/amherst-dates-listed-baseball-schedule-shows-five-new-opponents-for.html | AMHERST DATES LISTED.; Baseball Schedule Shows Five New Opponents for Season. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/moslems-of-india-reject-british-plan-demand-revision-of-white-pa.html | MOSLEMS OF INDIA REJECT BRITISH PLAN; Demand Revision of White Pa- per to Grant Broader Fiscal and Legislative Autonomy. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/meats-and-cereals-up-in-british-index-economist-figures-average-of.html | MEATS AND CEREALS UP IN BRITISH INDEX; Economist Figures Average of All Commodities Fell From 59.9 to 59.8 in 2 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/women-wets-to-hear-wadsworth.html | Women Wets to Hear Wadsworth. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/to-honor-mrs-js-cushman.html | To Honor Mrs. J.S. Cushman. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/peace-crisis-seen-by-paulboncour-french-foreign-minister-says.html | PEACE CRISIS SEEN BY PAUL-BONCOUR; French Foreign Minister Says Present Troubles Are "Grave but Not Insoluble." WARNS OF ARMS FAILURE Government Not So Hostile to a 4-Power Entente as the Press Suggests, He Indicates. | True | By P.j. Philip.wireless To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/beethoven-cycle-pleases.html | Beethoven Cycle Pleases. | True | H.T. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/30000-reservists-march-in-peru.html | 30,000 Reservists March In Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/coast-guardsman-slain-er-davidson-killed-in-puerto-rico-wrong-man.html | COAST GUARDSMAN SLAIN.; E.R. Davidson, Killed in Puerto Rico, Wrong Man, Says Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/red-sox.html | RED SOX. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/security-price-index-off-fishers-figure-down-to-410-from-434-week.html | SECURITY PRICE INDEX OFF.; Fisher's Figure Down to 41.0 From 43.4 Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/thanks-christians-for-reich-protests-central-conference-of-american.html | THANKS CHRISTIANS FOR REICH PROTESTS; Central Conference of American Rabbis Issues Statement De-ploring Persecutions. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/to-occupy-manor-house-columbia-varsity-and-cub-crews-start-official.html | TO OCCUPY MANOR HOUSE.; Columbia Varsity and Cub Crews Start Official Training Today. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/stocks-rise-in-berlin-general-advance-last-week-led-by-chemicals.html | STOCKS RISE IN BERLIN.; General Advance Last Week Led by Chemicals and Breweries. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/margherita-grova-sings.html | Margherita Grova Sings. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/gen-menna-barreto-brazil-leader-dies-took-part-in-brief-regime-of.html | GEN. MENNA BARRETO BRAZIL LEADER, DIES; Took Part in Brief Regime of 1930 Provisory Military Junta After Downfall of Lmz. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cash-oats-are-sold-rise-in-price-and-premium-cause-activity-in.html | CASH OATS ARE SOLD; Rise In Price and Premium Cause Activity in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/strachan-victor-in-5game-final-beats-sullivan-to-keep-title-in.html | STRACHAN VICTOR IN 5-GAME FINAL; Beats Sullivan to Keep Title in Atlantic Coast Squash Racquets Play. MATCH IS HARD FOUGHT Germantown Star Turns Back Club-Mate by 8-15, 15-11, 15-11, 5-15, 17-14. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ask-icc-to-reopen-lighterage-case-mew-york-interests-counsel-would.html | ASK I.C.C. TO REOPEN LIGHTERAGE CASE; Mew York Interests' Counsel Would Give New Evidence Against Service Fee. SEE CHANGED CONDITIONS Exceptions to Examiner's Report Also Prepared In Fight fop Free Transshipment. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/body-of-man-found-at-long-beach.html | Body of Man Found at Long Beach | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/squad-of-22-jersey-city-baseball-players-leaves-for-lakewood.html | Squad of 22 Jersey City Baseball Players Leaves for Lakewood Training Camp Today | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-charles-h-castle-i.html | MRS. CHARLES H. CASTLE. I | True | Special to THB NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/de-stefano-in-joint-recital.html | De Stefano in Joint Recital. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/cantata-is-sung-in-new-rochelle.html | Cantata Is Sung In New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/confidence-grows-in-wheat-market-improved-banking-situation-cited.html | CONFIDENCE GROWS IN WHEAT MARKET; Improved Banking Situation Cited, With Hope for Efficient Farm-Relief Bill. HEAVY BUYING IN CHICAGO Prices at About Highest Levels of Week at the Close -- Crop Reports Unfavorable. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/orchestra-ends-season-manhattan-symphony-is-warmly-greeted-at.html | ORCHESTRA ENDS SEASON.; Manhattan Symphony Is Warmly Greeted at Waldorf-Astoria. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ford-men-strike-at-british-plant-night-shift-at-dagenham-finds.html | FORD MEN STRIKE AT BRITISH PLANT; Night Shift at Dagenham Finds Pickets at Doors After Wage Cuts. 3,500 EMPLOYES AFFECTED Factory, With 200,000-Car Capac- ity, Is Said to Be Europe's Big- gest -- Not Paying Dividends. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sea-gulls-subdue-oriole-sextet-83-complete-successful-defense-of.html | SEA GULLS SUBDUE ORIOLE SEXTET, 8-3; Complete Successful Defense of National A.A.U. Title by Taking Sixth in Row. GET 5 GOALS IN 3D PERIOD Give Brilliant Exhibition at the Garden -- Anderson, on Solo Dash, Opens the Scoring. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/king-faustin.html | King Faustin. | True | A.D.S. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/funds-in-hand-for-stinnes-bonds.html | Funds In Hand for Stinnes Bonds. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/held-as-a-safeblower-prisoner-caught-in-biscuit-plant-faces-a-life.html | HELD AS A SAFE-BLOWER.; Prisoner, Caught In Biscuit Plant, Faces a Life Term. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/doubles-lead-goes-to-chicago-bowlers-muza-and-kintgen-roll-1308-in.html | DOUBLES LEAD GOES TO CHICAGO BOWLERS; Muza and Kintgen Roll 1,308 in A.B.C. Tourney -- Five Other Changes Are Listed. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/pourquoi-pas-ii-triumphs-in-auteuil-chase.html | Pourquoi Pas II Triumphs in Auteuil Chase; | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/commodity-prices-lose-their-gains-weeks-downward-trend-puts-them.html | COMMODITY PRICES LOSE THEIR GAINS; Week's Downward Trend Puts Them Back to the Levels Before Bank Holiday. TRADING ACTIVITY DROPS Speculators Hold Aloof, Awaiting a Clearing Up of the General Business Outlook. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-breitbart-bill-reduced-mortgage-rate-it-is-held-might-work-harm.html | THE BREITBART BILL.; Reduced Mortgage Rate, It Is Held Might Work Harm All Round. | True | INTERESTED. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/insurance-loans-raised-connecticut-commissioner-modifies-emergency.html | INSURANCE LOANS RAISED.; Connecticut Commissioner Modifies Emergency Order of March 9. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-leonard-wachmeyer.html | MRS. LEONARD WACHMEYER. | True | I Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/economy-group-warns-veterans-exservice-body-headed-by-williams.html | ECONOMY GROUP WARNS VETERANS; Ex-Service Body Headed by Williams Declares War on Future 'Treasury Raiding.' WILL COMBAT REPRISALS Five Point Program Includes Forums Over the Country to Counteract Lobbies. | True | Copyright, 1933, by Nana, Inc. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mary-b-patterson-plans-her-marriage-i-sister-will-be-maid-of-honor.html | MARY B. PATTERSON PLANS HER MARRIAGE; I Sister Will Be Maid of Honor at Her Wedding on April 17 to Lloyd Eugene Brown. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/press-8hour-day-in-hospital-work-groups-voice-hope-lehman-may.html | PRESS 8-HOUR DAY IN HOSPITAL WORK; Groups Voice Hope Lehman May Effect Action in State Institutions. ECONOMY NEED A BAR But Desmond Bill Is Reported to Have Met With Favorable Response In Albany. | True | Special to THE NEW YORK TIMES. | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/american-six-wins-in-parls.html | American Six Wins In Parls. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/yale-arts-ball-april-21-students-will-present-a-circus-in-the-gay.html | YALE ARTS BALL APRIL 21.; Students Will Present "A Circus In the Gay '90s" at Annual Affair. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/rapprochement-forecast.html | Rapprochement Forecast. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sloan-optimistic-on-auto-industry-general-motors-head-in-1932.html | SLOAN OPTIMISTIC ON AUTO INDUSTRY; General Motors' Head, in 1932 Report, Sees Spur to Recov- ery in Obsolescence. SALES OFF 46.6% IN YEAR Total at $432,311,868 -- De- preciation to Be Cut, With $7,000,000 Earnings' Gain. NO DEFICIT DURING SLUMP Income In Period of Depression at $248,141,078 -- Working Capi- tal Slightly Reduced. SLOAN OPTIMISTIC ON AUTO INDUSTRY | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/states-aid-bill-in-senate-today-roosevelt-backs-500000000-measure.html | STATES AID BILL IN SENATE TODAY; Roosevelt Backs $500,000,000 Measure Wagner, Costigan and La Follette Drafted. PROVIDES ADMINISTRATOR He Will Control Loans Instead of R.F.C. -- Hard Fight on Farm Bill Looked For. STATES AID BILL IN SENATE TODAY | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/lafayette-names-head.html | Lafayette Names Head. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/benefit-to-the-country-reduction-of-payments-to-veterans-step-in.html | BENEFIT TO THE COUNTRY.; Reduction of Payments to Veterans Step In the Right Direction. | True | PUBLIC ECONOMIST. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/conditions-improve-in-england.html | Conditions Improve In England. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/4-hurt-by-belfast-bomb-missile-thrown-on-top-of-bus-during-rail.html | 4 HURT BY BELFAST BOMB.; Missile Thrown on Top of Bus During Rail Strike. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/amity ville-event-to-klesick.html | Amityville Event to Klesick. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/warns-of-oil-proration-rules.html | Warns of Oil Proration Rules. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/home-loans-15613166-in-eight-months-federal-board-head-gives.html | Home Loans $15,613,166 in Eight Months; Federal Board Head Gives System's Record | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/decline-in-output-of-steel-is-halted-ingot-production-unchanged-at.html | DECLINE IN OUTPUT OF STEEL IS HALTED; Ingot Production Unchanged at 13% for 7-Day Period After 5-Week Decrease. RISE IN RATE PREDICTED 25% Level in Near Future Is Ex- pected -- Higher Point Is Held Unlikely Before Fall. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/still-fears-japanese-move.html | Still Fears Japanese Move. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/scouts-reichs-reply-lipsky-says-answer-to-protests-will-deceive.html | SCOUTS REICH'S REPLY.; Lipsky Says Answer to Protests "Will Deceive Nobody." | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/yanks-overcome-by-braves-rally-boston-scores-four-runs-off-deshong.html | YANKS OVERCOME BY BRAVES RALLY; Boston Scores Four Runs Off Deshong in Eighth to Take Final of Series, 4-3. BERGER'S SINGLE DECIDES Sends In Urbanski With Winning Tally -- Brennan's Pitching Fea- tures for Losers. | True | By James P. Dawson.special To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/honors-at-sailing-shared-by-clarks-allan-wins-four-times-and-ted.html | HONORS AT SAILING SHARED BY CLARKS; Allan Wins Four Times and Ted Thrice in Dinghy Regatta at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ashes-falling-in-southern-chile.html | Ashes Falling in Southern Chile. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/ohio-kidnappers-return-boy-safe-father-meets-man-who-drives-him.html | OHIO KIDNAPPERS RETURN BOY SAFE; Father Meets Man Who Drives Him, Blindfolded, to Reunion With Peter Meyers Jr. LAD ABDUCTED MARCH 18 Taken From Home Near Warren -- $300 Ransom Paid to Gang at Secret Rendezvous. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/paintless-arithmetic.html | PAINTLESS ARITHMETIC. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/new-revue-planned-jessel-gordon-and-dietz-may-launch-high-time-in.html | NEW REVUE PLANNED.; Jessel, Gordon and Dietz May Launch "High Time" In May. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/beer-return-theme-at-translux.html | Beer Return Theme at Trans-Lux. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/upstate-teachers-defend-pay-scale-association-official-says-they.html | UP-STATE TEACHERS DEFEND PAY SCALE; Association Official Says They "Contribute" More Than If on Reduced City Scale. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/walter-irving-johnson-head-of-company-holding-truck-contract-at-war.html | WALTER IRVING JOHNSON.; Head of Company Holding Truck Contract at War Naval Camp. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/lodge-ursinus-tops-list-was-high-scorer-in-eastern-penn-sylvania.html | LODGE, URSINUS, TOPS LIST; Was High Scorer in Eastern Penn- sylvania League Basketball. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-barbara-m-feeney.html | MRS. BARBARA M. FEENEY. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/harry-sacks.html | HARRY SACKS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/satiric-symphony-played-at-yale-1929-a-satire-composed-by-dean-ds.html | SATIRIC SYMPHONY PLAYED AT YALE; " 1929 – A Satire" Composed by Dean D.S. Smith Has Pre- miere in Woolsey Hall. BY NEW HAVEN ORCHESTRA Described as a Musician's Com- mentary on Fateful Year, With Gayety and Vulgarity. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/wantling-scores-at-nyac-traps-defeats-walsh-and-lawrence-in.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Defeats Walsh and Lawrence in Shoot-Off for Scratch Pure -- Brums Victor. CRESCENT TEST TO WARD Wins Leg on President's Cup and Also Prevails In the Doubles Event -- Other Results. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/uuuuuuuu-john-l-little.html | uuuuu>uuu JOHN L. LITTLE. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/max-sarnoff-____-new-york-hat-maker-dies-sud-denly-on-trip-to.html | MAX SARNOFF. ____; New York Hat Maker Dies Sud- denly on Trip to Florida. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sees-value-in-dictator-dr-langstaff-holds-he-is-crea-tion-of-the.html | SEES VALUE IN DICTATOR.; Dr. Langstaff Holds He Is Crea- tion of the People. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/scottish-night-arranged-fete-at-st-regis-wednesday-to-aid-actors.html | SCOTTISH NIGHT ARRANGED; Fete at St. Regis Wednesday to Aid Actors' Fund. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/philanthropies-rent-rca-building-space-three-organizations.html | PHILANTHROPIES RENT RCA BUILDING SPACE; Three Organizations Supported by Rockefeller Will Move Headquarters on May 1. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/poles-seen-seeking-pact-with-entente-warsaw-foreign-minister-to.html | POLES SEEN SEEKING PACT WITH ENTENTE; Warsaw Foreign Minister to Visit Prague and Belgrade Early Next Month. FEAR ITALY AND GERMANY France's Allies Regard Rome Plan as Forerunner of a New European Hegemony. EASTERN BLOC PROJECTED Poland Expected to Join Balkan Countries, Which Have Already Permanently Organized. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fall-kills-girl-rider-stumbling-horse-throws-norris-town-pa-phone.html | FALL KILLS GIRL RIDER.; Stumbling Horse Throws Norris- town (Pa.) Phone Operator. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sales-in-new-jersey-small-housing-parcels-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Parcels Go to New Owners. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/randolph-leads-at-lido-club.html | Randolph Leads at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/joseph-powers.html | JOSEPH POWERS. | True | Special to THK NEW YORK TUSKS. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/newsprint-exports-from-canada-drop-february-value-of-4261033-is.html | NEWSPRINT EXPORTS FROM CANADA DROP; February Value of $4,261,033 Is $943,412 Under January and $2,633,482 Below Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/government-buildings-burn-in-bogota-when-water-fails.html | Government Buildings Burn In Bogota When Water Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/dry-goods-concern-has-1939914-loss-associated-corporations-deficit.html | DRY GOODS CONCERN HAS $1,939,914 LOSS; Associated Corporation's Deficit for Year Contrasts With Income of $563,734 in Previous Period. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/an-old-jewish-melody.html | An Old Jewish Melody. | True | W.S. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/county-bar-fights-liberal-divorce-bill-and-move-to-end-breach-of.html | County Bar Fights Liberal Divorce Bill And Move to End Breach of Promise Suits | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/aid-president-says-tew-head-of-goodrich-co-urges-drop-ping-selfish.html | AID PRESIDENT, SAYS TEW.; Head of Goodrich Co. Urges Drop- ping Selfish Aims. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/british-fliers-view-mt-everest-from-air-on-reconnoissance-trip-they.html | BRITISH FLIERS VIEW MT. EVEREST FROM AIR; On Reconnoissance Trip They See From Afar Great Plumes of Snow Blown Off Peak. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-week-of-momentous-incidents-course-of-dollar-exchange-and.html | A Week of Momentous Incidents -- Course of "Dollar Exchange" and Money-Hoarding. | True | By Alexander D. Noyes. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/skating-carnival-held-mrs-wick-mcdonald-win-waltz-ing-contest-at.html | SKATING CARNIVAL HELD.; Mrs. Wick, McDonald Win Waltz- ing Contest at Ice Club. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/wandering-youth-is-identified.html | Wandering Youth Is Identified. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/5935000-idle-in-germany.html | 5,935,000 Idle in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/posts-for-mannix-and-selznick.html | Posts for Mannix and Selznick. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/browns.html | BROWNS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/roosevelt-urged-to-plead-for-jews-league-for-human-rights-and.html | ROOSEVELT URGED TO PLEAD FOR JEWS; League for human Rights and Church Peace Union Ask Protest to Hitler. PROMPT ACTION IS SOUGHT Dr. Atkinson Says Impressions Gained on Recent Visit Bear Out Reports of Persecution. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/moratorium-protested-realty-council-will-urge-changes-in-bill-at.html | MORATORIUM PROTESTED.; Realty Council Will Urge Changes In Bill at Albany. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/handicraft-show-in-view-exhibit-and-sale-by-ywca-club-to-open-april.html | HANDICRAFT SHOW IN VIEW.; Exhibit and Sale by Y.W.C.A. Club to Open April 4. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/victim-of-bomb-is-dead-morris-langer-jersey-communist-killed-by.html | VICTIM OF BOMB IS DEAD; Morris Langer, Jersey Communist Killed by Charge Set In Car. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/three-held-in-thefts-from-shop-for-blind-two-men-and-woman-accused.html | THREE HELD IN THEFTS FROM SHOP FOR BLIND; Two Men and Woman Accused as Part of $2,000 Merchan- dise Is Traced by the Police. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/the-man-without-a-country.html | The Man Without a Country. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/buying-power-cut-in-half-since-1929-drop-to-463-per-cent-figured.html | BUYING POWER CUT IN HALF SINCE 1929; Drop to 46.3 Per Cent Figured for Industrial Population by Conference Board. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/loss-of-4459059-for-gimbel-bros-deficit-in-year-compares-with-one.html | LOSS OF $4,459,059 FOR GIMBEL BROS.; Deficit in Year Compares With One of $1,763,253 in the Previous Period. CASH POSITION IMPROVED Inventories Reduced -- Drop of 26.31% in Dollar Sales Laid Partly to Fall In Prices. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/spill-3-tons-of-matches-two-on-truck-plunge-250-feet-down-west.html | SPILL 3 TONS OF MATCHES; Two on Truck Plunge 250 Feet Down West Virginia Mountain. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/fake-major-seized-for-14-bad-checks-exconvict-posed-as-former.html | FAKE MAJOR SEIZED FOR 14 BAD CHECKS; Ex-Convict Posed as Former Officer of "His Majesty's Black Watch." FACES A LIFE SENTENCE Frequented Fashionable Speak- easies During Bank Holiday -- Caught in Albany. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/gain-for-german-steel-mills-at-30-capacity-woolen-goods-industry.html | GAIN FOR GERMAN STEEL; Mills at 30% Capacity -- Woolen Goods Industry Active. | True | Wireless to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/joseph-m-watson.html | JOSEPH M. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/a-roosevelt-film-role-president-shown-signing-beer-bill-at-embassy.html | A ROOSEVELT FILM ROLE.; President Shown Signing Beer Bill at Embassy Newsreel. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/mrs-george-rudd.html | MRS. GEORGE RUDD. | True | | C1B 184704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/spring-garden-days-to-further-charity-schedule-for-westchester-es.html | SPRING GARDEN DAYS TO FURTHER CHARITY; Schedule for Westchester Estates Is Under Direction of Mrs. George Arents Jr. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/book-notes.html | BOOK NOTES | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/bells-to-feature-parsifal-concert-stokowski-arranges-for-an.html | BELLS TO FEATURE 'PARSIFAL' CONCERT; Stokowski Arranges for an Electrically Controlled Device for Wagner Work. PROGRAM WITHOUT CUTS Chorus of 350 Will Take Part -- Three Performances Planned, to Begin at Week-End. | True | Special to THE NEW YORK TIMES. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/3week-stock-boom-slackens-in-berlin-spurt-puts-issues-up-300-to-400.html | 3-WEEK STOCK BOOM SLACKENS IN BERLIN; Spurt Puts Issues Up 300% to 400% From Lows of Crisis -- Halted by Profit-Taking. COUNTRY STILL NERVOUS Dissatisfaction Grows as the Hitler Regime Makes Little Progress on Economic Aid. TALK OF LARGE CREDITS But Bankers Hold Plan Is Vain and Schacht's Aim to Restore the Reserve Is Opposed to It. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/indians.html | INDIANS. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/nichols-annexes-outboard-honors-wins-southeastern-title-for-class-f.html | NICHOLS ANNEXES OUTBOARD HONORS; Wins Southeastern Title for Class F Craft in Regatta at Jacksonville. ALSO TIES IN CLASS B But Award Goes to Martin for Finishing With a Better Time Average. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/milwaukee-defeats-little-rock.html | Milwaukee Defeats Little Rock. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/western-swimmers-and-wrestlers-dominated-ncaa-title-meets-captured.html | Western Swimmers and Wrestlers Dominated N.C.A.A. Title Meets; Captured All Eight Mat Crowns and Took Five of Nine Tank Championships -- Wigst, Stanford, Only Double Winner in New Haven Pool -- Thompson, Navy, Ended Brilliant Season. | True | By Arthur J. Daley. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/hitler-is-supreme-under-enabling-act-chancellor-preeminent-over.html | HITLER IS SUPREME UNDER ENABLING ACT; Chancellor, Pre-eminent Over Cabinet, Is Now Practically the German Government. HINDENBURG'S POWER CUT Measure Takes President's Entire Participation in Law-Making Away From Him. CONSTITUTION SCRAPPED All Legislative Powers Have Been Transferred to Regime, Free to Refashion National Life. | True | By Guido Enderis.wireless To the New York Times. | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/defends-examiner-of-harriman-bank-await-acting-controller-of-the.html | DEFENDS EXAMINER OF HARRIMAN BANK; Await, Acting Controller of the Currency, Says His Bureau 'Could' Have Ended Delay. HOLDS COURSE JUSTIFIED Grand Jury Gets Case Today Against Ex-President -- Medalie Will Present the Evidence, | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/sister-mary-clementine-i-dies-of-shock-at-seeing-girl-fall-in.html | SISTER MARY CLEMENTINE. i; Dies of Shock at Seeing Girl Fall in Jersey City Fire. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/manhattan-club-wins-beats-scandinavian-team-in-met-ropolitan-title.html | MANHATTAN CLUB WINS; Beats Scandinavian Team in Met- ropolitan Title Chess Play. | True | | C1B 184704 |
| 1933-03-27 | 1933-03-27 | https://www.nytimes.com/1933/03/27/archives/izvestia-asks-no-hysterics.html | Izvestia Asks "No Hysterics." | True | | C1B 184704 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/romac-1211-shot-victor-by-a-nose-defeats-baptism-and-returns.html | ROMAC, 121-1 SHOT, VICTOR BY A NOSE; Defeats Baptism and Returns Highest Price of Meeting at Miami Track. COUCCI SCORES A TRIPLE Follows Triumph Astride Romac by Getting Home First With Banderlog and Revonah. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dog-arrests-suspect-man-seized-after-chase-is-accused-of-auto-tire.html | DOG 'ARRESTS' SUSPECT.; Man Seized After Chase Is Accused of Auto Tire Theft. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/to-honor-colonel-matthews.html | To Honor Colonel Matthews. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bishop-comments-on-case.html | Bishop Comments on Case. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sales-in-new-jersy-dwelling-transfers-comprise-bulk-of-turnover.html | SALES IN NEW JERSY.; Dwelling Transfers Comprise Bulk of Turnover. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/barak-louis-rudd-dispatch-rider-in-civil-war-noti-fied-stanton-of.html | BARAK LOUIS RUDD.; Dispatch Rider In Civil War Noti- fied Stanton of Attack on Lincoln. | True | Special to THE NEW YORK TIMES. I | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/decision-is-near-in-equity-dispute-hearing-tomorrow-may-end-long.html | DECISION IS NEAR IN EQUITY DISPUTE; Hearing Tomorrow May End Long Fight With Managers' Protective Association. SHUBERTS NOW ACCUSED Charge of Unpaid Salaries of $6,000 for Tour, Heads List of Alleged Violations. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/daughter-to-mrs-lundbeck-jr.html | Daughter to Mrs. Lundbeck Jr. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jackson-is-eager-to-help-the-giants-but-star-shortstop-is-uncertain.html | JACKSON IS EAGER TO HELP THE GIANTS; But Star Shortstop Is Uncertain When He Will Be Able to Return to Line-Up. | True | By John Drebinger.special To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/agricultures-plight-external-control-of-farm-prices-seen-as.html | AGRICULTURE'S PLIGHT.; External Control of Farm Prices Seen as Necessary. | True | G.L. McKINNEY. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/spring-football-opens-at-harvard-squad-of-sixtyfour-reports-to.html | SPRING FOOTBALL OPENS AT HARVARD; Squad of Sixty-four Reports to Casey and Aides for 90-Minute Practice. NEW ATTACK IS EXPECTED Blocking and Tackling to Receive Much Attention in Drills, Which Will Be Held In Secret. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/white-sox.html | WHITE SOX. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/wallace-offers-farm-debt-plan-he-tells-congress-that-government.html | WALLACE OFFERS FARM DEBT PLAN; He Tells Congress That Government Must Provide Funds for Readjustments. SCALING DOWN IS SOUGHT Machinery Is Suggested for Voluntary Agreements on $12,000,000,000 Agricultural Burden. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/treasury-returns-10000-racing-cup-request-for-gold-brings-in-1000.html | TREASURY RETURNS $10,000 RACING CUP; Request for Gold Brings in $1,000 Bill and $5 Piece for Conscience Fund. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jews-fast-in-poland-shops-closed-in-protest-against-treatment-in.html | JEWS FAST IN POLAND.; Shops Closed in Protest Against Treatment In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/production-rose-after-bank-tieup-reserve-board-report-shows-gain-in.html | PRODUCTION ROSE AFTER BANK TIE-UP; Reserve Board Report Shows Gain in Business in Last Part of March. AUTO OUTPUT PICKED UP Construction Declined, but Sales by Department Stores Wero Increased Following Lull. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/beginning-at-home.html | BEGINNING AT HOME. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/15-players-report-at-jersey-city-camp-manager-kelly-expected-to.html | 15 PLAYERS REPORT AT JERSEY CITY CAMP; Manager Kelly Expected to Bring Several More Veterans to Lakewood Today. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/2500-miners-resume-work.html | 2,500 Miners Resume Work. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/2-girls-missing-a-week-cousins-left-homes-here-on-successive-days.html | 2 GIRLS MISSING A WEEK.; Cousins Left Homes Here on Successive Days to Seek Work. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sinclair-wells-wide-open.html | Sinclair Wells Wide Open. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/shibe-goes-to-camden-inspects-two-sites-offered-athletics-for.html | SHIBE GOES TO CAMDEN.; Inspects Two Sites Offered Athletics for Sunday Baseball. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/held-as-bomb-slayer-fur-worker-accused-in-death-of-jersey-red.html | HELD AS BOMB SLAYER; Fur Worker Accused In Death of Jersey Red Leader. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fete-to-aid-home-of-aged-daughters-of-jacob-to-give-a-benefit-at.html | FETE TO AID HOME OF AGED; Daughters of Jacob to Give a Benefit at Waldorf Sunday. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/punishing-of-peru-seen-in-guepi-coup-capture-of-fort-is-viewed-in.html | PUNISHING OF PERU SEEN IN GUEPI COUP; Capture of Fort Is Viewed in Bogota as Beginning of Drive for Iquitos. REPARATIONS MENTIONED Newspapers Look for Drive to Cut Off Foe's Troops in North and Recover Leticia by Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/prof-einstein-hopes-for-curbs-on-nazis-says-at-havre-brutal-acts.html | PROF. EINSTEIN HOPES FOR CURBS ON NAZIS; Says at Havre Brutal Acts Have Aroused All Nations Still Faithful to Ideals of Humanity. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ancient-elevators.html | Ancient Elevators. | True | A. PARKER-SMITH. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/general-electric-details-rca-deal-former-got-5363546-rights-and.html | GENERAL ELECTRIC DETAILS R.C.A. DEAL; Former Got $5,363,546 Rights and Benefits in Addition to Building and Bonds. INSULL LOANS EXPLAINED $2,000,000 Advanced to 'Good Customer' on Collateral Ample at the Time. ASSETS ARE $405,120,748 Report for 1932 Shows Earnings of 41ca Common Share -- Sales Billed $147,162,290. GENERAL ELECTRIC DETAILS R.C.A. DEAL | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/over-800-glassworkers-get-work.html | Over 800 Glassworkers Get Work. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bmt-picks-board-to-meet-obrien-charles-hayden-hb-swope-and-ah.html | B.M.T. PICKS BOARD TO MEET O'BRIEN; Charles Hayden, H.B. Swope and A.H. Bunker Will Conduct Unity Negotiations. DAHL WILL NOT TAKE PART New Stockholders Are Expected to Be Dominant In Parleys -- I.R.T. Groups Ready to Act. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/view-fashion-show-at-river-club.html | View Fashion Show at River Club. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/republican-transit-policy.html | REPUBLICAN TRANSIT POLICY. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/buyathome-rule-hits-army-readers-supply-men-here-find-most.html | BUY-AT-HOME RULE HITS ARMY READERS; Supply Men Here Find Most Periodicals Barred Because of Foreign-Made Paper. OTHER ITEMS AFFECTED British Coke and German Iron No Longer Purchasable -- Tangle on Accepting Lowest Bid Arises. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/riot-in-protest-in-sofia-national-socialists-try-to-break-up.html | RIOT IN PROTEST IN SOFIA.; National Socialists Try to Break Up Bulgarian Jewish Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/monahanuemorv.html | MonahanuEmorv. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/left-2000-to-church-officers.html | Left $2,000 to Church Officers. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ford-subsidiaries-halted-in-britain-auto-workers-strike-causes-a.html | FORD SUBSIDIARIES HALTED IN BRITAIN; Auto Workers' Strike Causes a Stoppage Also in Body Plant and Wheel Factory. 8,000 MEN ARE NOW IDLE Walkout Is Laid to Effort of an Engineering Union to Force Recognition by Company. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/monarchist-talk-barred-undersecretary-von-bismarck-unable-to-use.html | MONARCHIST TALK BARRED; Under-Secretary von Bismarck Unable to Use German Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/william-s-thompson.html | WILLIAM S. THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/city-prisoners-still-at-large.html | City Prisoners Still at Large. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/i-goodmanurosenfeld-j.html | I GoodmanuRosenfeld. j | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/henry-seligmans-palm-beach-hosts-mrs-thomas-easton-has-guests-at.html | HENRY SELIGMANS PALM BEACH HOSTS; Mrs. Thomas Easton Has Guests at Beach Club -- Mrs. L.P. Ordway Entertains. BARN DANCE IS PLANNED Everglades Club Will Conclude Season With Costume Ball on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mullerlevine-box-draw-german-rallies-in-final-half-of-newark-bout.html | MULLER-LEVINE BOX DRAW; German Rallies in Final Half of Newark Bout. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/exmayor-sharwell-of-caldwell-dead-firm-in-newark-founded-by-him.html | EX-MAYOR SHARWELL OF CALDWELL DEAD; Firm in Newark Founded by Him Erected Hospitals, Schools and Armories. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/depict-slum-conditions-housing-conference-will-open-exhibition.html | DEPICT SLUM CONDITIONS.; Housing Conference Will Open Exhibition Tomorrow. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sues-3-concerns-for-tax-government-asks-492402-alleged-refunded-in.html | SUES 3 CONCERNS FOR TAX; Government Asks $492,402 Alleged Refunded in Error. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/to-offer-legion-plan-deferring-bonus-pay-colonel-lindsley-first.html | TO OFFER LEGION PLAN DEFERRING BONUS PAY; Colonel Lindsley, First Commander, Announces Program to Reverse the Portland Demand. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/united-front-denied-here-administration-repeats-it-has-not.html | UNITED FRONT' DENIED HERE; Administration Repeats It Has Not Considered Mandate Issue. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/pla-atlantic-city-refinancing.html | Pla. Atlantic City Refinancing. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bank-opponents-are-won-over.html | Bank Opponents Are Won Over. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/daughter-to-mrs-schabacker.html | Daughter to Mrs. Schabacker. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/alter-referendum-plan-pennsylvania-legislators-agree-on-sunday.html | ALTER REFERENDUM PLAN.; Pennsylvania Legislators Agree on Sunday Baseball Revision. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lack-of-premeditation-admitted.html | Lack of Premeditation Admitted. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/red-sox.html | RED SOX. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/steel-group-adds-six-to-board.html | Steel Group Adds Six to Board. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/water-way-treaty-put-before-senate-world-court-protocol-also-will.html | WATER WAY TREATY PUT BEFORE SENATE; World Court Protocol Also Will Be Reported for Action in Special Session. ROOSEVELT FOR LATTER But Emergency Legislation Will Have Right of Way Over Both -- Wagner Fights River Pact. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/county-legion-backs-roosevelt-economy-group-of-93-posts-endorses.html | COUNTY LEGION BACKS ROOSEVELT ECONOMY; Group of 93 Posts Endorses Stand of State Commander -- Condemns Hitler Regime | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/chile-reports-progress.html | Chile Reports Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/text-of-roosevelt-order-reorganizing-farm-agencies.html | Text of Roosevelt Order Reorganizing Farm Agencies | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/excrown-prince-denies-atrocities-he-likens-reports-of-cruelty-to.html | EX-CROWN PRINCE DENIES ATROCITIES; He Likens Reports of Cruelty to Jews to Propaganda During World War. VON PAPEN ALSO CABLES German Vice Chancellor Calls Stories of Attacks Effort to Weaken Amity of Nations. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/yanks-turn-back-the-reds-by-163-bombard-three-hurlers-for-16-hits.html | YANKS TURN BACK THE REDS BY 16-3; Bombard Three Hurlers for 16 Hits -- Devens Excels on the Mound. DICKEY LEADS WITH HOMER Probable Starting Line-Up for the First Regular Contest Is Used -- Werber Replaces Crosettl. | True | By James P. Dawson.special To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tax-is-43-of-net-of-western-union-carlton-in-annual-report-says.html | TAX IS 43% OF NET OF WESTERN UNION; Carlton in Annual Report Says 1932 Levies Were Above Those in 1929. LOSS FOR YEAR $842,595 Company's Revenues Expected to Reflect Turn in General Business of Country. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/2-patchogue-banks-merge-and-reopen-new-citizens-bank-and-trust.html | 2 PATCHOGUE BANKS MERGE AND REOPEN; New Citizens Bank and Trust Company Begins Business on Unrestricted Basis. F.C. METZ IS PRESIDENT Combined Institution Has Total Assets of $7,673,173 and $400,000 Surplus. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/james-m-bryer.html | JAMES M. BRYER. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rose-allen-engaged-kenneth-coolbaugh-to-wed-girl-whose-suitor-was.html | ROSE ALLEN ENGAGED. !; Kenneth Coolbaugh to Wed Girl Whose Suitor Was Shot. I | True | Special to THE NEW YORK TIMES. i | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/midtown-space-leased-garment-concerns-rent-new-quarters-other.html | MIDTOWN SPACE LEASED.; Garment Concerns Rent New Quarters -- Other Business Leases. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dr-theron-akin-dies-of-a-stroke-with-dinner-pail-and-lemon-captured.html | DR. THERON AKIN DIES OF A STROKE; With Dinner Pail and Lemon Captured Seat in Congress Two Decades Ago. EXPENSE, 3-CENT LEMON Whirlwind Campaign Astonished Republican Foes -- Twice Elected Mayor of Amsterdam. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hears-jr-weds-today-i-miss-lorelle-mccarver-to-become-i-his-bride-i.html | HEARS! JR. WEDS TODAY. I; Miss Lorelle McCarver to Become I His Bride in Palm Beach. j | True | 1 Special to THE NEW YORK TIMES. I | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/police-ordered-to-watch-for-obscured-auto-plates.html | Police Ordered to Watch For Obscured Auto Plates | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/athleticscards.html | ATHLETICS-CARDS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/eleanor-k-speer-engaged-to-marry-daughter-of-former-judge-to-become.html | ELEANOR K. SPEER ENGAGED TO MARRY; Daughter of Former Judge to Become the Bride of Charles H. Seydel. BOTH OF EARLY FAMILIES I Miss Speer Descendant of Hen- drick Spiers, and Her Fiance of Elder William Brewster. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/car-gas-kills-2-children-kansas-city-boy-and-girl-die-as-father.html | CAR GAS KILLS 2 CHILDREN; Kansas City Boy and Girl Die as Father Repairs It. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/smith-calls-for-a-worldwide-fight-on-religious-bigotry.html | Smith Calls for a World-Wide Fight On Religious Bigotry | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hostesses-at-luncheon-here.html | Hostesses at Luncheon Here. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-roosevelt-here-finds-hopeful-spirit-back-from-hyde-park-weekend.html | MRS. ROOSEVELT HERE, FINDS HOPEFUL SPIRIT; Back From Hyde Park WeekEnd, She Says 300 Letters Received Daily Are Optimistic. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/students-art-exhibited-47-paintings-drawings-and-pieces-of.html | STUDENTS ART EXHIBITED; 47 Paintings, Drawings and Pieces of Sculpture at N.Y.U. Show. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/325000-loan-in-times-square.html | $325,000 Loan in Times Square. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/army-captains-named-oneil-maury-bennett-and-mccrary-to-lead-four.html | ARMY CAPTAINS NAMED.; O'Neil, Maury, Bennett and McCrary to Lead Four Teams. | True | Special to THE NEW YORKS TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/plan-to-isolate-globe-and-rutgers-stuyvesant-and-pennsylvania.html | PLAN TO ISOLATE GLOBE AND RUTGERS; Stuyvesant and Pennsylvania Companies Seek Capital to End Affiliation. STATE APPROVAL LIKELY Rehabilitation Project Expected to Sever Link of Stock Ownership and Reinsurance. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/league-suspends-decision.html | League Suspends Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/french-budget-clashes-prolonged.html | French Budget Clashes Prolonged. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/roosevelt-saves-millions-by-union-of-farm-agencies-orders-farm.html | ROOSEVELT SAVES MILLIONS BY UNION OF FARM AGENCIES; Orders Farm Board Abolished in Consolidation Under New Credit Administration. MORGENTHAU "GOVERNOR" Red Cross Will Take Over Last of Stabilization Wheat and Cotton. PLAN TO CUT FARM DEBT Wallace Outlines Refinancing Proposals to Congress -- Burden Estimated at $12,000,000,000. ROOSEVELT ORDER TO SAVE MILLIONS | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/brown-october-boston.html | BROWN OCTOBER BOSTON. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/two-chicago-teams-join-abc-leaders-buffalo-bowlers-also-place-in.html | TWO CHICAGO TEAMS JOIN A.B.C. LEADERS; Buffalo Bowlers Also Place in Doubles -- Two Other Changes Recorded in Tourney. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hands-across-the-kills.html | HANDS ACROSS THE KILLS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/heydler-releases-belated-schedule-gives-out-program-held-up-pending.html | HEYDLER RELEASES BELATED SCHEDULE; Gives Out Program, Held Up Pending Outcome of Pennsylvania Sunday Baseball. SEASON STARTS APRIL 12 Appearance of Western Clubs Here Early In May Marks an Innovation for League. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/decide-to-speed-farm-relief-bill-senate-committeemen-will-wind-up.html | DECIDE TO SPEED FARM RELIEF BILL; Senate Committeemen Will Wind Up Hearings Tonight if Possible. FEW CHANGES PREDICTED North Dakotan Declares That the Farmers Want to Be Let Alone. UNIQUE PLAN OF CHICAGOAN Francis J. Clair Offers a Proposal for Fixing Minimum Farm Prices. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/union-man-maimed-by-acid-thrower-electrical-worker-attacked-in.html | UNION MAN MAIMED BY ACID THROWER; Electrical Worker, Attacked in Street, May Lose Sight of an Eye From Burns. WAS WITNESS IN SHOOTING Had Appeared in Court in Case Against Business Agent Held for Wounding Two. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/seek-two-missing-fishermen.html | Seek Two Missing Fishermen. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/three-more-escape-from-wallkill-prison-convicts-sent-from-sing-sing.html | THREE MORE ESCAPE FROM WALLKILL PRISON; Convicts Sent From Sing Sing to Finish Sentences "on Their Honor" Walk Away. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/denies-writ-in-bond-case-judge-at-boston-refuses-to-release.html | DENIES WRIT IN BOND CASE.; Judge at Boston Refuses to Release Gallagher and Downey. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/london-spy-case-reaches-end-today-defense-counsel-tells-army-court.html | LONDON SPY CASE REACHES END TODAY; Defense Counsel Tells Army Court Trial Has Ruined Young Officer's Life. MOTHER WITNESS FOR HIM Brother Testifies He Was a "Fool About Women" and He Knew of Gifts From German Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/st-lukes-saved-101042-hospital-cut-costs-in-1932-spent-510890-for.html | ST. LUKE'S SAVED $101,042.; Hospital Cut Costs in 1932 --Spent $510,890 for Free Treatment. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hinds-stamps-to-be-sold-utica-mans-will-directs-disposal-of-400000.html | HIND'S STAMPS TO BE SOLD; Utica Man's Will Directs Disposal of $400,000 Collection. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/matsuoka-is-guest-at-private-meetings-returning-japanese-delegate.html | MATSUOKA IS GUEST AT PRIVATE MEETINGS; Returning Japanese Delegate to League Discusses Foreign Affairs With Leaders. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/columbia-in-5mile-row-varity-displays-improvement-in-starting-track.html | COLUMBIA IN 5-MILE ROW.; Varity Displays Improvement in Starting -- Track Men Report. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stracheys-are-divorced-former-esther-murphy-of-new-york-gets-decree.html | STRACHEYS ARE DIVORCED; Former Esther Murphy of New York Gets Decree in London. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/malcom-decree-in-paris-former-wife-of-sc-millett-obtains-second.html | MALCOM DECREE IN PARIS.; Former Wife of S.C. Millett Obtains Second Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/philliesbraves-.html | PHILLIES-BRAVES. ' | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dole-parade-routed-by-brussels-crowd-workers-angered-by-new-tax.html | DOLE PARADE ROUTED BY BRUSSELS CROWD; Workers, Angered by New Tax, Turn Socialist March Into Disorderly Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/vote-fraud-case-goes-to-the-jury-no-verdict-reached-in-eleven-hours.html | VOTE FRAUD CASE GOES TO THE JURY; No Verdict Reached in Eleven Hours -- Judge Leaves Them to deliberate All Night. BUT ACCUSED MUST STAY With Guards, They Are Told to Remain Until Court Opens Unless Decision Comes In. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/moratorium-bill-up-in-cuban-senate-measure-would-allow-president-to.html | MORATORIUM BILL UP IN CUBAN SENATE; Measure Would Allow President to Suspend Domestic and Foreign Debts. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/issues-are-complex.html | Issues Are Complex. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/japans-withdrawal.html | JAPAN'S WITHDRAWAL. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-days-will-aids-daughter.html | Mrs. Day's Will Aids Daughter. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/murdered-in-apartment-man-stabbed-in-8th-av-house-believed.html | MURDERED IN APARTMENT.; Man, Stabbed In 8th Av. House, Believed Vengance Victim. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/city-to-put-76000-on-relief-work-obrien-reveals-new-boards-plan-to.html | CITY TO PUT 76,000 ON RELIEF WORK; O'Brien Reveals New Board's Plan to Shift 25,400 From Home Aid 'Dole' to Jobs. TO ASK $7,000,000 IN APRIL Estimate Board Gets Proposal Today -- Improvement Projects for Six Months Outlined. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bergman-and-ward-score-defeat-reban-and-freid-respectively-in.html | BERGMAN AND WARD SCORE; Defeat Reban and Freid, Respectively, In Billiard Tourney. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lands-large-kingfish-drops-dead.html | Lands Large Kingfish, Drops Dead | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/special-senate-body-to-scan-silver-bills-subcommittee-will-select.html | SPECIAL SENATE BODY TO SCAN SILVER BILLS; Subcommittee Will Select Most Practical Plan to Increase Metal's Value. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/policeman-shoots-thief-shot-fens-one-of-two-men-leaving-restaurant.html | POLICEMAN SHOOTS THIEF.; Shot Fens one of Two Men Leaving Restaurant With Loot. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stage-society-loses-to-equity-on-play-untitled-production-otherwise.html | STAGE SOCIETY LOSES TO EQUITY ON PLAY; Untitled Production, Otherwise "Champagne Supper" Withdrawn, bat Others Are Listed. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sz-mitchell-ill-leaves-utilities-resigns-the-chairmanship-of.html | S.Z. MITCHELL, ILL, LEAVES UTILITIES; Resigns the Chairmanship of Electric Bond & Share and Other Companies. WAS PIONEER WITH EDISON Veteran Executive Connected With Power Concerns for Nearly Fifty Years. GROESBECK SUCCEEDS HIM S.R. Inch Is Elected President -- Subsidiaries Are Expected to Follow Suit. S.Z. MITCHELL, ILL, LEAVES UTILITIES | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/banks-president-resigns-conservator-at-spring-valley-relinquishes.html | BANK'S PRESIDENT RESIGNS.; Conservator at Spring Valley Relinquishes One Post. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/concreteoil-plan-proposed-by-ickes-committee-from-three-groups-is.html | CONCRETEOIL PLAN PROPOSED BY ICKES; Committee From Three Groups Is Named to Draft Proposal for Conservation. TRADE BALANCE HIS AIM Secretary Would Link Production and Demand as Essential to Stabilization. CONCRETE' OIL PLAN PROPOSED BY ICKES | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/will-rogers-has-the-offer-of-a-new-job-he-reports.html | Will Rogers Has the Offer of a New Job, He Reports | True | WILL ROGERS. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dalletturobinson-i.html | Dal.lettuRobinson. i | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/drexel-nine-subdued-87-bridgewater-college-scores-four-runs-in-last.html | DREXEL NINE SUBDUED, 8-7; Bridgewater College Scores Four Runs in Last Frame to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/leaders-of-nation-send-in-protests-telegrams-from-governors-and.html | LEADERS OF NATION SEND IN PROTESTS; Telegrams From Governors and Legislators Voice Sympathy With Protest Here. APPALLING,! SAYS RAINEY Robinson "Amazed" at Treatment of Jews -- Few Blame German Public for Outrages. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bolivia-cool-to-truce-plan.html | Bolivia Cool to Truce Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sheffield-wins-english-soccer.html | Sheffield Wins English Soccer. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/g-s-van-der-werken-engineer-dies-at-56-_-_-_-_-_-i-was-associated.html | G. S. VAN DER WERKEN,! ENGINEER, DIES AT 56 _ _ , _ _ _ i; Was Associated With the LateSenator Reynolds in Building City of Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/armand-s-deutsch-new-yorker-is-victim-of-typhoid-fever-in-mexico.html | ARMAND S. DEUTSCH.; New Yorker Is Victim of Typhoid Fever In Mexico City. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ban-feuchtwanger-book-german-publishers-halt-sales-of-the-novel.html | BAN FEUCHTWANGER BOOK.; German Publishers Halt Sales of The Novel, "Josephus." | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-mlaughlin-dies-in-hospital-widow-of-publisher-and-onetime.html | MRS. M'LAUGHLIN DIES IN HOSPITAL; Widow of Publisher and One-Time Associate of Late F.A. Munsey on New York Sun. WAS CELEBRATED BEAUTY Her Grandfather, Clergyman and College President, Was First Man to Free Slaves in Kentucky. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/money-and-credit-monday-march-27-1933.html | MONEY AND CREDIT Monday, March 27, 1933. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/woman-sues-mickey-walker.html | Woman Sues Mickey Walker. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/western-pacific-to-meet-a-debt.html | Western Pacific to Meet a Debt. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-peabody-holds-beer-bill-confused-contends-law-does-not-bar.html | MRS. PEABODY HOLDS BEER BILL CONFUSED; Contends Law Does Not Bar Return of Saloon — Calls Women Drys' Convention. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/offer-of-bonds-by-galveston-line.html | Offer of Bonds by Galveston Line. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/miss-kagan-in-debut-here.html | Miss Kagan in Debut Here. | True | H.T. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/johnson-pointer-scores-dr-blue-willing-annexes-junior-allage-stake.html | JOHNSON POINTER SCORES; Dr. Blue Willing Annexes Junior All-Age Stake in Kentucky. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rescinds-action-on-park-beer.html | Rescinds Action on Park Beer. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/daughter-to-mrs-lj-robbins.html | Daughter to Mrs. L.J. Robbins. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/pittsburgh-mayor-ousted-by-court-kline-guilty-of-malfeasance-must.html | PITTSBURGH MAYOR OUSTED BY COURT; Kline, Guilty of Malfeasance, Must Pay $5,000 Fine, Judge Rules in Philadelphia. AVOIDS 6-MONTH TERM His Health Modifies Jail Sentence -- Herron, Head of City Council, Will Be Acting Mayor. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/urges-3-12-lnterest-rate-bay-state-commissioner-warns-banks-to.html | URGES 3 1/2% INTEREST RATE; Bay State Commissioner Warns Banks to Conserve Assets. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/paris-art-scholarships-given.html | Paris Art Scholarships Given. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/soviet-peasants-muddling-through-first-reports-of-soring-sowing.html | SOVIET PEASANTS MUDDLING THROUGH; First Reports of Soring Sowing Offer No Rosy Picture but Show Zealous Work. COMPETITION ADDS ZEST Communist Youths Taking Part in Ploughing Are Even Ready to Forego Meals. NEW TRACTOR UNIT HELPS Political Section Ends Red Tape Which Opened Way to Plots Against Collectives. | True | By Walter Duranty. special Cable To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/methodist-mission-bombed-in-china-our-envoy-will-protest-to-the.html | METHODIST MISSION BOMBED IN CHINA; Our Envoy Will Protest to the Japanese on Menace to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/li-railroad-gives-fare-concessions-weekly-commutation-tickets-and.html | L.I. RAILROAD GIVES FARE CONCESSIONS; Weekly Commutation Tickets and Low-Priced Family Privileges Offered. ROUND-TRIP RATES ARE CUT Changes Effective May 1 to Be Tried Out Three Months in Drive for More Business. 23% DECLINE IN TRAFFIC Officials Expect Widened Service to Offset Inroads by Other Forms of Transportation. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hockey-playoffs-to-resume-tonight-rangers-will-visit-montreal-to.html | HOCKEY PLAY-OFFS TO RESUME TONIGHT; Rangers Will Visit Montreal to End Series With Third-Place Rivals, the Canadiens. MAPLE LEAFS IN BOSTON Maroons Will Invade Detroit to Face Red Wings in Third Game on Schedule. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/h-b-herts-dead-noted-architect-his-invention-of-arch-design-for.html | H. B, HERTS DEAD; NOTED ARCHITECT; His Invention of Arch Design for Theatres Eliminated Balcony Pillars. DREW POLO GROUNDS PLAN i An Expert on Fireproofing, He Aided in Drafting City Building CodesAn Aviator in War. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/case-of-james-hopkins-his-biological-enthusiasm-leads-to-juvenile.html | CASE OF JAMES HOPKINS,; His Biological Enthusiasm Leads to Juvenile Delinquency. | True | MARGUERITE E. SCHWARZMAN. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/paris-gains-at-the-close.html | Paris Gains at the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dollar-advances-again.html | DOLLAR ADVANCES AGAIN. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/girl-12-tries-suicide-jealous-of-brother-leaps-to-tracks-of-6th-av.html | GIRL, 12, TRIES SUICIDE; JEALOUS OF BROTHER; Leaps to Tracks of 6th Av. Elevated, but Approaching Train Is Stopped in Time. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sees-ardor-cooling-here-london-times-says-this-accounts-for.html | SEES ARDOR COOLING HERE; London Times Says This Accounts for Roosevelt's Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-leon-2-gotz.html | MRS. LEON 2. GOTZ. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/attack-refunding-voted-in-arkansas-investment-houses-charge-bill.html | ATTACK REFUNDING VOTED IN ARKANSAS; Investment Houses Charge Bill Makes Highway Bonds Secondary Liens. RUMOR OF SUIT BY STATES Pennsylvania, Connecticut and Nevada Are Said to Be Planning Action. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/warns-women-wets-james-roosevelt-in-boston-urges-efficient-control.html | WARNS WOMEN WETS; James Roosevelt in Boston Urges Efficient Control Laws. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/permits-alcohol-test-dr-doran-authorizes-mixing-with-gasoline-for.html | PERMITS ALCOHOL TEST.; Dr. Doran Authorizes Mixing With Gasoline for Motor Fuel. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/art-brevities.html | Art Brevities. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/best-co-improve-in-cash-position-report-1078629-on-jan-31-compared.html | BEST & CO. IMPROVE IN CASH POSITION; Report $1,078,629 on Jan. 31, Compared With $134,993 a Year Before. SURPLUS ALSO INCREASES Net Income Equivalent to $1.05 a Share -- Le Boutillier Expresses Optimism. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/revised-job-bill-backed-in-reports-forestation-plan-minus-pay-item.html | REVISED JOB BILL BACKED IN REPORTS; Forestation Plan, Minus Pay Item, Favored by Committees in Both Houses. DIRECT RELIEF UP AGAIN Senate Gets Measure Providing a $500,000,000 Fund for R.F.C. Aid to States. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/liner-here-3-days-late-the-president-roosevelt-slowed-down-by.html | LINER HERE 3 DAYS LATE; The President Roosevelt Slowed Down by Stormy Passage. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dr-andrew-j-lamar-retired-publishing-agent-fought-with-confederate.html | DR. ANDREW J. LAMAR; Retired Publishing Agent Fought With Confederate Forces. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/new-york-man-has-objections.html | New York Man Has Objections. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/prentice-to-head-tennis-committee-leads-group-which-will-select-us.html | PRENTICE TO HEAD TENNIS COMMITTEE; Leads Group Which Will Select U.S. Davis Cup Team for This Year. START PLAY IN MEXICO First-Round Tie Set for May 5, 6 and 7 -- Allison Captain of Squad for Opening Test. | True | By Allison Danzig. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/opposes-bond-in-stillman-case.html | Opposes Bond In Stillman Case. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/denies-art-dealer-won-suit.html | Denies Art Dealer Won Suit. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/very-large-sum-mellon-says.html | Very Large Sum," Mellon Says. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/westchester-action-reverses-bond-plan-board-abandons-proposed-sale.html | WESTCHESTER ACTION REVERSES BOND PLAN; Board Abandons Proposed Sale of Certificates and Votes for $500,000 Relief Issue. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-ws-hammersley-has-son.html | Mrs. W.S. Hammersley Has Son. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rockefellers-at-perrin-funeral.html | Rockefellers at Perrin Funeral. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dall-inspects-grain-pits.html | Dall Inspects Grain Pits. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/authorizes-sale-of-minnesota-beer-governor-signs-licensing-bills.html | AUTHORIZES SALE OF MINNESOTA BEER; Governor Signs Licensing Bills -- Ohio Senate Votes Legalization, 25 to 6. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lifeguard-found-dead-jersey-war-veteran-believed-to-have-been-hurt.html | LIFEGUARD FOUND DEAD.; Jersey War Veteran Believed to Have Been Hurt in Fall on Yacht. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/george-p-whitesell.html | GEORGE P. WHITESELL. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tammany-foe-slated-for-port-collector-hall-will-share-patronage-but.html | TAMMANY FOE SLATED FOR PORT COLLECTOR; Hall Will Share Patronage, but Administration Will Do the Choosing. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/steel-dividend-earned-national-corporation-more-than-covers-12.html | STEEL DIVIDEND EARNED.; National Corporation More Than Covers 12 1/2-Cent Quarterly. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/edward-l-miller.html | EDWARD L. MILLER. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/503000000-gold-back-as-limit-ends-treasury-calls-on-the-reserve.html | $503,000,000 GOLD BACK AS LIMIT ENDS; Treasury Calls On the Reserve Banks for Names of Persons Who Kept Withdrawals. PUBLICATION IS POSSIBLE Regulations Expected Giving Rule Under Which Government May Prosecute Offenders. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/trip-for-harvard-squad-lacrosse-players-to-be-quests-of-st-johns-at.html | TRIP FOR HARVARD SQUAD.; Lacrosse Players to Be Quests of St. John's at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fight-for-negroes-opens-in-alabama-leibowitz-moves-to-quash.html | FIGHT FOR NEGROES OPENS IN ALABAMA; Leibowitz Moves to Quash Indictments on Grounds of Jury 'Color Line.' DECATUR CROWD ORDERLY Defendants Brought From Birmingham for Preliminaries to New Trial WITNESSES PUT ON STAND Four White Men Testify They Do Not Recall a Negro Juror but Deny Systematic Exclusion. | True | By V. Raymond Daniell.special To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sets-hockey-playoffs-canadianamerican-preliminary-at-boston.html | SETS HOCKEY PLAY-OFFS.; Canadian-American Preliminary at Boston Saturday Night. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/spain-exempts-from-seizure-lands-of-columbuss-kin.html | Spain Exempts From Seizure Lands of Columbus's Kin | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/three-varsity-crews-selected-at-harvard-barrows-only-newcomer-in.html | THREE VARSITY CREWS SELECTED AT HARVARD; Barrows Only Newcomer in First Shell as Outdoor Workout Is Staged -- Freshmen Active. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/five-in-family-saved-at-fire-in-the-bronx-widow-and-four-children.html | FIVE IN FAMILY SAVED AT FIRE IN THE BRONX; Widow and Four Children Are Carried Down Ladders After All Suffer Burns. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/londons-famous-international-horse-show-at-olympia-is-abandoned-for.html | London's Famous International Horse Show At Olympia Is Abandoned for This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dabbler-o-dingle-wins-in-dog-show-brown-entry-3-sealyham-captures.html | DABBLER O' DINGLE WINS IN DOG SHOW; Brown Entry, 3 Sealyham Captures Top Award be Pinehurst Exhibition FINAL KEENLY CONTESTED Carver, a Harrin, Wins Praise From Judge -- Rumson Farm Brook Heads Pointers. | True | Special to THE NEW YORK NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/horses-in-bronze-win-show-ribbons-work-of-herbert-hazeltine-gets.html | HORSES IN BRONZE WIN SHOW RIBBONS; Work of Herbert Hazeltine Gets Blue in Unmounted Class, With "Phar Lap" Second. FAME" ALSO GETS AWARD " Mr. Jorrocks" Is Favorite in the Popular Voting at Art Show for Charity. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/g-t-dixon-dead-retired-broker-a-member-of-gold-exchange-in-the-70s.html | G. T. DIXON DEAD; RETIRED BROKER; A Member of Gold Exchange in the '70s and of Cotton Exchange Afterward. WAS MUSICIAN OF NOTE Helped Found Haydn Society in East Orange u Composed "Ave Maria," to Be Played at Funeral. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/changes-in-stock-par-two-from-none-to-1-a-share-are-proposed.html | CHANGES IN STOCK PAR.; Two From None to $1 a Share Are Proposed, Exchange Announces. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/everest-fliers-wait-only-for-wind-to-abate-two-planes-fully.html | Everest Fliers Wait Only for Wind to Abate; Two Planes Fully Examined for the Start | True | By E.c. Shepherd.copyright, 193c, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/peru-is-told-fort-held.html | Peru Is Told Fort Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/burnside-ran-off-benefit-show.html | Burnside Ran Off Benefit Show. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/beaten-at-garden-rally-reporter-arrested-fop-refusing-to-heed.html | BEATEN AT GARDEN RALLY.; Reporter Arrested fop Refusing to Heed Police Order to Move. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dogs-go-to-court-ten-women-and-5-men-warned-for-letting-them-run.html | DOGS GO TO COURT.; Ten Women and 5 Men Warned for Letting Them Run Unmuzzled. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/steven-c-hunter.html | STEVEN C. HUNTER. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mormon-founder-seen-as-a-messiah-joseph-smith-dead-remains-potent.html | MORMON FOUNDER SEEN AS A MESSIAH; Joseph Smith, Dead, Remains Potent Factor in Lives of Thousands, Writer Says. HELD AHEAD OF HIS TIME Biography Says He Advocated Reforms Before Civil War That Are "Modern" Even Today. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/british-yield-to-us-on-economic-talks-meeting-of-lindsay-and-hull.html | BRITISH YIELD TO US ON ECONOMIC TALKS; Meeting of Lindsay and Hull Indicates London Is Ready to Take Up Parley Agenda. CURRENCY FEAR A FACTOR Ministers May Come Here -- Claudel and French Deputy Call on Roosevelt. BRITISH YIELD TO US ON ECONOMIC TALKS | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/wins-typography-prize-eb-thompson-of-windham-conn-named-by-modern.html | WINS TYPOGRAPHY PRIZE; E.B. Thompson of Windham, Conn., Named by Modern Museum | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tories-open-fight-on-indian-reforms-but-liberals-and-laborites-are.html | TORIES OPEN FIGHT ON INDIAN REFORMS; But Liberals and Laborites Are Expected to Support the British White Paper. HOARE PLEADS FOR PLAN Secretary for India Says It Offers a Real Measure of Self-Rule With Workable Safeguards. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/argentine-jews-protest-three-nazi-sympathizers-are-hurt-at-meeting.html | ARGENTINE JEWS PROTEST.; Three Nazi Sympathizers Are Hurt at Meeting of 20,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fight-big-assessments-realty-owners-sue-city-for-reductions.html | FIGHT BIG ASSESSMENTS.; Realty Owners Sue City for Reductions Totaling Millions | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/alfonso-back-in-fontainebleau.html | Alfonso Back in Fontainebleau. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/brownsville-parade-halts-trade-2-hours-protest-marchers-are-put-at.html | BROWNSVILLE PARADE HALTS TRADE 2 HOURS; Protest Marchers Are Put at 10,000 -- Reds and World War Veterans in Line. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/8-roads-improve-position-in-month-deficits-reduced-by-two-income-in.html | 8 ROADS IMPROVE POSITION IN MONTH; Deficits Reduced by Two, Income Increased by Others -- Eight Operated at Losses. DECLINE OF 37.4% FOR 24 February Returns Fail to Show Continuation of Gains in December and January. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/joseph-f-mcdonnell-brother-of-the-late-bishop-mcdon-i-nell-of.html | JOSEPH F. McDONNELL.; Brother of the Late Bishop McDon- I nell of Brooklyn Diocese. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/argentines-leave-chile-delegation-is-taking-trade-treaty-home-for.html | ARGENTINES LEAVE CHILE.; Delegation Is Taking Trade Treaty Home for Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/coleman-mat-victor-defeats-cox-in-3025-at-broadway-arena-before.html | COLEMAN MAT VICTOR.; Defeats Cox In 30:25 at Broadway Arena Before 2,500. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/brink-defeats-nieves-scranton-lightweight-wins-decision-in-feature.html | BRINK DEFEATS NIEVES.; Scranton Lightweight Wins Decision In Feature Bout at Coliseum. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/willard-case-goes-to-the-jury-today-prosecutor-should-have-gone.html | WILLARD CASE GOES TO THE JURY TODAY; Prosecutor Should Have Gone After Flynn Rather Than the Defendant, Cooper Says. TIN BOX' BRIGADE SCORED Crain Aide Denies Perjury Charge Was Pushed to Avenge Bronx Public Works Head. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lehigh-matmen-name-bishop.html | Lehigh Matmen Name Bishop. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rutgers-student-bank-hampered.html | Rutgers Student Bank Hampered. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/us-sailors-defeated-crew-of-the-norfolk-loses-in-three-sports-in.html | U.S. SAILORS DEFEATED.; Crew of the Norfolk Loses in Three Sports in the Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/legislative-disobedience.html | Legislative Disobedience. | True | J.S. APPERSON. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sharp-rise-reported-in-automobile-output-twelve-companies-resuming.html | Sharp Rise Reported in Automobile Output, Twelve Companies Resuming Operations | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/roosevelt-wants-bank-facts-bared-woodin-says-administration-will.html | ROOSEVELT WANTS BANK FACTS BARED; Woodin Says Administration Will Withhold No Charges of Irregularities. HARRIMAN INQUIRY HERE Grand Jury Begins Hearing Evidence Against Banker -- Depositors May Testify Today. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/john-j-hallahan.html | JOHN J. HALLAHAN. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/japan-again-talks-of-seizing-peiping-warns-that-chinese-harrying-at.html | JAPAN AGAIN TALKS OF SEIZING PEIPING; Warns That Chinese Harrying at Great Wall Must Cease 'Within 2 or 3 Months.' GEN. CHIANG IS ABSOLVED He Is Believed to Be Merely Solidifying the Influence of Nanking in North. PERIL FROM CANTON SEEN Japanese Think the Armies Moving North Aim to Control All China South of the Yangtse. | True | By Hallett Abend.wireless To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mob-storms-dance-of-cotton-club-band-negroes-force-cab-calloways.html | MOB STORMS DANCE OF COTTON CLUB BAND; Negroes Force Cab Calloway's Musicians to Give Up Engagement at Durham, N.C. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/cummings-bars-plea-for-young-to-remain-on-rca-and-general-electric.html | Cummings Bars Plea for Young to Remain On R.C.A. and General Electric Boards | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/title-won-by-kansas-city-six.html | Title Won by Kansas City Six. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/william-w-robinson.html | WILLIAM W. ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/firestone-opposes-the-tire-plan-of-rivals-new-lines-seen-aiding.html | Firestone Opposes the Tire Plan of Rivals; New Lines Seen Aiding Mail-Order Houses | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lehman-appeals-to-german-people-governor-at-albany-meeting-calls-on.html | LEHMAN APPEALS TO GERMAN PEOPLE; Governor, at Albany Meeting, Calls on Them to Restore Religious Equality. DENIES PUBLIC ANIMOSITY Insists Most Citizens There Oppose Discrimination as Counter to Ideals. CITES HIS TEUTONIC TIES Asserts Jews Have Just Share in Glories of the Nation -- Quotes Washington on Tolerance. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ml-h-t-hodgkin-educator-dead-onetime-missionary-to-china-is-victim.html | ML H. T. HODGKIN, EDUCATOR, DEAD; One-Time Missionary to China Is Victim of Ailment Con- tracted in Orient. I uuuuuuuu AUTHOR OF MANY BOOKS 1 Director of Pendle Hill School | Near Philadelphia Was Leader in Student Movements. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bishop-dunn-takes-no-part-in-meeting-withdraws-as-a-speaker-says.html | BISHOP DUNN TAKES NO PART IN MEETING; Withdraws as a Speaker -- Says State Department Report Made Protest 'Unneeded. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-william-t-wilson.html | MRS. WILLIAM T. WILSON. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/wife-of-british-labor-leader-bars-dirges-at-her-funeral.html | Wife of British Labor Leader Bars Dirges at Her Funeral | True | By the Canadian Press. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/review-is-refused-in-election-plot-supreme-court-declines-to-act-in.html | REVIEW IS REFUSED IN ELECTION 'PLOT'; Supreme Court Declines to Act in Pleva Plea Involving Medalie's Fitness. PHONE CASE IS REMANDED Fact-Finding Ordered in Wisconsin Rate-Cut Injunction -- Volpe, Capone Aide, Wins Hearing. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/cubs.html | CUBS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/nova-scotia-steel-bond-meeting.html | Nova Scotia Steel Bond Meeting. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/traders-in-winnipeg-90-for-grain-shift-group-chosen-to-consider.html | TRADERS IN WINNIPEG 90% FOR GRAIN SHIFT; Group Chosen to Consider Moving Exchange to Fort William or Port Arthur. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/salute-japanese-ships-guns-of-fort-worden-welcome-2-navy-vessels-to.html | SALUTE JAPANESE SHIPS.; Guns of Fort Worden Welcome 2 Navy Vessels to Puget Sound. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ef-strother-left-estate-to-family-personal-effects-and-a-fifth-of.html | E.F. STROTHER LEFT ESTATE TO FAMILY; Personal Effects and a Fifth of Residue Go to Widow -- Trust Fund for Son, 10. KOHNSTAMM'S WILL FILED Guild for Jewish Blind and Two Other Institutions Aided -- Brothers Share Residue. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/carriers-order-fewer-rails.html | Carriers Order Fewer Rails. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/puerto-rican-assails-plea-to-roosevelt-socialist-leader-urges.html | PUERTO RICAN ASSAILS PLEA TO ROOSEVELT; Socialist Leader Urges Election of Governor Rather Than Appointment of Native. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-christopher-calder.html | MRS. CHRISTOPHER CALDER. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/barter-plan-modified-olds-says-group-has-turned-to-cooperative.html | BARTER PLAN MODIFIED.; Olds Says Group Has Turned to Cooperative "Self-Help." | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/open-two-inquiries-into-detroit-banks-justice-department-and-state.html | OPEN TWO INQUIRIES INTO DETROIT BANKS; Justice Department and State Prosecutor Look Into Charges of Mismanagement. RADIO PRIEST GIVES DATA Father Coughlin Assists the State -- Publisher Assails 'Slanders' In Appeal to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/bishop-manning-denounces-acts-of-racial-or-religious-persecution.html | Bishop Manning Denounces Acts of Racial or Religious Persecution Anywhere in the World | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/american-sextet-plays-tie-with-canadians-in-london.html | American Sextet Plays Tie With Canadians in London | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/to-reopen-in-hempstead-first-national-banks-plan-is-ratified-by-500.html | TO REOPEN IN HEMPSTEAD.; First National Bank's Plan Is Ratified by 500 Depositors. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/calls-for-inquiry-in-ship-tax-case-wheeler-resolution-in-senate.html | CALLS FOR INQUIRY IN SHIP TAX CASE; Wheeler Resolution in Senate Asks Justice Department to Look Into Olson Suits. FURTHER CHARGES HINTED Mellon Voices Mild Surprise, Remarking That the $600,000,000 Specified Is "a Very Large Sum." | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/nurse-denies-extortion-womans-bail-lowered-at-request-of-her.html | NURSE DENIES EXTORTION.; Woman's Bail Lowered at Request of Her Accuser. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/liners-stabilizer-found-successful-engineers-say-it-has-kept-the.html | LINER'S STABILIZER FOUND SUCCESSFUL; Engineers Say It Has Kept the Conte di Savoia From Rolling Beyond 3 Degrees. IN OPERATION SIX MONTHS Equipment for Apparatus, Supplied By Sperry Gyroscope, Weighs Only 660 Tons. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/duke-of-leeds-wed-to-former-dancer-irma-amelie-de-malkhazouny.html | DUKE OF LEEDS WED TO FORMER DANCER; Irma Amelie de Malkhazouny Becomes His Bride in Nice at American Church. QUICK SHIFT IN CEREMONY Anglican Rector Withdraws, Since Ex-Member of Paris Opera Ballet Was Divorced In 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/canadianus-fives-to-meet.html | Canadianus-U.S. Fives to Meet. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/edmund-w-pearsall.html | EDMUND W. PEARSALL. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stricken-broker-dies-when-auto-hits-tree-body-of-ar-jones-found-in.html | STRICKEN BROKER DIES WHEN AUTO HITS TREE; Body of A.R. Jones Found in Wrecked Car on Jersey Road -- Death Laid to Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/forged-autographs.html | FORGED AUTOGRAPHS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/pope-receives-california-cadets.html | Pope Receives California Cadets. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mcdonald-would-aid-mooney.html | McDonald Would Aid Mooney. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/held-in-fraternal-theft.html | HELD IN FRATERNAL THEFT | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/treasury-issue-overbid-tenders-for-100000000-of-91day-bills-total.html | TREASURY ISSUE OVERBID.; Tenders for $100,000,000 of 91-Day Bills Total $318,206,000. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/56-greet-warner-at-temple-drill-veteran-football-coach-begins-new.html | 56 GREET WARNER AT TEMPLE DRILL.; Veteran Football Coach Begins New Duties, Opening Spring Practice. SESSION TO LAST 6 WEEKS New Huddle Will Be Introduced -- 22 Veterans Form Nucleus of Cherry and White Squad. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/delaware-convention-bill-passed.html | Delaware Convention Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/alice-de-peyster-wed-in-church-a-throng-representing-old-families.html | ALICE DE PEYSTER WED IN CHURCH; A Throng Representing Old Families Sees Marriage to James Todd Jr. 5,000 INVITED AS GUESTS Bride Has Seven Attendantsu Lewis Morris, a Signer of the Declaration, an Ancestor. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/protest-in-coney-island-mass-meeting-adopts-resolutions-decrying.html | PROTEST IN CONEY ISLAND.; Mass Meeting Adopts Resolutions Decrying Attacks on Jews. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jury-gets-breach-of-promise-suit.html | Jury Gets Breach of Promise Suit. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/postal-savings-facilities.html | Postal Savings Facilities. | True | D. EMSTADT. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mooneys-counsel-to-subpoena-100-defense-plans-are-advanced-as-step.html | MOONEYS COUNSEL TO SUBPOENA 100; Defense Plans Are Advanced as Step Is Taken in California to Obtain a Prosecutor. PRISONER ISSUES 'DARE' He Defies Those Who Convicted Him to Try Again and Says He Is "Putting Head in Noose." | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/kentuckians-in-house-air-row-over-record-heated-exchange-follows.html | KENTUCKIANS IN HOUSE AIR ROW OVER RECORD; Heated Exchange Follows Question on the Printing of Irrevelant Speeches. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/plans-oil-refinery-addition.html | Plans Oil Refinery Addition. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/we-ask-only-for-the-right-says-wise.html | We Ask Only for the Right,' Says Wise | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/french-ask-new-credits-cabinet-seeks-funds-for-april-and-may.html | FRENCH ASK NEW CREDITS.; Cabinet Seeks Funds for April and May Government Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/i-other-engagements-.html | i Other Engagements \ | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/canada-changes-law-on-gold.html | Canada Changes Law on Gold. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/st-johns-opens-drive-baseball-squad-engages-in-first-outdoor-drill.html | ST. JOHN'S OPENS DRIVE.; Baseball Squad Engages in First Outdoor Drill of Season. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/large-late-sales-put-cotton-down-prices-lose-18-to-21-points-when.html | LARGE LATE SALES PUT COTTON DOWN; Prices Lose 18 to 21 Points When Pressure Develops After Early Steadiness. NEW BUSINESS RESTRICTED Uncertainty Over the Outcome of Farm Legislation Has Effect -- Tax Is Seen. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/woolley-expects-housing-shortage-head-of-american-radiator-cites.html | WOOLLEY EXPECTS HOUSING SHORTAGE; Head of American Radiator Cites Slump in Building and Rise in Population. BIG DROP IN TRADE IN 1932 Year Said to Be First in Four Decades That Company Failed to Operate at a Profit. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/argentina-curbs-dollar-bars-exchange-except-at-rates-fixed-by.html | ARGENTINA CURBS DOLLAR.; Bars Exchange Except at Rates Fixed by Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/texas-pacific-loan-approved.html | Texas & Pacific Loan Approved. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tennessee-legislators-protest.html | Tennessee Legislators Protest. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/harvard-votes-for-beer-students-favor-beverage-with-meals-by-six-to.html | HARVARD VOTES FOR BEER.; Students Favor Beverage With Meals by Six to One Ballot. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/daniel-t-webster-j.html | DANIEL T. WEBSTER. j | True | Special in THE KKV YORK TIMES. I | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/boston-college-reports-fourteen-veterans-among-players-answering.html | BOSTON COLLEGE REPORTS; Fourteen Veterans Among Players Answering Baseball Call. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/duffy-is-indicted-as-a-tax-evader-cameras-manager-accused-of.html | DUFFY IS INDICTED AS A TAX EVADER; Camera's Manager Accused of Failing to Report $34,170 Net Income for 1930. HE WILL SURRENDER TODAY Associate, Accused of Aiding Him, Is Said to Have Checked Out of Hotel for Europe. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/virginia-to-be-overhauled.html | Virginia to Be Overhauled. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-s-f-chappell.html | MRS. S. F. CHAPPELL. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/suburban-groups-decry-nazi-raids-catholics-and-protestants-join.html | SUBURBAN GROUPS DECRY NAZI RAIDS; Catholics and Protestants Join Jews in Protests Over Anti-Semitic Drive. 1,000 MEET IN NASSAU Jersey Legislature Adopts Resolution Urging Congress to Protect Americans in Germany. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/miss-edith-richardson.html | MISS EDITH RICHARDSON. | True | i ' Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/beer-control-plans-studied-in-jersey-commission-will-hold-public.html | BEER CONTROL PLANS STUDIED IN JERSEY; Commission Will Hold Public Hearing Friday on Proposals for Its Sale and Taxing. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/discuss-plan-for-frisco-readjustment-managers-weigh-use-of-new.html | DISCUSS PLAN FOR FRISCO.; Readjustment Managers Weigh Use of New Bankruptcy Act. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-f-g-stuart.html | MRS. F. G. STUART. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/federal-stock-tax-amounts-to-4c-for-00-to-6c-for-1-share-on-sales.html | FEDERAL STOCK TAX.; Amounts to 4c for 00 to 6c for 1 Share on Sales With Warrants. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-john-b-dodge-.html | MRS. JOHN B. DODGE. | | True | Special to THE NEW TOES TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/japan-quits-league-to-insure-peace-says-differences-as-to-the.html | JAPAN QUITS LEAGUE TO 'INSURE PEACE'; Says Differences as to the Situation in Manchuria Are Now Irreconcilable. NO ISOLATION, SAYS RULER Emperor and Premier Promise Continued Cooperation in International Affairs. JAPAN WITHDRAWS FROM THE LEAGUE | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/paris-orders-place-of-origin-marked-on-knitted-goods.html | Paris Orders Place of Origin Marked on Knitted Goods | True | wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-fanny-eisler.html | MRS. FANNY EISLER. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/canadian-pacific-has-new-reserve-4000000-set-aside-in-1932-to-meet.html | CANADIAN PACIFIC HAS NEW RESERVE; $4,000,000 Set Aside in 1932 to Meet Losses Here, Report Reveals. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/kohnstamm-will-aids-public.html | Kohnstamm Will Aids Public. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/missing-in-plane-in-nicaragua.html | Missing In Plane in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/morgenthau-sees-brighter-future-popes-encyclical-and-ideals-of.html | MORGENTHAU SEES BRIGHTER FUTURE; Pope's Encyclical and Ideals of Roosevelt Held to Portend New Era. THEIR SINCERITY PRAISED Former Envoy", In Holy-Year Address, Asks Faith In the New Leadership. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/lehman-beer-bill-changed-to-allow-drinking-at-bars-governor.html | LEHMAN BEER BILL CHANGED TO ALLOW DRINKING AT BARS; Governor Approves Amendment Authorizing Control Board to Permit It. SENATE PASSAGE PLEDGED But McGinnies, After Battle, Wins Assembly Majority for the Dunkel Bill. 3.2 WINE CONTROL ASKED Executive Calls on Commission to Present Measure -- Dunkel Bill Changes Benefit Brewers. LEHMAN BEER BILL ALLOWS BAR DRINKS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stern-bros-report-drop-in-funded-debt-improvement-in-cash-position.html | STERN BROS. REPORT DROP IN FUNDED DEBT; Improvement in Cash Position in Year Ended Jan. 31 Shown in Annual Statement. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jersey-house-votes-foreclosure-holiday-passes-measure-56-to-1-to.html | JERSEY HOUSE VOTES FORECLOSURE HOLIDAY; Passes Measure, 56 to 1, to Ban Action on Mortgages During the Emergency. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/support-by-congress-likely.html | Support by Congress Likely. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/human-tolerance-not-judaism-is-the-issue-wagner-declares.html | Human Tolerance, Not Judaism, Is the Issue, Wagner Declares | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/south-africa-seeks-mine-rights.html | South Africa Seeks Mine Rights. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/browns-overcome-dodgers-by-3-to-1-greet-benge-in-seventh-with-four.html | BROWNS OVERCOME DODGERS BY 3 TO 1; Greet Benge in Seventh With Four Successive Hits to Count Three Times. CLARK YIELDS ONE SAFETY Baffles St. Louis for Six Frames, Protecting One-Run Lead Taken by Brooklyn In Third. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-walker-receives-decree-of-divorce-exmayors-attorney-offers-no.html | Mrs. Walker Receives Decree of Divorce; Ex-Mayor's Attorney Offers No Objection | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/an-ownership-tax-levy-suggested-to-avert-sales-and-supplant-income.html | AN OWNERSHIP TAX.; Levy Suggested to Avert Sales and Supplant Income Taxes. | True | ERNEST FLAGG. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/thalberg-and-metro-deny-he-has-resigned-contract-has-several-years.html | THALBERG AND METRO DENY HE HAS RESIGNED; Contract Has Several Years to Ran -- Convalescing Director Plans Scenarios Abroad. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ratify-reorganization-stockholders-approve-plan-for-pan-american.html | RATIFY REORGANIZATION.; Stockholders Approve Plan for Pan American Petroleum. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/nyu-departments-to-be-merged.html | N.Y.U. Departments to Be Merged | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/columbia-cubs-set-dates-baseball-team-will-play-8-games-6-at-baker.html | COLUMBIA CUBS SET DATES; Baseball Team Will Play 8 Games, 6 at Baker Field. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/daniel-kusell-emerges-with-the-partys-over-and-provides-an-amusing.html | Daniel Kusell Emerges With "The Party's Over," and Provides an Amusing American Comedy. | True | L.N. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/at-scene-of-1928-triumph.html | At Scene of 1928 Triumph. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/chemistry-linked-to-world-politics-syntheses-ending-monopolies-in.html | CHEMISTRY LINKED TO WORLD POLITICS; Syntheses, Ending Monopolies in Vital Products, Recounted to American Society. FOOD, OIL, RUBBER CITED Enlarging Gold Supply, Adding Employment, Lowering Costs Told at Session at Capital. AID GIVEN TO AGRICULTURE Changing of Diet of Peoples by Refrigeration and Advance in Cotton Processing Described. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/the-lj-bowens-have-a-son.html | The L.J. Bowens Have a Son. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hasty-pudding-show-will-open-tonight-many-patronesses-listed-for.html | HASTY PUDDING SHOW WILL OPEN TONIGHT; Many Patronesses Listed for Five Performances of Harvard Club's Musical Play. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mckee-goes-to-washington.html | McKee Goes to Washington. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jews-in-argentina-protest.html | Jews In Argentina Protest. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/g-0-bothner-dies-theatrical-manager-associate-of-charles-frohman.html | G. 0. BOTHNER DIES; THEATRICAL MANAGER; Associate of Charles Frohman uTook "A Banch of Keys" Over United States for Years. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sarnoff-funeral-to-be-tomorrow-prominent-hat-manufacturer-and.html | SARNOFF FUNERAL TO BE TOMORROW; Prominent Hat Manufacturer and Chain-Store Head Was Stricken in Florida. STARTED WITH ONE STORE With Father and Brothers He Built Business Which Extended to Twenty-six States. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tone-fairly-firm-in-berlin.html | Tone Fairly Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/two-neu-exhibits-ready.html | Two Neu Exhibits Ready. | True | By Edward Alden Jewell. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/braun-cabinet-of-prussia-out-lost-its-power-last-summer.html | Braun Cabinet of Prussia Out; Lost Its Power Last Summer | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/guggenheim-to-quit-cuba-will-end-ambassadorship-sunday-laughlin-to.html | GUGGENHEIM TO QUIT CUBA; Will End Ambassadorship Sunday -- Laughlin to Leave Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/taking-of-profits-depresses-wheat-selling-laid-to-farm-board-also.html | TAKING OF PROFITS DEPRESSES WHEAT; Selling Laid to Farm Board Also Offsets Persistent Buying in Small Lots. LOSSES ARE 1/2 TO 3/4 CENT Corn Turns Up, Long Decline, Ending Even to 1/8c Gain-- Oats, Rye and Barley Ease. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/oil-conference-meets-in-paris.html | Oil Conference Meets In Paris. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/i-walter-l-davis.html | I WALTER L. DAVIS. | True | i Soecinl to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/starts-inquiry-on-closed-bank.html | Starts Inquiry on Closed Bank. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/trial-in-brooklyn-mans-death.html | Trial In Brooklyn Man's Death. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/senators.html | SENATORS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-edward-w-cooper.html | MRS. EDWARD W. COOPER. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/boy-15-held-in-extortion-akron-school-pupil-said-to-have-asked-25000.html | BOY,15, HELD IN EXTORTION; Akron School Pupil Said to Have Asked $25,000 of Mrs. Lindbergh. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/apawamis-team-scores-mrs-lamme-and-read-gain-in-metropolitan-squash.html | APAWAMIS TEAM SCORES.; Mrs. Lamme and Read Gain in Metropolitan Squash Racquets. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/assembly-votes-to-quit-april-7-democrats-propose-congress.html | ASSEMBLY VOTES TO QUIT APRIL 7; Democrats Propose Congress Redistricting With Gains for Kings and Queens. BUDGET BILL IS REPORTED Senate Passes Minimum Wage Act, Assembly Curb on Election Frauds Here. | True | Special to THE NEW YORK TIMES | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/hays-says-public-bars-vulgar-films-report-for-year-declares-there.html | HAYS SAYS PUBLIC BARS VULGAR FILMS; Report for Year Declares There Has Been Big Improvement in Tone of Movies. ONLY 63 REJECTED IN YEAR Warns of Resentment Caused by One Bad Picture -- Again Heads the Producers. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sears-roebuck-cut-mortgage-liability-relieved-from-30000000.html | SEARS, ROEBUCK CUT MORTGAGE LIABILITY; Relieved From $30,000,000 Contingency in New Contract With Metropolitan Life. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/huge-sounding-board-for-garden-concert-damrosch-outlines-project-to.html | HUGE SOUNDING BOARD FOR GARDEN CONCERT; Damrosch Outlines Project to Better Acoustics -- Permanent Music Centre Is Aim. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/william-skinker.html | WILLIAM SKINKER. | True | Special to THE Niw YORK TmflS. 1 | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/west-australia-premier-fights-movement-for-states-secession-from.html | West Australia Premier Fights Movement For State's Secession From Commonwealth | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/wood-cards-68-at-golf-sets-pace-in-practice-for-northsouth-event.html | WOOD CARDS 68 AT GOLF.; Sets Pace in Practice for North-South Event Today. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jf-james-is-dead-brooklyn-realtor-had-major-part-in-development-of.html | J.F. JAMES IS DEAD; BROOKLYN REALTOR; Had Major Part in Development of Flatbush -- Long Active in Civic Affairs. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/arms-conference-halts-for-month-reverses-decision-of-last-week-and.html | ARMS CONFERENCE HALTS FOR MONTH; Reverses Decision of Last Week and Adjourns Until April 25. PRIVATE TALKS EXPECTED British Plan Accepted by the Parley as Basis for Discussion -- Many Changes Likely. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/enchantment-to-open-april-18.html | Enchantment" to Open April 18. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/propose-to-check-realty-evils-here-schackno-offers-bill-on-bond.html | PROPOSE TO CHECK REALTY EVILS HERE; Schackno Offers Bill on Bond Issue Defaults and Wald Asks 'Tenant Theft' Inquiry. EMERGENCY IS DECLARED New Court Machinery Is Provided for Adjustment of Mort-gage Foreclosures. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/davis-is-expected-to-take-up-debts-envoy-due-tomorrow-in-england.html | DAVIS IS EXPECTED TO TAKE UP DEBTS; Envoy Due Tomorrow in England -- British Believed Ready to Consider a Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ice-in-clouds-gives-sun-halo.html | Ice In Clouds Gives Sun Halo. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/goebbels-warns-of-action.html | Goebbels Warns of Action. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-emma-a-lynch-i.html | MRS. EMMA A. LYNCH. I | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/twin-sons-to-mrs-wc-collins.html | Twin Sons to Mrs. W.C. Collins. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/georgia-coleman-wed-to-roof-gilson-county-clerk-in-florida-reveals.html | GEORGIA COLEMAN WED TO ROOF GILSON; County Clerk in Florida Reveals Marriage of the Olympic Diving Champion. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/upstate-warned-to-bar-tammany-macy-tells-republican-women-it-seeks.html | UP-STATE WARNED TO BAR TAMMANY; Macy Tells Republican Women It Seeks New Territory for 'Orgy of Corruption.' SCORES LEHMAN, BENNETT Chairman Declares at Albany That 250,000 Bogus Votes Were Cast Here in Last Election. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/patrick-j-knowles.html | PATRICK J. KNOWLES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/restaurants-plan-for-sale-of-beer-some-chains-decide-on-step-while.html | RESTAURANTS PLAN FOR SALE OF BEER; Some Chains Decide on Step While Others Wait for Action at Albany. DELAY DECLARED COSTLY Brewers See Heavy Tax Losses in Failure of Legislatures to Act Promptly. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/indians.html | INDIANS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/gas-kills-new-jersey-woman-71.html | Gas Kills New Jersey Woman, 71. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/forego-easter-holiday-cornell-oarsmen-will-remain-at-ithaca-for.html | FOREGO EASTER HOLIDAY.; Cornell Oarsmen Will Remain at Ithaca for Practice. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rhodes-scholars-plan-first-reunion-association-hopes-to-bring.html | RHODES SCHOLARS PLAN FIRST REUNION; Association Hopes to Bring Entire Group Together at Swarthmore in June. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/steel-helmet-men-arrested-by-nazis-leaders-of-nationalist-body-in.html | STEEL HELMET MEN ARRESTED BY NAZIS; Leaders of Nationalist Body in Brunswick Are Accused of Plot Against Hitler. CHIEF IS IN REICH CABINET Veterans' Group Said to Have Admitted Republicans, Reds and Socialists. 1,350 ARE SEIZED IN RAID Authorities Puzzled by Problem of Trying So Many Prisoners in City's Courts. | True | Special cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mooney-dares-prosecutors.html | Mooney "Dares" Prosecutors. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/another-mortgage-of-mit-chells-filed-one-for-150000-on-southampton.html | ANOTHER MORTGAGE OF MIT CHELL'S FILED; One for $150,000 on Southampton Home of Banker Recorded by Henry S. Morgan. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/japans-notice-to-league-and-rulers-rescript.html | Japan's Notice to League and Ruler's Rescript | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/house-accepts-fund-for-white-house-pool-_____-byrns-reports-22656.html | HOUSE ACCEPTS FUND FOR WHITE HOUSE POOL _____; Byrns Reports $22,656 Subscribed Through Newspapers - - Roosevelt Asks Plan Design. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/reorganization-begins.html | REORGANIZATION BEGINS. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stocks-and-bonds-lower-in-dull-trading-dollar-extends-gains-against.html | Stocks and Bonds Lower in Dull Trading -- Dollar Extends Gains Against Foreign Currencies. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/warns-of-hasty-protest-dr-robinson-sees-little-avail-in-uttered.html | WARNS OF HASTY PROTEST; Dr. Robinson Sees Little Avail in "Uttered Vilification." | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/named-to-jersey-supreme-court.html | Named to Jersey Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/calls-chicago-jews-to-war-of-justice-gov-mcnutt-of-indiana-is-chief.html | CALLS CHICAGO JEWS TO 'WAR OF JUSTICE'; Gov. McNutt of Indiana Is Chief Speaker at City's Hitler Protest Meeting. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/judgment-against-john-b-ryan.html | Judgment Against John B. Ryan. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/obrien-pays-tribute-to-jewish-contribution-to-german-culture.html | O'Brien Pays Tribute to Jewish Contribution to German Culture | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fifteen-parcels-sold-at-auction-fourteen-manhattan-buildings-and-a.html | FIFTEEN PARCELS SOLD AT AUCTION; Fourteen Manhattan Buildings. and a Bronx Corner Put. Up in Foreclosure. PLAINTIFFS GET HOLDINGS Loft Structures, Tenements and Dwellings Are Included In the Day's Offerings. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/neurath-cables-cardinal.html | Neurath Cables Cardinal. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jobs-called-only-cure-la-guardia-says-in-yale-talk-that-charity.html | JOBS CALLED ONLY CURE.; La Guardia Says In Yale Talk That Charity Only Deepens Trouble. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/default-in-narcotics-treaty-april-13-feared-manufacturing-nations.html | Default in Narcotics Treaty April 13 Feared; Manufacturing Nations Fail to Ratify Pact | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jurors-resignation-not-allowed.html | Juror's Resignation Not Allowed. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ridders-undelivered-talk-editor-gives-out-address-he-says-protest.html | RIDDER'S UNDELIVERED TALK; Editor Gives Out Address He Says Protest Group Rejected. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/petroleum-suit-shifted-federal-court-to-scan-mexican-stock-sale-to.html | PETROLEUM SUIT SHIFTED.; Federal Court to Scan Mexican Stock Sale to Pan-American. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/urge-farm-tax-relief-rural-jersey-groups-would-lift-direct-levies.html | URGE FARM TAX RELIEF.; Rural Jersey Groups Would Lift Direct Levies on Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/to-vote-on-keefer-bond-change.html | To Vote on Keefer Bond Change. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/alimony-prisoner-free-for-year.html | Alimony Prisoner Free for Year. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/not-seeking-a-job-but-it-is-held-many-jobs-seem-to-be-seeking-mayor.html | NOT SEEKING A JOB.; But, It Is Held, Many Jobs Seem to Be Seeking Mayor Curley. | True | ISADORE ZIMON. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/yale-rugby-squad-off-to-bermuda-tonight-to-play-british-army-and.html | Yale Rugby Squad Off to Bermuda Tonight To Play British Army and Navy Club Teams | True | Special to THE New YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/schmeling-sails-friday-german-due-here-april-6-to-start-training.html | SCHMELING SAILS FRIDAY.; German Due Here April 6 to Start Training for Bout With Baer. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/two-more-state-banks-reopened.html | Two More State Banks Reopened. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in Moderate Trading on the English Exchange. FRENCH MARKET RALLIES British Recovery Sets In Near the Close -- Tone Fairly Firm on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/would-ease-charter-bill-waldman-opposes-letting-only-registered.html | WOULD EASE CHARTER BILL; Waldman Opposes Letting Only Registered Voters Sign Plea. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/police-help-athletics-mulrooney-to-give-cards-today-to-boys-and.html | POLICE HELP ATHLETICS; Mulrooney to Give Cards Today to Boys and Girls in League. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/medalie-asks-refund-in-tax-on-40000-fee-hearing-is-set-on-his-claim.html | MEDALIE ASKS REFUND IN TAX ON $40,000 FEE; Hearing Is Set on His Claim That He Was State Employe in Knapp Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/george-j-faulkner-iron-and-steel-merchant-of-engle-wood-was-in-49th.html | GEORGE J. FAULKNER.; Iron and Steel Merchant of Engle- wood Was In 49th Year. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ask-judges-to-void-receivership-rulea-federal-bar-associations-of-3.html | ASK JUDGES TO VOID RECEIVERSHIP RULEA; federal Bar Associations of 3 States Score "Monopoly" of the Irving Trust. SAY CREDITORS ARE HURT Bank Has Unfair Opportunity to Make Vast Profits, Petition of Lawyers Declare. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mayor-to-resign-today.html | Mayor to 'Resign' Today. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/c-e-eveleth-buried-associates-in-general-electric-pay-tribute-to.html | C. E. EVELETH BURIED.; Associates In General Electric Pay Tribute to Official. | True | Special to THE Nsw YORK TIMES. | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/foreign-bonds-up-most-others-0ff-domestic-issues-irregularly-lower.html | FOREIGN BONDS UP, MOST OTHERS 0FF; Domestic Issues Irregularly Lower on Stock Exchange -- Losses in Federal List. LOCAL TRANSITS DECLINE Reaction Follows Last Week's Run-Up -- Trend Downward in Trading on Curb. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/upset-is-recorded-in-fencing-test-miss-guggolz-fails-to-qualify-for.html | UPSET IS RECORDED IN FENCING TEST; Miss Guggolz Fails to Qualify for U.S. Title Event -- Miss Lloyd Among Survivors. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/defers-trusts-meeting-oil-shares-committee-agrees-to-postponement.html | DEFERS TRUST'S MEETING.; Oil Shares' Committee Agrees to Postponement to April 4. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/barnard-class-leaders-named.html | Barnard Class Leaders Named. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/waiter-at-83-made-guest-of-parker-house-exslave-has-not-missed-a.html | Waiter, at 83, Made Guest of Parker House; Ex-Slave Has Not Missed a Day in 58 Years | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/replies-to-trust-proxy-group.html | Replies to Trust Proxy Group. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/j-j-michels-dead-democratic-leader-former-far-rockaway-party-chief.html | J. J. MICHELS DEAD; DEMOCRATIC LEADER; Former Far Rockaway Party Chief Long a Supporter of Maurice Connolly. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/williams-quarterly-editors-named.html | Williams Quarterly Editors Named | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/score-in-silver-foils-miss-forsythe-and-lenaham-win-pinehurst-golf.html | SCORE IN SILVER FOILS.; Miss Forsythe and Lenaham Win Pinehurst Golf Event. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/wiesniak-wins-decision-outpoints-varreill-in-feature-bout-at.html | WIESNIAK WINS DECISION.; Outpoints Varreill in Feature Bout at Jamaica Arena. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/tampering-charged-by-wendel-litigants-five-from-tennessee-allege.html | TAMPERING CHARGED BY WENDEL LITIGANTS; Five From Tennessee Allege Court Evidence of Their Claim Has Been Matilated. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dutches-restate-sold-old-colonial-home-in-la-grange-bought-by-mrs.html | DUTCHES RESTATE SOLD; Old Colonial Home in La Grange Bought by Mrs. James Baird | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/other-faiths-join-in-crowd-overflowing-the-garden-hears-leaders.html | OTHER FAITHS JOIN IN; Crowd Overflowing the Garden Hears Leaders Assail Persecution. CHEERS PLEA BY SMITH He Likens Hitlerism to Klan, Calls Upon German People in Name of Humanity. NO ATTACK ON COUNTRY Manning, Wise, McConnell and Green Denounce Bigotry -- 1,000,000 Meet in Nation. 55,000 IN PROTEST ON HITLER ATTACKS PART OF THE GREAT CROWD GATHERED IN MADISON SQUARE GARDEN. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/on-the-trail-of-the-stanley-cup.html | On the Trail of the Stanley Cup. | True | Reg. U.S. Pit. Off.By John Kieran. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/studebaker-sued-for-254802.html | Studebaker Sued for $254,802. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/koenig-thwarts-move-to-oust-him-supporters-in-advisory-group-defeat.html | KOENIG THWARTS MOVE TO OUST HIM; Supporters in Advisory Group Defeat Resolution Calling for New County Leader. FIGHT WILL GO TO VOTERS Charge of Packed Committee Causes Clash -- Republicans Adopt Fusion Program. KOENIG THWARTS MOVE TO OUST HIM | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/radford-will-probated-greenwich-judge-left-estate-to-widow-and-son.html | RADFORD WILL PROBATED.; Greenwich Judge Left Estate to Widow and Son. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/grubmier-beats-judson-loser-made-unconscious-by-winners-grip-in.html | GRUBMIER BEATS JUDSON.; Loser Made Unconscious by Winner's Grip in Wrestling Bout. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/poreda-knocks-out-heeney-in-tenth-jersey-city-boxer-wins-from.html | POREDA KNOCKS OUT HEENEY IN TENTH; Jersey City Boxer Wins From Australian Heavyweight at St. Nicholas Arena. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/miss-chase-wins-at-brookline-net-defeats-miss-jones-62-60-as-play.html | MISS CHASE WINS AT BROOKLINE NET; Defeats Miss Jones, 6-2, 6-0, as Play Starts in Women's National Tournament. MRS. HILL IN THIRD ROUND Bye and Default Enable the Top-Seeded Star to Advance -- Miss Germaine Is a Victor. | True | Special to THE NEW YORKS TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/rob-safe-in-bronx-drug-store.html | Rob Safe in Bronx Drug Store. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ban-on-jews-spreads-hitlers-party-prepares-boycott-in-revenge-for-a.html | BAN ON JEWS SPREADS; Hitler's Party Prepares Boycott in Revenge for 'Atrocity Tales.' VAST PROPAGANDA OPENS Religious Leaders Send Cables to Clergymen Here Denying Persecution Reports. STEEL HELMETMEN SEIZED Leaders of Veterans Society, Which Has a Cabinet Post, Accused of Plot. NAZIS PLAN ORDER FOR NEW BOYCOTT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/chaco-truce-bar-attributed-to-us-argentina-hears-we-refused-to.html | CHACO TRUCE BAR ATTRIBUTED TO US; Argentina Hears We Refused to Blockade Bolivia and Paraguay. PLAN GOES TO DISPUTANTS ABC-Peru Group Is Skeptical of Acceptance, However, Without Threat of Force by Neutrals. | True | By John W. White.special Cable To the New York Times. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/sirovich-demands-rebuke-for-hitler-new-york-representative-asks.html | SIROVICH DEMANDS REBUKE FOR HITLER; New York Representative Asks State Department to Condemn Attacks on Jews. HEARING ON VISAS TO OPEN I --Committee to Listen to ArgumentsToday on Easing Admission ofFugitives From Germany. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/35000-jam-streets-outside-the-garden-solid-lines-of-police-hard.html | 35,000 JAM STREETS OUTSIDE THE GARDEN; Solid Lines of Police Hard Pressed to Keep Overflow Crowds From Hall. AREA BARRED TO TRAFFIC Mulrooney Takes Command to Avoid Roughness -- 3,000 at Columbus Circle Meeting. 35,000 IN STREETS OUTSIDE GARDEN | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/four-held-in-60-thefts-3000-loot-found-in-brooklyn-home-of-one-the.html | FOUR HELD IN 60 THEFTS; $3,000 Loot Found In Brooklyn Home of One, the Police Say. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/dr-ts-gates-gets-honor-cup.html | Dr. T.S. Gates Gets Honor Cup. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/assures-canadian-policy-holders.html | Assures Canadian Policy Holders. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/police-fire-on-mob-in-india.html | Police Fire on Mob in India. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/english-crews-begin-final-workouts-oxford-and-cambridge-both-in.html | ENGLISH CREWS BEGIN FINAL WORKOUTS; Oxford and Cambridge Both in Fine Form for Classic on Thames Saturday. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/william-h-pope.html | WILLIAM H. POPE. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/mrs-lawrence-l-neebe.html | MRS. LAWRENCE L. NEEBE. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/roosevelt-to-open-shrine-conclave.html | Roosevelt to Open Shrine Conclave. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/1182000-in-french-stamps-stolen.html | $1,182,000 In French Stamps Stolen | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/see-end-of-moscow-case-british-officials-now-hopeful-in-engineers.html | SEE END OF MOSCOW CASE.; British Officials Now Hopeful in Engineers' Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/stock-cut-planned-by-general-asphalt-32000000-balance-for-surplus.html | STOCK CUT PLANNED BY GENERAL ASPHALT; $32,000,000 Balance for Surplus to Be Used in Writing Down Assets -- $621,268 Loss in 1932 | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/jersey-church-merger-approved.html | Jersey Church Merger Approved. | True | Special to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/u-b-shepard-dies-dealer-in-jewels-vice-president-of-a-lorsch-co-had.html | u. B. SHEPARD DIES; DEALER IN JEWELS; Vice President of A. Lorsch & Co. Had Been With Con- cern for Forty-four Years. | True | | C1B 185278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/ask-change-in-law-to-clean-up-voting-grand-jurors-urge-reforms-to.html | ASK CHANGE IN LAW TO CLEAN UP VOTING; Grand Jurors Urge Reforms to Prevent a Recurrence of Irregularities at Polls. WOULD TEST INSPECTORS Civil Service Is Proposed to Bar Incompetent -- More Drastic Rules on Checking Vote Suggested. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/fewer-failures-in-week-commercial-total-393-against-628-a-year-ago.html | FEWER FAILURES IN WEEK.; Commercial Total 393, Against 628 A Year Ago. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/1350-arrested-in-raid.html | 1,350 Arrested in Raid. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/asks-transit-bond-deposits.html | Asks Transit Bond Deposits. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/browning-victor-keeps-mat-title-pins-cordovano-in-3143-before-crowd.html | BROWNING VICTOR; KEEPS MAT TITLE; Pins Cordovano in 3:43 Before Crowd of 4,000 at the 71st Regiment Armory. LUTZE TOSSES ROEBUCK Riley Throws Monahan With Indian Deadlock -- Galeewloz, Westrich, Boesch Also Win. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/home-brewer-protests-holds-beer-bill-as-interpreted-violates-bill.html | HOME BREWER PROTESTS.; Holds Beer Bill as Interpreted Violates Bill of Rights. | True | VREST ORTON. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/chiang-is-back-in-nanking.html | Chiang Is Back In Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/trading-dwindles-in-commodity-futures-prices-move-lower-in-narrow.html | Trading Dwindles in Commodity Futures; Prices Move Lower in Narrow Range | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/held-in-tokyo-murders-blood-brotherhood-members-admit-intent-in.html | HELD IN TOKYO MURDERS; " Blood Brotherhood" Members Admit Intent in Leaders' Death. | True | Wireless to THE NEW YORK TIMES. | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/nyu-class-to-hold-dance.html | N.Y.U. Class to Hold Dance. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/plan-amateur-baseball-group.html | Plan Amateur Baseball Group. | True | | C1B 185278 |
| 1933-03-28 | 1933-03-28 | https://www.nytimes.com/1933/03/28/archives/closed-mills-aid-newsprint-price-neil-c-head-back-from-canada-says.html | CLOSED MILLS AID NEWSPRINT PRICE; Neil C. Head, Back From Canada, Says Dwindling Supply of Wood Also Is Factor. COMPANIES REPORT LOSS International Official Asserts Banks Well May Question Loans for Unprofitable Production. | True | | C1B 185278 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cameras-prepared-for-everest-flight-observers-will-stand-with-heads.html | CAMERAS PREPARED FOR EVEREST FLIGHT; Observers Will Stand With Heads and Shoulders Above Cockpit to Photograph Peak. | True | By E.c. Shepherd.copyright, 1933, By Nana. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/french-notables-score-persecution.html | French Notables Score Persecution | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/crater-fee-fixed-in-the-libby-case-wife-of-missing-jurist-to-get.html | CRATER FEE FIXED IN THE LIBBY CASE; Wife of Missing Jurist to Get $10,286 as Temporary Estate Administrator. RECEIVERSHIP IS CLOSED Court Accepts Final Accounting of Acts of Former Justice in Hotel Receivership. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/antigerman-boycott-in-palestine.html | Anti-German Boycott in Palestine. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/shortstops-and-such.html | Shortstops and Such. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/highway-bond-bill-wins-in-arkansas-governor-futrell-signs-the.html | HIGHWAY BOND BILL WINS IN ARKANSAS; Governor Futrell Signs the Refunding Measure Despite Eastern Protests. COURT FIGHT IS PLANNED New York Bankers, Regarding the Issue as a Secondary Lien, Seek to Protect Their Clients. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/legislators-force-alabama-repeal-both-houses-override-gover-nors.html | LEGISLATORS FORCE ALABAMA REPEAL; Both Houses Override Governor's Veto of Measure Calling a State Convention. PROGRESS IN RHODE ISLAND Ratification Plans Are Reported to House -- Delaware Senate Re- considers Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/more-firms-move-to-midmanhattan-rockefeller-center-quarters-leased.html | MORE FIRMS MOVE TO MID-MANHATTAN; Rockefeller Center Quarters Leased by Contractors' Unit Now in Union Square. ADVERTISERS TAKE OFFICES New Company Will Occupy Madi- son Av. Floor -- Uniform Maker Moving to Fourth Av. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/exploitation-of-manchukuo-is-urged-by-french-leaders.html | Exploitation of Manchukuo Is Urged by French Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/yale-polo-team-named-lineup-picked-for-intercollegiate-championship.html | YALE POLO TEAM NAMED.; Line-Up Picked for Intercollegiate Championship Here. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/close-woolworth-shops-nazis-compel-six-of-chain-in-ger-many-to-shut.html | CLOSE WOOLWORTH SHOPS.; Nazis Compel Six of Chain in Ger- many to Shut Doors. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/the-upright-sinner.html | The Upright Sinner." | True | H.T.S. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/another-okeeffe-emerges.html | Another O'Keeffe Emerges. | True | By Edward Alden Jewell. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/chicago-amassing-huge-art-exhibit-works-valued-at-75000000-to-be.html | CHICAGO AMASSING HUGE ART EXHIBIT; Works Valued at $75,000,000 to Be Shown at Institute During World's Fair. DATE FROM 13TH CENTURY Visitor Will See More in 3 Days Than He Could in 3 Weeks In Europe, Director Says. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/szechenyi-gets-testimonial.html | Szechenyi Gets Testimonial. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/betting-bill-in-balance-new-hampshire-governor-receives-racetrack.html | BETTING BILL IN BALANCE.; New Hampshire Governor Receives Race-Track Measure Again. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/seeks-to-query-stillman-in-suit.html | Seeks to Query Stillman in Suit. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ce-mitchell-off-board-clarence-dillon-also-resigns-as-foreign-power.html | C.E. MITCHELL OFF BOARD.; Clarence Dillon Also Resigns as Foreign Power Director. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/walker-may-return-here-soon.html | Walker May Return Here Soon. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/matsuoka-denies-japan-seeks-china-much-less-does-she-plan-for-world.html | MATSUOKA DENIES JAPAN SEEKS CHINA; Much Less Does She Plan for World Conquest, Delegate Asserts at Dinner. PUTS BLAME ON ANARCHY Declares It Is the Basic Cause of Trouble and That League Is Powerless Against It. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/30381313-of-gold-imported-in-february-shipments-were-received-from.html | $30,381,313 OF GOLD IMPORTED IN FEBRUARY; Shipments Were Received From 33 Nations -- $21,520,552 Sent to Ten Countries. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ban-on-stahlhelm-is-lifted-by-nazis-seldte-head-of-veterans.html | BAN ON STAHLHELM IS LIFTED BY NAZIS; Seldte, Head of Veterans, Intervenes and Gets Action by Brunswick Rescinded. SEES HITLERITE MINISTERS 1,200 of Those Arrested Are Re- leased, but Police Hold 150 "Leftist" Leaders. | True |  | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/typewriter-in-court-upsets-58500-suit-proof-document-was-written-on.html | TYPEWRITER IN COURT UPSETS $58,500 SUIT; Proof Document Was Written on It Defeats Claim for Share in Delmonico Sale. | True |  | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/washington-to-carry-cachet.html | Washington to Carry Cachet. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/art-brevities.html | Art Brevities. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/i-theodore-g-capen.html | i THEODORE G. CAPEN. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/prosecutor-is-told-to-act-on-mooney-califomia-attorney-general.html | PROSECUTOR IS TOLD TO ACT ON MOONEY; California Attorney General Overrules District Attorney's Move to Disqualify Himself. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-mary-g-white-.html | MRS. MARY G. WHITE. ; | True | Spectal to THE NEW YORK Tmss. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rangers-triumph-in-series-8-to-5-tie-with-canadiens-33-to-win-third.html | RANGERS TRIUMPH IN SERIES, 8 TO 5; Tie With Canadiens, 3-3, to Win Third-Place Hockey Play-Off on Total Goals. 12,500 WATCH STRUGGLE Larochelle and Joliat Score in First Before Somers Counts for New York. DILLON IN STELLAR ROLE Retaliates in Third With Two Goals After Harrington Tallies in Middle Session. | True | By Joseph C. Nichols.special To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/baby-chicks-as-easter-gifts-bring-an-spca-warning.html | Baby Chicks as Easter Gifts Bring an S.P.C.A. Warning | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-roosevelt-leaving-will-depart-for-capital-by-plane-today-if.html | MRS. ROOSEVELT LEAVING.; Will Depart for Capital by Plane Today if Weather Is Good. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/firestone-cuts-prices-on-all-grades-of-tires-will-compete-with-the.html | Firestone Cuts Prices on All Grades of Tires; Will Compete With the Mail-Order Lines | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/missouri-pacific-to-use-new-law.html | Missouri Pacific to Use New Law | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/wine-amendments-rushed-to-lehman-governors-commission-meet-ing-here.html | WINE AMENDMENTS RUSHED TO LEHMAN; Governor's Commission, Meeting Here, Drafts Provisions for Inclusion in Beer Bill. SALE MAY BE 'WIDE OPEN' Conway Holds Volstead Act Only Will Apply Without a State Control Bill. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hardingupenny.html | Harding-uPenny. | True | Special to THE NKW YORK THIFS. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/killed-by-hitrun-auto-messenger-is-victim-priest-is-injured-by.html | KILLED BY HIT-RUN AUTO.; Messenger Is Victim -- Priest Is Injured by Truck In Brooklyn. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/archibald-g-wettach-jr-clerk-of-the-essex-county-grand-jury-in-new.html | ARCHIBALD G. WETTACH JR.; Clerk of the Essex County Grand Jury in New Jersey 15 Years. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/indicted-in-relief-fraud-welfare-agent-alleged-to-have-extorted.html | INDICTED IN RELIEF FRAUD.; Welfare Agent Alleged to Have Extorted Money From 2 Women. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/the-modest-hadrian.html | The Modest Hadrian. | True | SULAMITH ISH-KISHOR. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/gellette-gets-decision-outpoints-covelli-in-main-bout-at-22d.html | GELLETTE GETS DECISION.; Outpoints Covelli in Main Bout at 22d Engineers Armory. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/police-honor-children-mulrooney-gives-cards-in-athletic-league-to.html | POLICE HONOR CHILDREN.; Mulrooney Gives Cards in Athletic League to Seven. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sale-of-frog-eggs-a-thriving-trade-museum-finds-boom-market-in-the.html | SALE OF FROG EGGS A THRIVING TRADE; Museum Finds Boom Market in the Public Schools for Embryo Tadpoles. HAS 500,000 THIS YEAR New Crop of Salamander Eggs, Much Scarcer, Will Find Way to Research Laboratories. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/confirms-two-judges-jersey-senate-acts-on-appoint-ments-of-brogan.html | CONFIRMS TWO JUDGES.; Jersey Senate Acts on Appoint- ments of Brogan and Perskle. | True | Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/transit-meetings-will-open-today-obrien-invites-spokesmen-of.html | TRANSIT MEETINGS WILL OPEN TODAY; O'Brien Invites Spokesman of Security Holders to Talk Over Procedure. BIG OWNERS REPRESENTED Hayden Appearing for B.M.T. in Unification Discussion -- Quits I.R.T. Group. SESSION WILL BE CLOSED Untermyer Declares This Policy Will Permit Stock Speculation -- Makes Suggestions to Mayor. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/phone-workers-asked-to-resign-voluntarily-offered-vacation-pay-to.html | Phone Workers Asked to Resign Voluntarily; Offered 'Vacation Pay' to Halt General Cut | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/south-american-line-enters-freight-pact-another-agreement-approved.html | SOUTH AMERICAN LINE ENTERS FREIGHT PACT; Another Agreement Approved Covers Gulf Shipments, Third Is Modified. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/wiggin-arriving-on-bremen-today-lady-furness-mrs-william-k.html | WIGGIN ARRIVING ON BREMEN TODAY; Lady Furness, Mrs. William K. Vanderbilt and Marshall Field 3d on List. OTIS SKINNER ALSO DUE Returning on Champlain With His Wife -- Olympic Will Dock With Sir George and Lady Dolby. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/victoriano-de-castillos.html | VICTORIANO DE CASTILLOS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/charter-revision-gains-in-assembly-committee-votes-to-report.html | CHARTER REVISION GAINS IN ASSEMBLY; Committee Votes to Report Favorably Moffat-Desmond Bill to Elect Commissions. AMENDED TO LEHMAN VIEW Desmond Plans Senate Battle for Revision Measures, Including Those for New York City. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ask-pennsylvania-delay-bankers-urge-state-code-fitted-to.html | ASK PENNSYLVANIA DELAY.; Bankers Urge State Code, Fitted to Prospective Federal Laws. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/chemists-advance-fight-on-insects-dr-deitz-describes-weapons.html | CHEMISTS ADVANCE FIGHT ON INSECTS; Dr. Deitz Describes Weapons Provided to Meet Continual Threat of Pests. MUSK OUT OF COAL TARS Obtaining of Rare Perfume Derivative Reported at Session of the American Society. CRUDE OIL USES INCREASE Creation of New Industries From Findings of Science Predicted by Dr. G.J. Esselin. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/views-of-american-star.html | Views of American Star. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/albert-fehrman.html | ALBERT FEHRMAN. | True | Special to THg Nsw YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mcdonaehuseymour.html | McDonaehuSeymour. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/invite-inspection-of-german-cities-hamburg-line-officials-offer-to.html | INVITE INSPECTION OF GERMAN CITIES; Hamburg Line Officials Offer to Pay Expenses of Party to Study Status of Jews. DENY ANY ATROCITIES Persecution Stories Are 'Pure Lies,' Cablegram to Head of Trade Board Here Declares. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/globe-rutgers-reopening-seen-van-schaick-announces-that-efforts-are.html | GLOBE & RUTGERS REOPENING SEEN; Van Schaick Announces That 'Efforts Are Proceeding to Effect Reorganization. HE WARNS POLICY HOLDERS Advises Protection by Insuring in Other Companies -- Committee to Meet Today. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/art-show-novice-awards-mrs-zolmon-g-simmona-takes-a-blue-ribbon.html | ART SHOW NOVICE AWARDS; Mrs. Zolmon G. Simmona Takes a Blue Ribbon. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fencers-club-wins-epee-title-again-retains-national-team-crown-by.html | FENCERS CLUB WINS EPEE TITLE AGAIN; Retains National Team Crown by Halting New York A.C., 5-0, in Final Round. SALTUS SQUAD ALSO BOWS Loses Preliminary Match, 5 1/2- 1 1/2 to Defending Champions at 23d Street Y.M.C.A. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/phillies.html | PHILLIES. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/slated-for-greenwich-judgeship.html | Slated for Greenwich Judgeship. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ask-care-on-kieran-post-women-voters-want-outstanding-person-to.html | ASK CARE ON KIERAN POST.; Women Voters Want Outstanding Person to Head Hunter College. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-give-lenormand-play-stage-society-will-produce-it-instead-of.html | TO GIVE LENORMAND PLAY.; Stage Society Will Produce It Instead of Natanson Comedy. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/says-japan-owes-duties-to-league-chinese-foreign-minister-holds-she.html | SAYS JAPAN OWES DUTIES TO LEAGUE; Chinese Foreign Minister Holds She Must Continue to Fulfill Obligations for 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/extends-service-to-stettin-port.html | Extends Service to Stettin Port. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/new-garment-center-agents.html | New "Garment Center" Agents. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sentenced-for-extortion-threat.html | Sentenced for Extortion Threat. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cubs.html | CUBS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/duffy-pleads-not-guilty-trial-of-cameras-manager-in-tax-case-set.html | DUFFY PLEADS NOT GUILTY.; Trial of Camera's Manager in Tax Case Set for April 10. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/soviet-owes-l1056973000-to-britain-says-government.html | Soviet Owes L1,056,973,000 To Britain, Says Government | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ohio-bowlers-gain-second-in-doubles-collins-and-graham-roll-1304.html | OHIO BOWLERS GAIN SECOND IN DOUBLES; Collins and Graham Roll 1,304, Missing First Place by Four Pins at Columbus. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/1000-jobs-sought-by-belmont-group-adoptafamily-committee-hopes-to.html | 1,000 JOBS SOUGHT BY BELMONT GROUP; Adopt-a-Family Committee Hopes to Care for Large Number for 20 Weeks. 12-DAY DRIVE PLANNED Gibson and Matthews Make Pleas for Aid to Those Who Lose Relief Work. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/drafting-lifepolicy-rates-for-workers-in-breweries.html | Drafting Life-Policy Rates For Workers in Breweries. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/takes-effect-saturday-but-ultimate-authority-has-not-yet-approved.html | TAKES EFFECT SATURDAY; But 'Ultimate Authority' Has Not Yet Approved Its Enforcement. MANY SHOPS ARE CLOSED Nazi Pickets Already Active -- Committees to Enforce Order Everywhere. STUDENTS TO BE LIMITED Government Refuses to Give Sanction to Movement, but Will Tolerate It. BOYCOTT ON JEWS ORDERED BY NAZIS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fear-for-city-laws-cincinnati-officials-think-court-has-invalidated.html | FEAR FOR CITY LAWS; Cincinnati Officials Think Court Has Invalidated All Since 1927. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/1000-feared-dead-in-peruvian-slide-entire-village-of-tantaday-is.html | 1,000 FEARED DEAD IN PERUVIAN SLIDE; Entire Village of Tantaday Is Believed to Have Been Wiped Out Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/aldermen-vote-hitler-protest-board-calls-on-washington-to-take.html | ALDERMEN VOTE HITLER PROTEST; Board Calls on Washington to Take Persecutions Up With German Authorities. APPEAL FOR FUNDS MADE Meeting to Plan Relief Program Called by Joint Distribution Group for Sunday. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/give-hugo-wolf-songs-elsa-a-hunter-and-elmer-zoller-in-a-german.html | GIVE HUGO WOLF SONGS; Elsa A. Hunter and Elmer Zoller in a German Lieder Program. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/appeals-to-tories-to-kill-india-plan-lord-wolmer-assails-baldwin.html | APPEALS TO TORIES TO KILL INDIA PLAN; Lord Wolmer Assails Baldwin -- Sir Robert Home Declares Scheme Unworkable. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/couzens-charges-libel-senator-sues-president-of-detroit-taxpayers.html | COUZENS CHARGES LIBEL.; Senator Sues President of Detroit Taxpayers Group. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/army-and-navy-men-study-beer-problem-intoxicating-drink-bans-re.html | ARMY AND NAVY MEN STUDY BEER PROBLEM;' Intoxicating' Drink Bans Re-called -- Gen. Hagood Plans to Permit It in His Area. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dodgers-conquered-by-cardinals-7-to-4-suffer-fourth-defeat-in-row.html | DODGERS CONQUERED BY CARDINALS, 7 TO 4; Suffer Fourth Defeat in Row, Though Outbatting Rivals, Ten Hits to Nine. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-develop-40-acres-farm-school-to-lay-out-tract-in-mount-vernon.html | TO DEVELOP 40 ACRES; Farm School to Lay Out Tract In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/beer-imports-are-authorized-by-treasury-provided-they-arrive-not.html | Beer Imports Are Authorized by Treasury Provided They Arrive Not Before April 7 | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ida-siddons.html | IDA SIDDONS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/canada-considers-foreign-ship-curb-bill-directed-at-americans.html | CANADA CONSIDERS FOREIGN SHIP CURB; Bill Directed at Americans Carrying Grain Between Do- minion Ports Is Up in Senate. PRACTICE LONG OPPOSED Canadian Shippers Have Objected for Years to Circumvention of the Law. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fashion-pageant-held-in-florida-costumes-of-past-displayed-at.html | FASHION PAGEANT HELD IN FLORIDA; Costumes of Past Displayed at Everglades Club Supper Dance in Palm Beach. REVUE IS ALSO PRESENTED Members of Younger Set Take Part in Program -- Many Colonists Entertain. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/verbank-dogs-win-interclub-stake-ewing-entry-first-in-hunting-ton.html | VERBANK DOGS WIN INTERCLUB STAKE; Ewing Entry First in Hunting- ton Trials for All Age Brace Trophy. START CHAMPIONSHIP RUN Darkness Halts Long Island Title Drive -- 12 Brace and Bye Dog Drawn. | True | By Henry R. Ilsley.special To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cubas-plight-removal-of-sugar-tariff-seen-as-benefit-to-island-and.html | CUBA'S PLIGHT.; Removal of Sugar Tariff Seen as Benefit to Island and Us. | True | C.A. CORDERO. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/canadian-roads-report.html | Canadian Roads Report. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mortgages-and-bonuses-renewal-fees-seen-as-hardship-to-home-owners.html | MORTGAGES AND BONUSES.; Renewal Fees Seen as Hardship to Home Owners. | True | H.E.M. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/elected-by-american-ice-gh-walker-succeeds-aw-loasby-on-board.html | ELECTED BY AMERICAN ICE.; G.H. Walker Succeeds A.W. Loasby on Board. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/kreuger-realty-here-sold-at-75-validity-of-jordahls-transfer-of-12.html | KREUGER REALTY HERE SOLD AT $75; Validity of Jordahl's Transfer of 12 Holdings and Two Leases Is Sifted. PROMOTER'S AGENT CHIDED His Memory Poor on Some Events, Good on Others, Referee in Bankruptcy Is Told. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/acquit-willard-on-first-ballot-jurors-free-flynn-accuser-of-charge.html | ACQUIT WILLARD ON FIRST BALLOT; Jurors Free Flynn Accuser of Charge of Perjury in the Hofstadter Inquiry. WEIGH CASE THREE HOURS Accept Defendant's Evidence He Never Practiced Law as A. Guy Hirsch in Rochester. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/einstein-foresees-dangers-for-jews-arriving-at-antwerp-he-tells-of.html | EINSTEIN FORESEES DANGERS FOR JEWS; Arriving at Antwerp He Tells of Possible Economic Pressure From German Nazis. WILL WORK IN BELGIUM Scientist Asserts He Will Not Go Back to Old Home as Long as Threats Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/french-bar-clash-on-foreign-policy-chamber-postpones-debate-when.html | FRENCH BAR CLASH ON FOREIGN POLICY; Chamber Postpones Debate When Premier Warns of 'Delicate' Affairs. WAR PSYCHOSIS IS SEEN Daladier Praises MacDonald and Mussolini for Loyalty in Their Efforts for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/standards-endangered.html | STANDARDS ENDANGERED. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bennett-hammonds-have-a-son.html | Bennett Hammonds Have a Son. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-charles-davison.html | MRS. CHARLES DAVISON. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/posner-indicted-kane-plea-filed-bond-dress-partners-charged-with.html | POSNER INDICTED; KANE PLEA FILED; Bond Dress Partners Charged With Shifting Assets in Ex- pectation of Bankruptcy. ACTRESS ALSO IN COURT Opposes Demand of Receiver That She Return $50,000 Which She Lent and Got Back. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mr-rogers-finds-the-slump-has-produced-real-patriots.html | Mr. Rogers Finds the Slump Has Produced Real Patriots | True | WILL ROGERS. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/yankees-beat-bears-with-heavy-barrage-pennock-begins-21st-season-on.html | YANKEES BEAT BEARS WITH HEAVY BARRAGE; Pennock Begins 21st Season on Mound but Is Pounded New York Wins, 10-8. | True | By James P. Dawson.special To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/capt-will-c-bryan-indian-fighter-onetime-sprinter-long-an-athletic.html | CAPT. WILL C. BRYAN.; Indian Fighter, One-Time Sprinter, Long an Athletic Coach. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/voids-curb-on-gifts-in-henry-sterne-will-surrogate-holds.html | VOIDS CURB ON GIFTS IN HENRY STERNE WILL; Surrogate Holds Institutions Need Not Demand Doctors' Aid to Receive Bequests. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/humphriesudgar.html | HumphriesuEdgar. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/love-quits-lions-crew-no-3-in-junior-varsity-unable-to-row-for-rest.html | LOVE QUITS LIONS' CREW.; No. 3 in Junior Varsity Unable to Row for Rest of Season. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/at-t-directors-reelected.html | A.T. & T. Directors Re-Elected. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/named-aides-at-new-yale-colleges.html | Named Aides at New Yale Colleges | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/actor-60-ends-life-by-gas.html | Actor, 60, Ends Life by Gas. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rumania-inquires-on-economic-talks-hull-says-discussion-with-the.html | RUMANIA INQUIRES ON ECONOMIC TALKS; Hull Says Discussion With the British Has Not Advanced Enough to Start Others. CLAUDEL CALLS ON HIM But French Case Will Be Left for New Ambassador -- London Cabinet to Meet on Debts. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sharp-reaction-in-berlin.html | Sharp Reaction in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/negro-painting-goes-to-library.html | Negro Painting Goes to Library. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/change-in-sun-investing.html | Change in Sun Investing. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/roosevelt-asked-to-aid-jews.html | Roosevelt Asked to Aid Jews. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/robert-bayley-.html | ROBERT BAYLEY. ] | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dictator-for-oil-is-urged-on-ickes-conferences-joint-committee-of.html | DICTATOR FOR OIL IS URGED ON ICKES; Conference's Joint Committee of 15 Submits Program to Industry to Secretary. STATE PRORATION AN AIM Control Suggested by Legisla- tion Conferring Authority Over Interstate Commerce. SOME INDEPENDENTS BOLT Form an Association and Charge That Major Companies Are Seeking a Monopoly. DICTATOR FOR OIL IS URGED ON ICKES | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/texas-oil-test-deferred-sinclair-company-makes-run-at-481-wells.html | TEXAS OIL TEST DEFERRED.; Sinclair Company Makes Run at 481 Wells Despite Ruling. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/baron-von-gontard-held-buschs-soninlaw-rearrested-in-reich-exchange.html | BARON VON GONTARD HELD; Busch's Son-in-Law Rearrested In Reich Exchange Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/yankees-to-open-with-the-red-sox-worlds-champions-will-start-the.html | YANKEES TO OPEN WITH THE RED SOX; World's Champions Will Start the 1933 Campaign at Home on April 12. WASHINGTON TO BE HOST Detroit and St. Louis Are Other Clubs to Play First Games on Own Diamonds. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cotton-advances-quickly-after-dip-trade-buying-develops-when-prices.html | COTTON ADVANCES QUICKLY AFTER DIP; Trade Buying Develops When Prices Fall Lowest of Post-Holiday Trading. GAINS ARE 10 TO 13 POINTS R.F.C. Report Stirs Speculators to Activity -- Basis In South Holds at High Level. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/commodity-futures-up-reversing-trend-with-trading-still-slow-cash.html | Commodity Futures Up, Reversing Trend, With Trading Still Slow; Cash Prices Rise | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/presidsent-too-busy-to-be-at-holy-hour-bishop-manning-who-will-be.html | PRESIDSENT TOO BUSY TO BE AT HOLY HOUR; Bishop Manning, Who Will Be Out of City Sunday, Also Cannot Take Part. EVERY SEAT TAKEN NOW Demand Far Exceeds 6,000 Tickets -- Overflow Crowd Will Hear the Service in Street Outside. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/women-beat-men-on-links.html | Women Beat Men on Links. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/conservators-for-jersey-banks.html | Conservators for Jersey Banks. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/little-symphony-is-heard.html | Little Symphony Is Heard. | True | W.B.C. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/meyers-defeats-komar-pins-rival-in-2425-of-feature-match-at.html | MEYERS DEFEATS KOMAR.; Pins Rival in 24:25 of Feature Match at Coliseum Before 2,500. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/income-increased-by-bloomingdales-543-a-share-is-earned-on.html | INCOME INCREASED BY BLOOMINGDALES; $5.43 a Share Is Earned on Preferred Stock, Says Fiscal Year's Report. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/woman-dies-at-relief-bureau.html | Woman Dies at Relief Bureau. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pinchot-beer-bills-fail-in-committee-house-group-rejects-proposal.html | PINCHOT BEER BILLS FAIL IN COMMITTEE; House Group Rejects Proposal for Licensing Agencies Under Governor's Control. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/swimming-tank-approved-senate-gives-final-sanction-to-gift-for.html | SWIMMING TANK APPROVED; Senate Gives Final Sanction to Gift for White House. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/adelbert-frank-jenks-albany-lawyer-was-formerly-aide-to-attorney.html | ADELBERT FRANK JENKS.; Albany Lawyer Was Formerly Aide to Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/braves.html | BRAVES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/king-george-may-get-a-new-chance-to-buy-50000-stamp-he-lost-at.html | King George May Get a New Chance to Buy $50,000 Stamp He Lost at Auction in 1922 | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-de-hall-tried-again-two-children-testify-against-her-in-slaying.html | MRS. DE HALL TRIED AGAIN; Two Children Testify Against Her in Slaying of Son. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dietrich-hurt-in-fall-actress-thrown-from-horse-when-she-uses.html | DIETRICH HURT IN FALL; Actress Thrown From Horse When She Uses Side-Saddle for Scene. | True | Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/farley-makes-announcement.html | Farley Makes Announcement. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bl-visscher-heads-hobart-alumni.html | B.L. Visscher Heads Hobart Alumni | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dayueasling.html | DayuEasling. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lehman-keeps-busy-at-work-on-his-fifty-fifth-birthday.html | Lehman Keeps Busy at Work On His Fifty-fifth Birthday | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/advance-in-wheat-is-followed-by-improvement-on-the-stock-exchange.html | Advance in Wheat Is Followed by Improvement on the Stock Exchange -- U.S. Bonds Move Higher. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/our-own-idiosyncrasies-we-may-not-stress-third-person-but-we-love.html | OUR OWN IDIOSYNCRASIES; We May Not Stress Third Person, but We Love Titles. | True | RENATO CRISI. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/the-pension-business.html | THE PENSION BUSINESS." | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bans-trousers-for-idaho-coeds.html | Bans Trousers for Idaho Co-Eds. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/boycott-by-cairo-jews-meeting-to-protest-german-policies-banned-by.html | BOYCOTT BY CAIRO JEWS; Meeting to Protest German Policies Banned by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/poloists-to-aid-charity-los-nanduces-to-meet-aknusti-in-brooklyn.html | POLOISTS TO AID CHARITY.; Los Nanduces to Meet Aknusti in Brooklyn Armory Tonight. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sutterucreaeran.html | SutteruCreaeran. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/short-hills-team-wins-miss-beresford-and-field-gain-at-squash.html | SHORT HILLS TEAM WINS; Miss Beresford and Field Gain at Squash Racquets. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/priest-is-found-dead-below-bronx-bridge-father-del-zio-chaplain-of.html | PRIEST IS FOUND DEAD BELOW BRONX BRIDGE; Father Del Zio, Chaplain of House of Calvary, Apparently Fell From Harlem River Span. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/as-weber-acting-budget-chief.html | A.S. Weber Acting Budget Chief. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/turnbull-renamed-commodore-by-national-outboard-group.html | Turnbull Renamed Commodore By National Outboard Group | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/broadway-hotel-bid-in-at-auction-metropolitan-life-acquires-the.html | BROADWAY HOTEL BID IN AT AUCTION; Metropolitan Life Acquires the Cumberland, at 54th St., in Foreclosure. 16 OTHER PARCELS SOLD Plaintiffs Take Over Defaulted Realty to Protect Their Liens -- Two Sales Adjourned. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-gustav-grunert.html | MRS. GUSTAV GRUNERT. | True | i Special to THE NEW YORK TIMES. ' | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/conservators-get-broader-powers-woodin-permits-unlicensed-banks-to.html | CONSERVATORS GET BROADER POWERS; Woodin Permits Unlicensed Banks to Pay a Larger Per- centage of Deposits. ALL DEPENDS ON ASSETS Sanction of Public Officials Must First Be Obtained by Each Institution. NEW RULES ON HOARDING Treasury Officials Are Working on Regulations to Match New Law. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/nationalist-urges-fairness-to-nazis-seldte-steel-helmet-leader-and.html | NATIONALIST URGES FAIRNESS TO NAZIS; Seldte, Steel Helmet Leader and Cabinet Aide, Appeals to Veterans of World. DENIES ANTI-SEMITIC AIMS Excesses Punished, He Declares -- Says Jewish Ranks Are to Be Purged and Reds Ousted. | True | By Franz Seldte. Minister of Labor In Germany.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/daylight-holdups-net-3-gangs-7000-midtown-gunmen-cow-17-in-office.html | DAYLIGHT HOLD-UPS NET 3 GANGS $7,000; Midtown Gunmen Cow 17 in Office of Finance Company Near Columbus Circle. FLEE WITH $2,000 IN CASH Another Gang Takes $5,000 From Bakery Salesman in Street -- Furs Stolen in Factory. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dartmouth-elects-chapman.html | Dartmouth Elects Chapman. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cook-county-ill.html | Cook County, Ill. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rutgers-president-gratified.html | Rutgers President Gratified. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fergusonudavis.html | FergusonuDavis. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/typewriter-60-years-old-ywca-workers-mark-anni-versary-of.html | TYPEWRITER 60 YEARS OLD; Y.W.C.A. Workers Mark Anni- versary of Commercial Production | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/jivanji-modi-dead-oriental-scholar-writer-on-parses-history-who-was.html | \JIVANJI MODI DEAD; ORIENTAL SCHOLAR; Writer on Parses History, Who Was Knighted in 1930, Won Asiatic Society Medal. | True | Wireless to THE NEW YORK Tnwes. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-ella-m-chellis-low.html | MRS. ELLA M. CHELLIS LOW. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/184-awards-made-to-yale-athletes-175-receive-insignia-and-nine-get.html | 184 AWARDS MADE TO YALE ATHLETES; 175 Receive Insignia and Nine Get Charms -- Major "Y' to Del Genio, Boxer. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/vote-fraud-trial-ends-in-split-jury-weary-panel-is-discharged-after.html | VOTE FRAUD TRIAL ENDS IN SPLIT JURY; Weary Panel Is Discharged After Debating Fate of 4 Officials 19 Hours. 8 TO 4 FOR AN ACQUITTAL Group Freed In Bail to Await New Trial as Drawing of Jury in Case of Four Others Begins. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/women-plan-to-aid-salvationist-fund-mrs-moore-heads-group-that-will.html | WOMEN PLAN TO AID SALVATIONIST FUND; Mrs. Moore Heads Group That Will Work for $1,110,000 Drive for Charity. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lily-king-heads-bank-as-burns-jr-made-president-of-first-national.html | LILY KING" HEADS BANK.; A.S. Burns Jr. Made President of First National of Spring Valley. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/durant-quits-industrial-rayon.html | Durant Quits Industrial Rayon. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pennsylvania-defers-action.html | Pennsylvania Defers Action. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/w-r-hearst-jr-marries-in-south-palm-beach-villa-of-the-r-a-wilsons.html | W. R. HEARST JR. MARRIES IN SOUTH; Palm Beach Villa of the R. A. Wilsons Is Scene of Wedding of Lorelle McCarver. TWINS ATTEND BROTHER Rev. Dr. James Henry Larson Officiates at CeremonyuLarge Reception Follows. | True | Special to Tag NEW Towe TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mohawk-mining-votes-to-quit.html | Mohawk Mining Votes to Quit. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/livermore-reveals-marriage-to-singer-new-yorker-and-mrs-aw-noble-of.html | LIVERMORE REVEALS MARRIAGE TO SINGER; New Yorker and Mrs. A.W. Noble of Omaha Were Wed Last Week at Geneva, Ill. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cambridge-golfers-lead-capture-three-of-five-foursomes-from-oxford.html | CAMBRIDGE GOLFERS LEAD; Capture Three of Five Foursomes From Oxford. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sisson-a-mediator-in-theatre-dispute-banker-is-named-as-the-third-a.html | SISSON A MEDIATOR IN THEATRE DISPUTE; Banker Is Named as the Third Arbitrator for Equity and Managers' Hearing. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/women-demand-nationality-bill-many-attend-hearing-to-plead-that.html | WOMEN DEMAND NATIONALITY BILL; Many Attend Hearing to Plead That Children by Marriage to Foreigners Be Citizens. HULL CONDEMNS THE PLAN Col. Grant Tells House Committee it Would Break Down Immigra- tion Laws - - A. F. of L. Opposes. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/straus-sworn-as-envoy-to-france.html | Straus Sworn as Envoy to France. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/miss-chase-gains-at-indoor-tennis-second-seeded-player-puts-out.html | MISS CHASE GAINS AT INDOOR TENNIS; Second Seeded Player Puts Out Miss Goodyear, 8-6, 6-1, in National Title Tourney. MRS. MORRIS ALSO SCORES Defeats Mrs. Reese, 6-3, 7-5, at Brookline - - Miss Germaine Elim- inates Mrs. Crawford, 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/don-romiro-291-triumphs-in-drive-keeneland-stud-racer-beats-brown.html | DON ROMIRO, 29-1, TRIUMPHS IN DRIVE; Keeneland Stud Racer Beats Brown Wisdom at Miami -- Judge Schilling Third. LOYAL LOUIE PAYS $78.10 Comes From Behind to Annex the Nightcap -- Riley First With Live One and Our Trouble. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/aetna-firs-reduces-dividend.html | Aetna Firs Reduces Dividend. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/weather-man-denies-rainy-days-are-bad-life-depends-on-variety-dr.html | Weather Man Denies Rainy Days Are 'Bad'; Life Depends on Variety, Dr. Scarr Reminds | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/senators.html | SENATORS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/c-h-lemmerman-dies-queens-realty-man-active-head-of-homebuilding.html | C. H. LEMMERMAN DIES; QUEENS REALTY MAN; Active Head of Home-Building Concern Who Started Career at 14 Was 35 Years Old. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/indians.html | INDIANS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/alexander-m-lowrie.html | ALEXANDER M. LOWRIE. | True | Special to THB NEW YORK TIMES. 1 | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pilot-was-a-war-flier.html | Pilot Was a War Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/athletics.html | ATHLETICS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/refuses-to-quash-scottsboro-case-court-rejects-defense-motion-based.html | REFUSES TO QUASH SCOTTSBORO CASE; Court Rejects Defense Motion, Based on Exclusion of Negroes From Juries. JURY RECORDS BROUGHT IN After Issuing Subpoena, Judge Rules Without Admitting Them as Evidence. PAMPHLET SALE STOPPED Complaint of Negroes' Counsel Brings Warning From Judge to Three Boys and Employer. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/a-short-and-easy-way.html | A SHORT AND EASY WAY. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pirates.html | PIRATES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/roosevelt-seeks-law-to-regulate-new-securities-message-with-bill.html | ROOSEVELT SEEKS LAW TO REGULATE NEW SECURITIES; Message With Bill Which He Proposes Will Be Sent to Congress Today. FULL PUBLICITY THE AIM Recommendations for Control of Stock Exchanges Likely to Be Next Step. ALDRICH SEES PRESIDENT Banker Also Confers Wich Roper, Member of Committee Drafting Legislation. ROOSEVELT SEEKS A SECURITIES LAW | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-je-blauvelt-church-worker-dies-widow-of-nyack-dentist-victim-of.html | MRS. J.E. BLAUVELT, CHURCH WORKER, DIES; Widow of Nyack Dentist Victim of Effects of Broken Hip -- Long Active in Charities. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/plan-blue-and-white-fete-committee-members-of-dance-to-be-held-on.html | PLAN BLUE AND WHITE FETE; Committee Members of Dance to Be Held on April 8 Meet. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hearings-ended-on-farm-relief-senate-committee-will-begin-today-on.html | HEARINGS ENDED ON FARM RELIEF; Senate Committee Will Begin Today on Task of Drafting a Measure for Report. TABER DECLARES FOR BILL U.B. Blalock Also Advocates Its Passage -- Refinancing Program Still in Indefinite Form. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/depicts-president-deciding-on-beer-rosenman-says-he-planned-move-at.html | DEPICTS PRESIDENT DECIDING ON BEER; Rosenman Says He Planned Move at 11:30 P.M. and Wrote Message by Midnight. STUDIED PLATFORM FIRST Roosevelt Adviser, Guest at White House, Says Action Reveals a Leading Characteristic. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/money-and-credit-tuesday-march-28-1993.html | MONEY AND CREDIT Tuesday, March 28, 1993. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/says-default-cost-france-160000000-general-taufflieb-holds-nation.html | SAYS DEFAULT COST FRANCE $160,000,000; General Taufflieb Holds Nation Has Lost Sum in Trade by Withholding $19,000,000. HE FOUND HOSTILITY HERE Germain-Martin Tells Meeting in Paris Payment Must Be Made to Help Reconstruction. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/l-l-jenkins.html | L. L. JENKINS. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/roosevelt-job-bill-passed-by-senate-forestation-plan-grants-him-use.html | ROOSEVELT JOB BILL PASSED BY SENATE; Forestation Plan Grants Him Use of $148,956,000 to Put 250,000 to Work. STATE RELIEF IS ADDED Stop-Gap Amendment Waives 15% Limit on R.F.C. Funds, Pending Direct Aid Provision. LAND BUYING RESTRICTED Change Is Adopted to Prevent Diversion of Money -- House Action Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrstockbridges-speech-editor-tells-how-newspapers-treated.html | MR.STOCKBRIDGE'S SPEECH; Editor Tells How Newspapers Treated Depression News. | True | FRANK PARKER STOCKBRIDGE. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/american-woolen-gains-noah-cites-profit-in-last-half-of-1932.html | AMERICAN WOOLEN GAINS.; Noah Cites Profit In Last Half of 1932 -- Preferred Stock Reduced. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/decline-in-traffic-cited-opponents-of-lighterage-fee-tell-icc-of.html | DECLINE IN TRAFFIC CITED.; Opponents of Lighterage Fee Tell I.C.C. of Conditions Here. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/senators-in-cuba-vote-debt-holiday-measure-now-before-house-halts.html | SENATORS IN CUBA VOTE DEBT HOLIDAY; Measure, Now Before House, Halts Mortgage Payments for Next Two Years. TAX MORATORIUM URGED President Moves to Ease Pressure on Arrears Due Before June 30 of Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/browns.html | BROWNS. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/illinium-isolated-by-paris-scientist-maurice-curie-separates-61st.html | ILLINIUM ISOLATED BY PARIS SCIENTIST; Maurice Curie Separates 61st Element From Two Others, Noting Radioactivity. RADIATION IS "NEGATIVE" Attempt Will Be Made Isolate Also Elements 85 and 87, Re- cently Discovered Here. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/daily-oil-flow-up-123200-barrels-average-output-in-country-2249650.html | DAILY OIL FLOW UP 123,200 BARRELS; Average Output in Country 2,249,650 Despite Big Drop in California. REFINING ALSO INCREASED Imports and Shipments From West Coast Both Less Than in Preceding Period. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/3078-paid-at-sale-of-unclaimed-mail-old-clothes-false-teeth-and.html | $3,078 PAID AT SALE OF UNCLAIMED MAIL; Old Clothes, False Teeth and Wrist Watches Snapped Up at Postoffice Auction. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/receivers-for-mortgage-concern.html | Receivers for Mortgage Concern. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/reported-out-in-senate-but-the-governors-bill-lacks-votes-needed.html | REPORTED OUT IN SENATE; But the Governor's Bill Lacks Votes Needed for Passage Today. BYRNE BALKS LEADERS Albany Democrat Insists Gov- ernor Alone Shall Select Control Board Appointees. LEHMAN STANDS BY GUNS Assembly Republicans Will Stick to Dunkel Bill -- Ban on Unlicensed Beer Promised. LEHMAN BEER BILL NOT LIKELY TO PASS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/thomas-b-paton-bam-counsel-dies-expert-on-commercial-law-compiled.html | THOMAS B. PATON, BAM COUNSEL, DIES; Expert on Commercial Law Compiled Digest of Legal Opinions on Subject. FRAMED UNIFORM CODES Lawyer Served American Bankers Association for 25 Years in i Preparation of Statutes. j I _____ l | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/realty-twice-conveyed-two-deeds-to-same-property-are-given-by.html | REALTY TWICE CONVEYED.; Two Deeds to Same Property Are Given by Jersey City Holder. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lafayette-bars-beer-college-will-not-permit-beverage-in-any-student.html | LAFAYETTE BARS BEER.; College Will Not Permit Beverage in Any Student Residences. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/japan-to-investigate-bombing-of-mission-official-tells-our-envoy-in.html | JAPAN TO INVESTIGATE BOMBING OF MISSION; Official Tells Our Envoy Inquiry Will Be Made Into Complaint of Americans in China. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/nazi-mobs-run-wild-in-heart-of-vienna-shouting-crowds-assault-jews.html | NAZI MOBS RUN WILD IN HEART OF VIENNA; Shouting Crowds Assault Jews and Cover All Streets With Paper Swastikas. DEMONSTRATE FOUR HOURS Mounted Police Charge With Clubs to Protect Stores -- Fifty Arrests Are Made. NAZIS TERRORIZE CENTRE OF VIENNA | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hershey-dividend-at-3-a-year.html | Hershey Dividend at $3 a Year. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/revaluation-of-shares-to-raise-surplus-proposed-for-hahn-department.html | Revaluation of Shares to Raise Surplus Proposed for Hahn Department Stores | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/producers-urged-to-discard-frills-dean-collins-asserts-manu.html | PRODUCERS URGED TO DISCARD 'FRILLS'; Dean Collins Asserts Manufacturers Pick Easier Way in Wage Cuts. MARKET STUDY IS ADVISED Dependable Method of Forecasting Sales Is Cited as Trade Group's Duty. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/retail-failures-drop-other-groups-showed-increases-dun-and.html | RETAIL FAILURES DROP.; Other Groups Showed Increases, Dun and Bradstreet Reports. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/halts-contempt-hearing-supreme-court-restrains-justice-murray-in.html | HALTS CONTEMPT HEARING.; Supreme Court Restrains Justice Murray In Rosen Case. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/the-rezin-davises-hosts-at-st-regs-honor-marion-carrier-and-pant.html | THE REZIN DAVISES HOSTS AT ST. REG'S; Honor Marion Carrier and Pant Claudel at DinneruMany Others- Entertain. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/terms-balk-union-pacific-road-notifies-icc-of-refusal-to-agree-to.html | TERMS BALK UNION PACIFIC; Road Notifies I.C.C. of Refusal to Agree to Merger Conditions. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sal-vatoreuim-neran.html | Sal vatoreuIm neran. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/trenton-bank-defers-dividend.html | Trenton Bank Defers Dividend. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pearson-back-at-post-cooperation-with-governor-is-urged-on-virgin.html | PEARSON BACK AT POST.; Cooperation With Governor Is Urged on Virgin Islanders. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/sue-missouri-pacific-shippers-ask-receivership-in-st-louis-to-force.html | SUE MISSOURI PACIFIC.; Shippers Ask Receivership in St. Louis to Force $3,000,000 Refunds | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/new-rochelle-confirms-tax-roll.html | New Rochelle Confirms Tax Roll. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/join-anthracite-body-seven-producing-companies-elect-ed-members-of.html | JOIN ANTHRACITE BODY.; Seven Producing Companies Elect- ed Members of Institute. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dinner-to-honor-bernt-balchen.html | Dinner to Honor Bernt Balchen. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/giants-turned-back-by-the-tigers-7-to-5-error-by-critz-in-sixth.html | GIANTS TURNED BACK BY THE TIGERS, 7 TO 5; Error by Critz in Sixth Allows Detroit to Tally Deciding Runs of Series Opener. | True | By John Drebinger.special To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cambridge-oarsmen-exhibit-fine-form-defeat-provincial-bank-crew.html | CAMBRIDGE OARSMEN EXHIBIT FINE FORM; Defeat Provincial Bank Crew With Ease -- Row at 35 Beat, as Does Oxford in Final Spurt. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/middle-west-subsidiaries.html | Middle West Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/argentina-renews-loan.html | Argentina Renews Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/tourist-ships-to-resume-sailings.html | Tourist Ships to Resume Sailings. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/col-hoyne5-dies-at-the-age-of-87-civil-war-vet-gran-was-dean.html | COL. HOYNE5 DIES AT THE AGE OF 87; Civil War Vet.gran Was Dean , Emeritus of Law School at Notre Dame. HONORED BY POPE PIUS X Educator and Journalist Named a Knight of the Order of St. Gregory the Great in 1912. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/change-in-antihague-ticket.html | Change in Anti-Hague Ticket. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/wilson-mizner-seriously-ill.html | Wilson Mizner Seriously Ill. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/200-police-hunt-slayer-of-girl-6-brooklyn-child-attacked-and.html | 200 POLICE HUNT SLAYER OF GIRL, 6; Brooklyn Child, Attacked and Strangled in Cellar of Home, Found Alive by Mother. OXYGEN IS USED IN VAIN Father Was at Police Station Two Blocks Away -- Loiterer Hunted as Suspect. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ward-wins-to-keep-open-squash-title-worlds-champion-easily-beats.html | WARD WINS TO KEEP OPEN SQUASH TITLE; World's Champion Easily Beats Iannicelli, Tourney Victor, in Challenge Round. SCORE IS 15-6, 15-2, 15-4 Decisive Triumph Gained Within Half Hour on Fraternity Club Court. | True | By Allison Danzig. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mr-koenigs-respite.html | MR. KOENIG'S RESPITE. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/utility-deal-criticized-trade-board-is-told-columbia-gas-merger.html | UTILITY DEAL CRITICIZED.; Trade Board Is Told Columbia Gas Merger Might Stunt Competitors. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/warns-nazis-in-saxony-commissioner-orders-immediate-end-of-abuse-of.html | WARNS NAZIS IN SAXONY.; Commissioner Orders Immediate End of Abuse of Authority. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/princeton-to-play-rutgers-on-nov-25-oldest-college-rivals-will-re.html | PRINCETON TO PLAY RUTGERS ON NOV. 25; Oldest College Rivals Will Renew Gridiron Relations That Began in 1869. 31ST CONTEST OF SERIES Last Encounter Between Them Staged in 1915 -- Dr. Clothier, Rutgers President, Hails Move. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/denies-eviction-report-taxpayers-association-says-most-of-cases-in.html | DENIES EVICTION REPORT.; Taxpayers Association Says Most of Cases in 1932 Were Dropped. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/war-debts-and-bonds-our-own-and-foreign-securities-are-large.html | WAR DEBTS AND BONDS.; Our Own and Foreign Securities Are Large Factors. | True | RUDOLPH SPRECKELS. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/egon-petri-plays-tonight-recital-at-essex-house-to-benefit.html | EGON PETRI PLAYS TONIGHT; Recital at Essex House to Benefit Christadora Settlement School. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/stock-is-bought-in-by-american-turf-85966-shares-from-receiver-of.html | STOCK IS BOUGHT IN BY AMERICAN TURF; 85,966 Shares From Receiver of Bank Likely to Settle Association's Proxy Fight. DEAL INVOLVES $667,728 Sale Is Sanctioned With Observa- tion That Race-Track Profits Are "Hazardous." | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dr-wiw-e-shackleton-cleveland-physician-was-noted-specialist-in-eye.html | DR. WIW. E. SHACKLETON.; Cleveland Physician Was Noted Specialist in Eye Diseases. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/loans-granted-to-states.html | Loans Granted to States. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/for-world-peace.html | For World Peace. | True | G.J. WYCKOFF. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/john-h-williams.html | JOHN H. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cosden-buys-properties-his-only-bid-for-companys-old.html | COSDEN BUYS PROPERTIES; His $501,000 Is the Only Bid for Company's Old Holding. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/charles-h-dresser-cabinetmaker-and-former-council-man-of-hartford.html | CHARLES H. DRESSER.; Cabinetmaker and Former Council- man of Hartford. | True | Special to THI NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/report-on-100th-year-by-boston-maine-roads-drop-in-revenue-largely.html | REPORT ON 100TH YEAR BY BOSTON & MAINE; Road's Drop in Revenue Largely Offset by Economies and Greater Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/plan-for-broadway-beer-garden-like-berlins-fatherland-house.html | Plan for Broadway Beer Garden Like Berlin's Fatherland House. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/horowitz-wins-chess-match.html | Horowitz Wins Chess Match. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/chicago-teachers-march-parade-to-acting-mayors-office-demanding.html | CHICAGO TEACHERS MARCH; Parade to Acting Mayor's Office Demanding Back Pay. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/investing-group-reports-continental-shares-and-allies-show-losses.html | INVESTING GROUP REPORTS; Continental Shares and Allies Show Losses for 1932. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mary-l-dpperced-engaged-to-wed-rumson-girls-betrothal-to-george.html | MARY L. DPPERCD ENGAGED TO WED; Rumson Girl's Betrothal to George Winthrop Haight Is Announced. NUPTIALS IN THE SUMMER Bride-to-Be a Daughter of Leader In Auto IndustryuFiane* With Law Firm Here. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/oscar-bamberger.html | OSCAR BAMBERGER. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/stockholders-aid-bank-will-buy-issue-for-reopening-of-first.html | STOCKHOLDERS AID BANK.; Will Buy Issue for Reopening of First National of Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/pirieuwilliams.html | PirieuWilliams. | True | Special to THB NEW YOHK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/2-americans-on-shanghai-council.html | 2 Americans on Shanghai Council. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/talking-it-over.html | TALKING IT OVER. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/brazilian-jews-plan-protest.html | Brazilian Jews Plan Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/action-urged-now-on-job-insurance-petition-signed-by-700-tells.html | ACTION URGED NOW ON JOB INSURANCE; Petition Signed by 700 Tells Lehman Law Should Be Enacted at This Session. DELAY DECLARED MENACE Protective Legislation Is Held Equally Necessary for the Workers and Employers. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bendix-writes-off-38029840-assets-action-reported-in-annual.html | BENDIX WRITES OFF $38,029,840 ASSETS; Action Reported in Annual Statement Made Tax Saving Possible, President Explains. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/prosecutor-goes-to-harriman-bank-medalie-aide-inspects-books.html | PROSECUTOR GOES TO HARRIMAN BANK; Medalie Aide Inspects Books -- Statement on Condition Is Expected This Week. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/57-roads-income-down-in-february-their-net-operating-total-545-per.html | 57 ROADS' INCOME DOWN IN FEBRUARY; Their Net Operating Total 54.5 Per Cent Below That of a Year Before. SIXTEEN GAIN OVER 1932 Chesapeake & Ohio, Southern and Norfolk & Western Among Those Improving. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hw-tafts-mark-golden-wedding-late-chief-justices-brother-and-wife.html | H.W. TAFTS MARK GOLDEN WEDDING; Late Chief Justice's Brother and Wife Celebrate Anniversary at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/book-notes.html | BOOK NOTES | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lehman-asks-bill-for-city-utilities-in-special-message-he-asserts.html | LEHMAN ASKS BILL FOR CITY UTILITIES; In Special Message He Asserts Plan Would Give Outlet for St. Lawrence Power. AND CURB HIGH RATES Assembly Votes to Extend Auto Tag Date to March 1 -- Delegation Presses Minimum Wage Measure. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/tennessee-bill-passed.html | Tennessee Bill Passed. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/new-low-recorded-by-steel-activity-index-orders-fail-to-follow.html | New Low Recorded by Steel Activity Index; Orders Fail to Follow Improved Sentiment | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/manhattancolumbia-baseball-off.html | Manhattan-Columbia Baseball Off. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/world-affairs-institute.html | WORLD AFFAIRS INSTITUTE. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hw-wedel-a-suicide-rochester-business-man-69-was-prominent-in.html | H.W. WEDEL A SUICIDE; Rochester Business Man, 69, Was Prominent in Masonic Activities. | True | Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/form-catholic-group-alumni-of-universities-and-col-legs-organize.html | FORM CATHOLIC GROUP.; Alumni of Universities and Col- legs Organize New Association. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/abraham-straus-net-110-a-share-report-drop-in-inventories-and-gain.html | ABRAHAM & STRAUS NET $1.10 A SHARE; Report Drop in Inventories and Gain in Net Working Capital for 1932. NUMBER OF SALES OFF 3% Earned Surplus $5,322,550 on Jan. 31, After Write-Down of Fixed Assets. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/federal-pay-cut-15-per-cent-april-1-roosevelt-issues-executive.html | FEDERAL PAY CUT 15 PER CENT APRIL 1; Roosevelt Issues Executive Order Affecting Most of Government Employes. $125,000,000 SAVING SEEN Maximum Slash Under Economy Act Made on Basis of 21.7% Drop in Living Costs. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/attendance-record-broken.html | Attendance Record Broken. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/ask-bennett-field-as-mail-depot.html | Ask Bennett Field as Mail Depot. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-free-boy-writer-of-lindbergh-notes-akron-judge-lays-extortion.html | TO FREE BOY WRITER OF LINDBERGH NOTES; Akron Judge Lays Extortion Letters to "Too Many Imag- inative Stories." | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/damage-to-crop-sends-wheat-up-prices-rise-2c-from-early-low-to-best.html | DAMAGE TO CROP SENDS WHEAT UP; Prices Rise 2c From Early Low to Best Prices in 10 Days, Adding 1 1/4 to 1 5/8 c. FARM BOARD IS A SELLER Corn Advances 1/4 to 3/8 c to High- est Marks Since November -- Oats, Rye and Barley Gain. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/shift-in-control-in-burns-brothers-cumulative-preferred-stock-will.html | SHIFT IN CONTROL IN BURNS BROTHERS; Cumulative Preferred Stock Will Be Dominant Owing to Dividend Default. NEW SET-UP IS UNDER WAY Annual Meeting Will Be on April 13 -- Drop In Coal Sales Laid to Uneconomic Competition. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/planes-hunt-americans-four-craft-in-nicaragua-seek-two-who.html | PLANES HUNT AMERICANS.; Four Craft in Nicaragua Seek Two Who Disappeared on a Flight. | True | By Tropical Radio To the New York Times. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/adding-to-our-worries.html | Adding to Our Worries. | True | HAROLD BROCKELBANK. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/last-tribute-paid-to-joseph-hannon-fire-department-officials-body.html | LAST TRIBUTE PAID TO JOSEPH HANNON; Fire Department Official's Body Borne to Services on Flag-Draped Engine. 600 MARCH IN ESCORT Commissioner Leads Procession -- Smith, O'Brien, Curry and Many Civic Leaders Attend Rites. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-call-labor-conclaves-secretary-perkins-announces-meeting-for.html | TO CALL LABOR CONCLAVES; Secretary Perkins Announces Meeting for Unemployment Relief. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/daughter-to-mrs-william-labrot.html | Daughter to Mrs. William Labrot. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/federal-building-stops-for-a-time-delay-in-800000000-pro-gram-by.html | FEDERAL BUILDING STOPS FOR A TIME; Delay in $800,000,000 Pro- gram by Woodin Attributed to Two Possible Factors. NEW WORK CHIEF AWAITED Use of Money for Roosevelt's Em- ployment Relief Suggested, Especially in Reforestation. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/simon-is-reassured-by-reich-on-treatment-of-british-jews.html | Simon Is Reassured by Reich On Treatment of British Jews | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/murder-witness-shot-figure-in-slaying-at-garibaldi-fete-wounded-in.html | MURDER WITNESS SHOT.; Figure in Slaying at Garibaldi Fete Wounded in Row. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bolivian-squadron-active.html | Bolivian Squadron Active. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/reed-promises-fight-on-bill.html | Reed Promises Fight on Bill. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/oil-concern-would-dissolve.html | Oil Concern Would Dissolve. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/closed-banks-officers-indicted.html | Closed Bank's Officers Indicted. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-tour-social-agencies-35-college-girls-start-study-of-relief-work.html | TO TOUR SOCIAL AGENCIES; 35 College Girls Start Study of Relief Work Here Today. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/new-york-policemen-visit-cuba.html | New York Policemen Visit Cuba. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/stopgap-beer-law-proposed-in-jersey-joint-policy-board-votes-to.html | STOP-GAP BEER LAW PROPOSED IN JERSEY; Joint Policy Board Votes to Urge Temporary Regulation to Permit Drinking April 7. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/demand-city-pay-claims-owners-of-condemned-land-to-pe-tition.html | DEMAND CITY PAY CLAIMS.; Owners of Condemned Land to Pe- tition Estimate Board. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/student-is-found-dead-son-of-late-managing-editor-of-baltimore-sun.html | STUDENT IS FOUND DEAD.; Son of Late Managing Editor of Baltimore Sun Has Rifle at Side. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mexican-reds-denounce-daniels-as-envoy-embassy-stoned-by-communists.html | Mexican Reds Denounce Daniels as Envoy; Embassy Stoned by Communists Last Week | True | Special Cable to THE NEW YORK TIMES | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/henry-lease-dem-bond-auctioneer-sold-25000-hastings-note-i-cited-in.html | HENRY LEASE DEM); BOND AUCTIONEER; Sold $25,000 Hastings Note, I Cited in Seabury Inquiry, for $250 in December. , _____, IN BUSINESS FOR 42 YEARS Knocked Down Defunct Stock for [ Those Who Wishtd to Establish Loss for Income Tax Purposes. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/naming-of-holliday-is-urged-in-manila-newspaper-wants-republican-in.html | NAMING OF HOLLIDAY IS URGED IN MANILA; Newspaper Wants Republican Incumbent Appointed as the Permanent Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/british-ford-plant-shut-for-duration-of-strike-workers-asked-to.html | British Ford Plant Shut for Duration of Strike; Workers Asked to Parley, but Union Is Barred | True | Special Cable to THE NEW YORK TIMES | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/barry-and-winston-paired.html | Barry and Winston Paired. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/anthony-r-staubwasser-prominent-restaurant-man-was-actve-in.html | ANTHONY R. STAUBWASSER; Prominent Restaurant Man Was Act.ve in Fraternal Circles | True | Special to THE NEW YORK TIMEP. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/shaw-disdainful-at-movie-colony-critical-of-alice-bradys-hat-and.html | SHAW DISDAINFUL AT MOVIE COLONY; Critical of Alice Brady's Hat and Moves Ann Harding to Tears by Remark. FORCED DOWN IN PLANE Trip to Culver City, Cal., Is Com- pleted in Auto -- He Boards Liner Again at San Pedro. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/federal-bonds-up-in-listed-trading-gain-132-to-1432-point-on-stock.html | FEDERAL BONDS UP IN LISTED TRADING; Gain 1-32 to 14-32 Point on Stock Exchanges -- Home Cor- poration Issues Irregular. FOREIGN LOANS IMPROVE Some of the Active Securities On the Curb Market Move to Higher Levels. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/officer-in-tower-held-for-sentence-british-courtmartial-clears.html | OFFICER IN 'TOWER' HELD FOR SENTENCE; British Court-Martial Clears Baillie-Stewart of Only 3 of the 10 Charges. CAUTION ON THE EVIDENCE Judge Advocate Declares That as to the Sale of Secrets It Has Been Circumstantial. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/exbankers-shovel-coal-marcus-and-singer-get-first-taste-of-hard.html | EX-BANKERS SHOVEL COAL; Marcus and Singer Get First Taste of Hard Labor at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/utility-aides-cite-praise-associated-gas-report-lauded-skill-and.html | UTILITY AIDES CITE PRAISE.; Associated Gas Report Lauded Skill and Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/miller-estate-gets-adjustment.html | Miller Estate Gets Adjustment. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bars-arms-group-delay-col-strong-of-united-states-blocks-recess-of.html | BARS ARMS GROUP DELAY.; Col. Strong of United States Blocks Recess of Effectives Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/playwright-kills-himself-with-gas-patrick-kearney-dramatist-of-an.html | PLAYWRIGHT KILLS HIMSELF WITH GAS; Patrick Kearney, Dramatist of 'An American Tragedy,' Is Said to Have Lost $250,000. BANK CRISIS HALTED PLAY Found Dead in Room in East 50th Street -- Third Wife Takes Charge of His Funeral. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/koenig-foes-plan-fight-in-primary-young-republican-club-heads-adopt.html | KOENIG FOES PLAN FIGHT IN PRIMARY; Young Republican Club Heads Adopt Resolutions Urging Extensive Campaign. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/defend-raw-milk-for-westchester-150-producers-protest-plan-to-limit.html | DEFEND 'RAW MILK FOR WESTCHESTER; 150 Producers Protest Plan to Limit Sales to Pasteurized Product Only. FEAR LOSS OF BUSINESS Rockefeller Dairy Installs New Equipment -- Court Action Halts Health Board's Decision. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/arms-embargo-power-for-the-president-is-approved-by-committee-of.html | Arms Embargo Power for the President Is Approved by Committee of Congress; COMMITTEE BACKS EMBARGO ON ARMS | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rail-merger-plan-drafted-by-roper-program-to-end-unwarranted.html | RAIL MERGER PLAN DRAFTED BY ROPER; Program to End Unwarranted Competition Will Soon Be Submitted to Roosevelt. JOB PROBLEM IS A FACTOR Administration Seeks Means of Combating Any Idleness Resulting From Consolidations. RAIL MERGER PLAN DRAFTED BY ROPER | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/tells-of-suspecting-fraud-in-oil-shares-attorney-who-assisted-in.html | TELLS OF SUSPECTING FRAUD IN OIL SHARES; Attorney Who Assisted in Deal for Control of Company Tes- tifies in Accounting Suit. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bond-notes.html | BOND NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cedar-island-estate-sold.html | Cedar Island Estate Sold. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-geary-wins-suit-gets-separation-from-former-general-electric.html | MRS. GEARY WINS SUIT.; Gets Separation From Former General Electric Man. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/acts-to-clear-calendar-lauer-assigns-15-municipal-judges-to-jury.html | ACTS TO CLEAR CALENDAR.; Lauer Assigns 15 Municipal Judges to Jury Trials. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dr-william-h-porter-expert-on-pathology-formulated-special-sugar.html | DR. WILLIAM H. PORTER.; Expert on Pathology Formulated Special Sugar for Diabetics. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/german-cardinal-revokes-his-ban-on-nazis-schulte-says-hitler.html | German Cardinal Revokes His Ban on Nazis; Schulte Says Hitler Respects Church Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/davis-and-ward-to-help-pick-team-leading-tennis-figures-will-serve.html | DAVIS AND WARD TO HELP PICK TEAM; Leading Tennis Figures Will Serve on 1933 Davis Cup Selection Committee. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange, With Volume of Business Increasing. FRENCH PRICES DECLINE Rentes, However, Maintain Firm Tendency -- Sharp Losses on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/gets-650-in-50000-suit.html | Gets $650 in $50,000 Suit. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/robbins-protests-new-housing-bills-united-neighborhood-houses.html | ROBBINS PROTESTS NEW HOUSING BILLS; United Neighborhood Houses Official Says Albany Pro- posals Constitute Menace. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/attack-rate-surcharges-lumber-and-coal-groups-cite-end-of-pooling.html | ATTACK RATE SURCHARGES; Lumber and Coal Groups Cite End of Pooling Plan. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/propose-rapidan-camp-virginians-ask-roosevelt-to-use-camp-favored.html | PROPOSE RAPIDAN CAMP.; Virginians Ask Roosevelt to Use Camp Favored by Hoover. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/plan-for-florida-bonds-committee-has-one-in-view-for-lakelands.html | PLAN FOR FLORIDA BONDS.; Committee Has One in View for Lakeland's Service Payment. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/cuba-plans-new-gunboats.html | Cuba Plans New Gunboats. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/exbank-cashier-in-bankruptcy.html | Ex-Bank Cashier in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/citys-april-relief-put-at-7000000-board-grants-5000000-with.html | CITY'S APRIL RELIEF PUT AT $7,000,000; Board Grants $5,000,000, With Prospect State and Federal Aid Will Augment It. O'BRIEN EJECTS CRITICS Lawyer, Appealing for Work for Former Gibson Employes, Is Ordered From Meeting. CITY'S APRIL RELIEF PUT AT $7,000,000 | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/agree-on-terms-for-tunnel-loan-rfc-engineers-approve-compromise.html | AGREE ON TERMS FOR TUNNEL LOAN; R.F.C. Engineers Approve Compromise With Port Au- thority on Hudson Bore. GRANT IS EXPECTED SOON Interest on $75,000,000 Is Put at 4 1/2 Per Cent and Part of Reve- nues May Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/city-bridge-board-sought-by-obrien-mayor-wants-agency-like-the-port.html | CITY BRIDGE BOARD SOUGHT BY O'BRIEN; Mayor Wants Agency Like the Port Authority to Finance Triborough Project. BONDS WOULD BE ISSUED Tolls to Pay Them Off -- Smith and Curry Are Reported in Favor of the Proposal. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/15-die-as-air-liner-crashes-in-flames-imperial-airways-craft-bursts.html | 15 DIE AS AIR LINER CRASHES IN FLAMES; Imperial Airways Craft Bursts Into Blaze at 2,000 Feet Near Dixmude, Belgium. 4 LEAP TO THEIR DEATH Remainder of 12 Passengers and Crew of Three Trapped in Cabin -- Pilot a War Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/northsouth-field-paced-by-kirkwood-trick-shot-expert-cards-135-to.html | NORTH-SOUTH FIELD PACED BY KIRKWOOD; Trick Shot Expert Cards 135 to Lead by Four Strokes in Open Golf. WOOD RETURNS 68 AND 71 Picard, Manero and Al Es- pinosa Post 143s for the First 36 Holes. YOUTH SURPRISES WITH 67 But Webb Falters to Take 79, Tying Sarazen and Horton Smith at 146. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/henry-tomlinson-frost.html | HENRY TOMLINSON FROST. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/paris-watches-progress-international-oil-conference-nego-tiates-for.html | PARIS WATCHES PROGRESS.; International Oil Conference Nego- tiates for Renewed Limitations. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/buys-dwelling-in-flatbush.html | Buys Dwelling in Flatbush. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/facing-life-term-dies-william-henry-notorious-confi-dence-man.html | FACING LIFE TERM, DIES; William Henry, Notorious Confi- dence Man, Pneumonia Victim. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/brooklyn-jews-protest-meeting-in-williamsburg-adopts-boycott.html | BROOKLYN JEWS PROTEST.; Meeting in Williamsburg Adopts Boycott Resolutions. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/harry-s-dowden-secretary-of-cape-cod-chamber-of-commerce-for-11.html | HARRY S. DOWDEN.; Secretary of Cape Cod Chamber of Commerce for 11 Years | True | I Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/white-sox.html | WHITE SOX. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/allan-cup-finals-open-tonight.html | Allan Cup Finals Open Tonight. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/stationers-to-expand-goldsmith-brothers-to-add-22500-square-feet-in.html | STATIONERS TO EXPAND.; Goldsmith Brothers to Add 22,500 Square Feet In Nassau Street. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/i-henry-russell-williams-had-served-utlca-bank-for-more-than-half-a.html | I HENRY RUSSELL WILLIAMS.; Had Served Utlca Bank for More Than Half a Century. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fantini-wins-on-points-defeats-bates-in-fiveround-bout-at-new-lenox.html | FANTINI WINS ON POINTS.; Defeats Bates in Five-Round Bout at New Lenox S.C. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/delaware-senate-reconsiders.html | Delaware Senate Reconsiders. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/crime-prevention.html | CRIME PREVENTION. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/25-hurt-in-crash-of-2-trolley-cars-rearend-collision-occurs-in-dark.html | 25 HURT IN CRASH OF 2 TROLLEY CARS; Rear-End Collision Occurs in Dark Tunnel Approach to Williamsburg Bridge. | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/nickel-company-shows-sales-gain-international-of-canada-has-had.html | NICKEL COMPANY SHOWS SALES GAIN; International of Canada Has Had Better Business Since Summer, Stockholders Hear. EUROPE IS TAKING COPPER Affords Good Market as Our Duty Bars Trade, Stanley Says -- R.S. McLaughlin Added to Board. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/drop-in-steel-output-ingot-production-in-last-week-put-at-14-of.html | DROP IN STEEL OUTPUT.; Ingot Production in Last Week Put at 14% of Capacity. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/george-a-friedman-music-publisher-handled-early-songs-of-irving.html | GEORGE A. FRIEDMAN.; Music Publisher Handled Early Songs of Irving Berlin. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dall-gets-grain-seat-soninlaw-of-roosevelt-elected-to-chicago-board.html | DALL GETS GRAIN SEAT.; Son-in-Law of Roosevelt Elected to Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/elected-at-princeton-thomas-is-named-captain-of-1934-varsity-swim.html | ELECTED AT PRINCETON.; Thomas Is Named Captain of 1934 Varsity Swim Team. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-alice-jones-lender-of-print.html | Mrs. Alice Jones Lender of Print. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/son-to-mrs-karl-a-brautigam.html | Son to Mrs. Karl A. Brautigam. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/corn-products-profits-penick-ford-also-report-first-quarter-equal.html | CORN PRODUCTS PROFITS.; Penick & Ford Also Report First Quarter Equal to Year Before. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/elizabeth-home-show-postponed.html | Elizabeth Home Show Postponed. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/testimony-is-questioned-officer-in-tower-held-for-sentence.html | Testimony Is Questioned.; OFFICER IN 'TOWER' HELD FOR SENTENCE | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-defer-payment-on-bonds.html | To Defer Payment on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/vice-squad-man-reinstated.html | Vice Squad Man Reinstated. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/state-budget-cuts-are-held-inadequate-economic-council-survey-said.html | STATE BUDGET CUTS ARE HELD INADEQUATE; Economic Council Survey Said to Show Dissatisfaction With Economy Plans. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/durantustrauss.html | DurantuStrauss. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/president-speeds-900000000-cuts-in-his-first-month-pronouncement-on.html | PRESIDENT SPEEDS $900,000,000 CUTS IN HIS FIRST MONTH; Pronouncement on Economy Program Viewed as Pos- sible by Saturday. PAY SLASHES EFFECTED Reduction by 15% of Federal Salary Roll Is Declared by White House Order. NEW TAXES ARE DISCUSSED One Suggestion Considered Is for Special Levy on Tea, Coffee, Cocoa and Sugar. PRESIDENT SPEEDS $900,000,000 CUTS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/celia-salomon-in-recital.html | Celia Salomon in Recital. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/dr-g-h-washburn-is-dead-in-boston-practicing-physician-for-45-years.html | DR. G. H. WASHBURN IS DEAD IN BOSTON; Practicing Physician for 45 Years Professor Emeritus at Tufts College. i i iBORN IN CONSTANTINOPLE ! ] Father Headed College Thereu Son Established 15 Hospitals in Asia Minor in 1918-19. | True | Special to THB NEW YORK TIMES. j | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/soprano-and-pianist-heard.html | Soprano and Pianist Heard. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/planes-raid-foes-in-south-america-colombians-and-peruvians-fight.html | PLANES RAID FOES IN SOUTH AMERICA; Colombians and Peruvians Fight Above Guipi in Upper Amazon War. BOLIVIAN DRIVE REPORTED Argentina Hears Determined Ef- fort Is Under Way for Decisive Victory Over Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-henry-hittorff.html | MRS. HENRY HITTORFF. | True | , Special to THE NEW YORK TIMES. | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/changes-in-curb-trading-new-stocks-of-3-companies-are-admitted-in.html | CHANGES IN CURB TRADING.; New Stocks of 3 Companies Are Admitted In Place of Old. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/man-is-held-in-rome-for-plot-on-premier-seized-in-front-of.html | MAN IS HELD IN ROME FOR PLOT ON PREMIER; Seized in Front of Mussolini's Offices, He Confesses — Gun Is Found in His Pocket. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/edward-j-purr-former-mwbr-af-cnennat-school-board-was-75.html | EDWARD J. PURR.; (Former MWb.r af c,ne(nnat, school Board Was 7<5 | True | I Special to THB NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/accused-of-cuban-plot-five-charged-with-placing-bombs-under.html | ACCUSED OF CUBAN PLOT.; Five Charged With Placing Bombs Under Standard Oil Tanks. | True | Wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/changes-in-listings-pan-american-petroleums-new-stock-admitted-to.html | CHANGES IN LISTINGS.; Pan American Petroleum's New Stock Admitted to Trading. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/eugene-ormandy-conducts-the-philadelphians-and-introduces-leo.html | Eugene Ormandy Conducts the Philadelphians and Introduces Leo Sowerby's "The Prairie." | True | By Olin Downes. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/orders-new-election-westchester-court-grants-plea-of-defeated.html | ORDERS NEW ELECTION.; Westchester Court Grants Plea of Defeated Larchmont Candidate. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/bolivian-offensive-reported.html | Bolivian Offensive Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/name-dr-anderson-holy-cross-coach-captain-of-1921-notre-dame.html | NAME DR. ANDERSON HOLY CROSS COACH; Captain of 1921 Notre Dame Football Team Is Selected to Succeed McEwan. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/plan-for-jersey-bank-state-authorizes-opening-of-one-in-asbury-park.html | PLAN FOR JERSEY BANK.; State Authorizes Opening of One in Asbury Park Closed in 1931. CONSERVATORS GET BROADER POWERS | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/durning-flynn-man-will-get-port-post-report-banker-will-be-named-to.html | DURNING, FLYNN MAN, WILL GET PORT POST; Report Banker Will Be Named Today Follows White House Visit of Bronx Leader. BLOW TO CURRY'S HOPES Rival Recognized as Party's Head in City and Will Choose Federal Attorney. DURNING OF BRONX TO GET PORT POST TO GET PORT POST. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/newark-must-cut-expenses-2000000-finance-group-also-asks-rise-of.html | NEWARK MUST CUT EXPENSES $2,000,000; Finance Group Also Asks Rise of $1,000,000 in Taxes and $500,000 in Water Rent. LOANS TO AWAIT ACTION Reductions to Be Made From De- partmental Figures Without Opening Budget, Mayor Says. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/receiver-asked-for-fox-films-corporation-and-subsidiary-unable-to.html | RECEIVER ASKED FOR FOX FILMS; Corporation and Subsidiary Unable to Meet $15,900,000 Debts, Stockholder Says. DIRECTORS ARE ASSAILED Board Allegedly Dominated by Chase Affiliate Is Accused of Wasting Resources. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/gasoline-prices-raised-new-york-standard-makes-1cent-advance-in.html | GASOLINE PRICES RAISED.; New York Standard Makes 1-Cent Advance in Three States. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hunt-to-box-barry-at-boston.html | Hunt to Box Barry at Boston. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/boycott-manifesto-includes-11-orders-nazi-proclamation-declares.html | BOYCOTT MANIFESTO INCLUDES 11 ORDERS; Nazi Proclamation Declares Measure Is 'Defense' Against 'Defamation' Abroad. SYSTEMATIC BAN PLANNED Committees of Action Are to Be Formed in Every Local Group of the Party. MUST 'POPULARIZE' IDEA No German Shall Buy From a Jew and the Boycott Must Be Universal, Says Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/mrs-john-h-finley-entertains-at-home-gives-a-buffet-luncheon-for.html | MRS. JOHN H. FINLEY ENTERTAINS AT HOME; Gives a Buffet Luncheon for Mrs. James S. Cushman, Y.W.C.A. Official | True | | C1B 184808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/to-vote-on-stock-proposal.html | To Vote on Stock Proposal. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/jailed-overtime-sues-former-alimony-prisoner-asks-50000-from.html | JAILED 'OVERTIME,' SUES.; Former Alimony Prisoner Asks $50,000 From Sheriffs. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/february-silk-sales-up.html | February Silk Sales Up. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/canadian-general-electric.html | Canadian General Electric. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lionel-c-h-palairet-former-captain-of-oxford-team-noted-cricketer.html | LIONEL C. H. PALAIRET.; Former Captain of Oxford Team, Noted Cricketer. Was 62. | True | wireless to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/history-of-housing-is-traced-in-exhibit-evolution-from-cave-and.html | HISTORY OF HOUSING IS TRACED IN EXHIBIT; Evolution From Cave and Tent, and Slum Problems Today, Shown at New School. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/east-fifty-fifth-street-house-sold.html | East Fifty-fifth Street House Sold. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/moves-to-repeal-surtax-on-trucks-dunnigan-offers-bill-under.html | MOVES TO REPEAL SURTAX ON TRUCKS; Dunnigan Offers Bill Under Bipartisan Agreement to Avert Levy April 1. COUNTS ON BEER REVENUE Governor to Press Conferences With Legislative Leaders to Complete Taxation Program. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/hamilton-meals-quirks-of-authors-an-efficient-wells-and-a-grim.html | HAMILTON MEALS QUIRKS OF AUTHORS; An Efficient Wells and a Grim Wodehouse Portrayed by One of Gibbs Family. RECALLS SHAWS POVERTY He Earned Only $30 in 9 Years, but Pushed Oscar Wilde "Off the Map," Writer Says. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/davison-heads-oyster-bay-group.html | Davison Heads Oyster Bay Group. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/fear-farleys-axe-ask-smith-for-aid-upstate-democratic-leaders-who.html | FEAR FARLEY'S AXE, ASK SMITH FOR AID; Up-State Democratic Leaders Who Supported Ex-Governor Worried Over Posts. DOZEN CHANGES WEIGHED Krug of Nassau, Conny of Orange and Others Are Expected to Be Disregarded in Patronage. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/taber-endorses-bill.html | Taber Endorses Bill. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/rhode-island-bills-reported.html | Rhode Island Bills Reported. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/staten-islanders-add-protest.html | Staten Islanders Add Protest. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/urge-inquiry-in-nazi-raids.html | Urge Inquiry in Nazi Raids. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/yale-rugby-team-sails-squad-of-20-departs-to-compete-in-matches-in.html | YALE RUGBY TEAM SAILS; Squad of 20 Departs to Compete in Matches in Bermuda. | True | | C1B 184808 |
| 1933-03-29 | 1933-03-29 | https://www.nytimes.com/1933/03/29/archives/lee-wins-opening-block-defeat-gill-5040-in-3cushion-billiards-at.html | LEE WINS OPENING BLOCK.; Defeat Gill, 50-40, in 3-Cushion Billiards at Newark. | True | Special to THE NEW YORK TIMES. | C1B 184808 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/consolidation-coal-drops-a-subsidiary-corfer-coal-company-returned.html | CONSOLIDATION COAL DROPS A SUBSIDIARY; Corfer Coal Company Returned to Original Owners, Receivers Report. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-thomas-f-byrne.html | MRS. THOMAS F. BYRNE. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/horowitz-at-his-best.html | Horowitz at His Best. | True | H.T. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rangersdetroit-play-here-tonight-victors-in-third-and-second-place.html | RANGERS-DETROIT PLAY HERE TONIGHT; Victors in Third and Second Place Play-Offs to Open Series at Garden. BRUINS INVADE TORONTO Face Maple Leaf Six In Third Game for First-Place Teams With Honors Even Thus Far. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sugar-silver-silk-futures-gain-others-off-on-local-exchanges-cash.html | Sugar, Silver, Silk Futures Gain, Others Off On Local Exchanges; Cash Grain Prices Up | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/stuart-gibson-dies-author-of-plays-i-baltimore-newspaper-man-wrote.html | STUART GIBSON DIES; AUTHOR OF PLAYS; I Baltimore Newspaper Man Wrote Widely for the Stage i and for the Radio. | True | Special to THE NEW Tnp.s TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/king-to-open-art-hall-addition-to-british-portrait-gallery-was.html | KING TO OPEN ART HALL.; Addition to British Portrait Gallery Was Donated by Duveen. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/danes-build-a-television-set-from-discarded-ford-motor.html | Danes Build a Television Set From Discarded Ford Motor | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/arrest-injured-pair-police-place-both-in-prison-ward-after-refusal.html | ARREST INJURED PAIR.; Police Place Both In Prison Ward After Refusal to Explain Hurts. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/caveat-venditor.html | CAVEAT VENDITOR. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lecture-aids-charity-bd-macdonald-speaks-before-group-aiding.html | LECTURE AIDS CHARITY.; B.D. MacDonald Speaks Before Group Aiding Jerusalem Relief. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/business-machines-to-pay-bonds.html | Business Machines to Pay Bonds. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/james-f-fisher.html | JAMES F. FISHER. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wall-street-cool-to-securities-bill-but-no-disposition-is-shown-to.html | WALL STREET COOL TO SECURITIES BILL; But No Disposition Is Shown to Challenge Terms of the Roosevelt Measure. FEWER NEW ISSUES SEEN Difficulties Are Forecast In Guaranteeing Statements on Foreign Bonds. SOME BENEFITS ARE CITED Stock Exchange Circles Take a More Cheerful View Than Do Investment Bankers. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/chemistry-evolving.html | CHEMISTRY EVOLVING. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/an-old-boston-school-the-public-latin-was-started-in-1635-records.html | AN OLD BOSTON SCHOOL.; The Public Latin Was Started in 1635, Records Indicate. | True | ISAAC B. BURGESS. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/our-retail-sales-tax-it-is-objected-to-as-unfair-to-consumers-and.html | OUR RETAIL SALES TAX; It Is Objected To as Unfair to Consumers and Merchants. | True | ROBERT MURRAY HAIG. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/liquor-indictments-decline-in-finland-total-for-1932-is-41-under.html | LIQUOR INDICTMENTS DECLINE IN FINLAND; Total for 1932 Is 41% Under That of 1931, Last Legally Dry Year in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/footeubrown-i.html | FooteuBrown. I | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dr-hc-bishop-retires-as-rector.html | Dr. H.C. Bishop Retires as Rector. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rise-in-court-fees-beaten-at-albany-senate-rejects-obrien-plan-as.html | RISE IN COURT FEES BEATEN AT ALBANY; Senate Rejects O'Brien Plan as Feld and Kleinfeld, City Democrats, Lead Revolt. WAGE BILL WINS NEW AID Assembly Republicans Indicate Support if It Is Amended as an Emergency Measure. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/south-africa-aim-on-trade-is-same-envoy-at-farewell-to-new-york.html | SOUTH AFRICA AIM ON TRADE IS SAME; Envoy, at Farewell to New York Aide, Denies That Office Closing Means Change. ECONOMY CITED A REASON Business Relations Will Be Conducted From His Washington Office, Louw Says. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/revolver-shot-kills-head-of-plane-works-french-police-are-uncertain.html | REVOLVER SHOT KILLS HEAD OF PLANE WORKS; French Police Are Uncertain as to Whether Maurice D. Mayer Committed Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/western-league-to-continue.html | Western League to Continue. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/further-work-by-eugene-berman-a-young-russian-shown-at-the-levy.html | Further Work by Eugene Berman, a Young Russian, Shown at the Levy Gallery. | True | By Edward Alden Jewell. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-chase-wins-in-title-tennis-defeats-miss-ellis-to-reach.html | MISS CHASE WINS IN TITLE TENNIS; Defeats Miss Ellis to Reach Semi-Finals of National Play at Brookline. MRS. COLE ALSO VICTOR Misses Harding-Wood Upset In Doubles by Misses Germaine and Jones. | True | Special to THE NEW YORE TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/cambridge-golfers-score-triumph-over-oxford-team-in-tourney-at.html | CAMBRIDGE GOLFERS SCORE; Triumph Over Oxford Team in Tourney at Sandwich, 10-3. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/caruthers-ewing-hurt-lawyer-here-loses-control-of-car-near-lowville.html | CARUTHERS EWING HURT.; Lawyer Here Loses Control of Car Near Lowville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/college-women-to-meet-in-jersey.html | College Women to Meet in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/ogden-mayor-is-indicted-other-utah-officials-are-accused-in-liquor.html | OGDEN MAYOR IS INDICTED.; Other Utah Officials Are Accused in Liquor Conspiracy. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/yale-rifle-team-loses-defeated-by-brooklyn-polytechnic-institute-in.html | YALE RIFLE TEAM LOSES.; Defeated by Brooklyn Polytechnic Institute in Telegraphic Match. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mit-to-establish-a-thomson-chair-honor-to-inventor-on-80th-birthday.html | M.I.T. TO ESTABLISH A THOMSON CHAIR; Honor to Inventor on 80th Birthday Is Announced at Dinner Held by Scientists. COMPTON HAILS HIS WORK Dr. Bush Praises Contributions to Teaching -- Exhibition of Early Research Marks Observance. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/boston-mass.html | Boston, Mass. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lee-increases-lead-in-title-cue-play-takes-second-block-of-his.html | LEE INCREASES LEAD IN TITLE CUE PLAY; Takes Second Block of His Challenge Match With Gill by 50 to 48. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/reich-bonds-here-hit-lows-of-year-decline-fractions-to-5-points.html | REICH BONDS HERE HIT LOWS OF YEAR; Decline Fractions to 5 Points, Young and Dawes Plan Loans Losing Heavily. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mulrooney-asks-aid-for-salvation-army-praises-its-help-to-jobless.html | MULROONEY ASKS AID FOR SALVATION ARMY; Praises Its Help to Jobless and Paroled Prisoners as One of Best Crime Deterrents. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/tanforan-opens-today-spring-race-meeting-to-start-quickaway-favored.html | TANFORAN OPENS TODAY.; Spring Race Meeting to Start -- Quickaway Favored in Feature. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/france-is-expected-to-drop-radio-tax-americans-look-for.html | FRANCE IS EXPECTED TO DROP RADIO TAX; Americans Look for Satisfactory Adjustment on Import Permits -- Wine a Bargaining Point. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/aid-for-professional-men-recent-graduates-might-be-helped-to-do.html | AID FOR PROFESSIONAL MEN; Recent Graduates Might Be Helped to Do Advanced Work. | True | HENRY G. GRAND. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pillow-fight-fifth-as-loversall-wins-new-zealand-racer-becomes.html | PILLOW FIGHT FIFTH AS LOVERSALL WINS; New Zealand Racer Becomes Doubtful Starter in Agua Caliente Handicap. TRAINER ADVISES A REST Morse Recommends to Owner Davis That Invader Be Taken Out of Training for Eight Weeks. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-mIttelmann-to-give-dance.html | Mrs. MIttelmann to Give Dance. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/son-to-mrs-wr-howard-3d.html | Son to Mrs. W.R. Howard 3d. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/oscar-bamberger-to-be-buried-today-charter-member-of-the-curb.html | OSCAR BAMBERGER TO BE BURIED TODAY; Charter Member of the Curb Exchange Had Been Broker for Noted Men. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lawyer-long-ill-suicide-arthur-greenfield-shoots-himself-as-wife.html | LAWYER, LONG ILL, SUICIDE; Arthur Greenfield Shoots Himself as Wife Plans Vacation. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/grand-jury-to-sift-two-jersey-deaths-new-inquiry-starts-on-deaths.html | GRAND JURY TO SIFT TWO JERSEY DEATHS; New Inquiry Starts on Deaths of Wilson Girl and Roberts, Found Slain in 1929. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/seize-alleged-promoter-detectives-capture-jj-dorfman-on-fraud.html | SEIZE ALLEGED PROMOTER.; Detectives Capture J.J. Dorfman on Fraud Charge After 3 Months. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roosevelt-explains-plan-seeks-to-protect-honest-trade-and-fulfill.html | ROOSEVELT EXPLAINS PLAN.; Seeks to Protect Honest Trade and Fulfill Party Pledge. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/red-sox.html | RED SOX. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lost-fliers-found-in-east-nicaragua-united-states-army-amphibian.html | LOST FLIERS FOUND IN EAST NICARAGUA; United States Army Amphibian Will Try to Pick Up Scott and Flowers Today. PAIR CANOEING DOWN RIVER They Signal All Well-Searching Air Fleet Locates Plane in Mud and Follows Men Downstream. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/admits-robbing-mother-son-19-confesses-taking-835-of-her-savings-by.html | ADMITS ROBBING MOTHER.; Son, 19, Confesses Taking $835 of Her Savings by Forgery. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/investing-concerns-cut-dividends.html | Investing Concerns Cut Dividends. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/langiur-urges-worksharing-tax-scientist-says-levy-on-overtime.html | LANGIUR URGES WORK-SHARING TAX; Scientist Says Levy on Overtime Would Spread Jobs and Help Prosperity. LONG HOURS 'A ROBBERY' Proposal Is Advanced on Visit to Washington to Address the Chemical Society. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-mathews-plans-bridal.html | Miss Mathews Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/presidents-cup-at-stake-trophy-will-be-one-of-the-chief-awards-at.html | PRESIDENT'S CUP AT STAKE; Trophy Will Be One of the Chief Awards at Brooklyn Horse Show. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/paton-services-held-prominent-bankers-at-funeral-for-aba-counsel.html | PATON SERVICES HELD; Prominent Bankers at Funeral for A.B.A. Counsel. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/macys-net-income-3287151-in-year-80464596-sales-in-store-here-of.html | MACY'S NET INCOME $3,287,151 IN YEAR; $80,464,596 Sales in Store Here of the $118,879,252 by Company's Four Units. BAMBERGER'S $29,066,455 La Salle of Koch Co. of Toledo, and Davison-Paxon of Atlanta Had $9,348,200 Receipts. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/j-r-pottle-dead-exjubist-in-south-former-member-of-the-court-of.html | J .R. POTTLE DEAD; EX-JUBIST IN SOUTH; Former Member of the Court of Appeals in Georgia Was a Railroad Attorney. A SCHOOL TEACHER AT 16 I One of Youngest Men Ever to Sit in High State TribunaluWas a Member of the Assembly. | True | Special to THE MEW TORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bars-knoxville-receiver-court-refuses-appointment-for-publisher-of.html | BARS KNOXVILLE RECEIVER; Court Refuses Appointment for Publisher of The Journal. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/banks-here-lend-state-25000000-at-3-to-be-paid-on-school-fund.html | Banks Here Lend State $25,000,000 at 3%; To Be Paid on School Fund Balance Due City | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/3-join-new-bedford-gas-board.html | 3 Join New Bedford Gas Board. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/emilio-agramonte-jr-teacher-of-spanish-at-columbia-la-victim-of.html | EMILIO AGRAMONTE JR.; Teacher of Spanish at Columbia la Victim of Heart Attack. | True | Special to THE NEW TOBK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rail-bonds-to-be-traded-flat.html | Rail Bonds to Be Traded "Flat." | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/tells-of-shaw-contract-hedgerow-head-backs-ann-harding-in-denying.html | TELLS OF SHAW CONTRACT.; Hedgerow Head Backs Ann Harding in Denying 'Piracy' Charge. | True | Copyright, 1933, by Nana, Inc. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/panama-protests-to-us-charges-canal-commissaries-compete-with.html | PANAMA PROTESTS TO US.; Charges Canal Commissaries Compete With Private Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/changes-by-standard-oil-three-new-sales-managers-named-in.html | CHANGES BY STANDARD OIL; Three New Sales Managers Named in Consolidation Plan. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/offers-leviathan-to-the-ship-board-united-states-lines-declares-the.html | OFFERS LEVIATHAN TO THE SHIP BOARD; United States Lines Declares the Vessel Is Operated at Too Great a Loss. DISPLACED BY CABIN SHIPS Former Liner May Be Sent to Fleet Held in Maryland Roads as Possible Transport. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-governors-stand.html | The Governor's Stand | True | Special to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sue-for-tax-reductions-chanin-interests-ask-cut-in-levies-on.html | SUE FOR TAX REDUCTIONS.; Chanin Interests Ask Cut In Levies on Building and Apartments. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lehman-considers-new-relief-bonds-issue-not-to-total-more-than.html | LEHMAN CONSIDERS NEW RELIEF BONDS; Issue, Not to Total More Than $50,000,000, Would Give Funds for Next Winter. NO DECISION IS REACHED Legislative Leaders and Head of Relief Group Attend Governor's Meeting. | True | Special to THE NEW YORKS TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/biccapotter.html | Bicca^-Potter. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/russoasiatic-bank-sued-for-3344902-action-here-in-behalf-of-the.html | RUSSO-ASIATIC BANK SUED FOR $3,344,902; Action Here in Behalf of the Chinese Government Results in Attachment Order. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/circus-fans-admit-explorer-to-fold-roy-chapman-andrews-is-branded.html | CIRCUS FANS ADMIT EXPLORER TO FOLD; Roy Chapman Andrews Is 'Branded' Member of Saints and Sinners at Ceremony. MADE TO "HATCH" AN EGG Melon Provides Dinosaur Motif as Sarg, Wilkins, Bartlett and Others Conduct Ritual. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/open-radiophone-link-mayors-of-manila-and-madrid-talk-over-new.html | OPEN RADIOPHONE LINK.; Mayors of Manila and Madrid Talk Over New Circuit. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/aau-swimming-will-start-today-5-college-champions-among-entries-in.html | A.A.U. SWIMMING WILL START TODAY; 5 College Champions Among Entries in U.S. Title Meet at N.Y.A.C. PROGRAM LASTS 3 DAYS Walter Spence and Howland Among Stars Who Will Compete In the 100. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/king-beats-sichol-in-wrestling-bout-columbia-matman-throws-rival-as.html | KING BEATS SICHOL IN WRESTLING BOUT; Columbia Matman Throws Rival as Middle Atlantic A.A.U. Competition Opens. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/east-buys-wheat-canceling-drop-prices-rise-1-12c-from-low-but-close.html | EAST BUYS WHEAT, CANCELING DROP; Prices Rise 1 1/2c From Low, but Close Is 1/8 Cent Lower to 1/4 Cent Higher. MILLING DEMAND STRONG Corn Gains 1/4c to Best Figures of Year -- Oats and Rye Up -- Barley Futures Ease. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/betty-blythe-files-as-bankrupt.html | Betty Blythe Files as Bankrupt. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/jamaica-cricketers-begin-tour.html | Jamaica Cricketers Begin Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/gain-for-carloadings-rise-over-previous-week-smaller-drop-from-1932.html | GAIN FOR CARLOADINGS; Rise Over Previous Week, Smaller Drop From 1932 Indicated. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pirates.html | PIRATES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/on-brooklyn-edisons-board.html | On Brooklyn Edison's Board. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/szechenyi-sails-for-london-today-retiring-hungarian-minister-is.html | SZECHENYI SAILS FOR LONDON TODAY; Retiring Hungarian Minister Is Going on Bremen -- Duchess of Northumberland Leaving. JERITZA ALSO PASSENGER Otto H. Kahn and Mary Pickford Among Tourists Returning From Europe on the Rex. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/glanzstoff-plans-readjustment.html | Glanzstoff Plans Readjustment. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/asks-school-study-of-social-trends-dr-bruner-tells-schoolmen-of.html | ASKS SCHOOL STUDY OF SOCIAL TRENDS; Dr. Bruner Tells Schoolmen of Pennsylvania Junior High Courses Are Deficient. SEEK TEACHERS PAY CUT School Directors' Resolution Asks Legislative Authority to Make Reductions. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wabash-asks-3365243-loan.html | Wabash Asks $3,365,243 Loan. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/legal-aid-combines-offices.html | Legal Aid Combines Offices. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/for-state-security-bill-assembly-committee-reports-measure-for.html | FOR STATE SECURITY BILL.; Assembly Committee Reports Measure for Supervision of Sales. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/french-loan-oversubscribed.html | French Loan Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/changes-in-wrigley-company.html | Changes in Wrigley Company. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/horse-sculptures-judged-as-horses-show-association-official-awards.html | HORSE SCULPTURES JUDGED AS HORSES; Show Association Official Awards Ribbons to Entries in Art Display. PUBLIC ALSO LISTS CHOICE " Farm Horse," Exhibited by Miss Mary Hill, Is Voted the Most Popular at Benefit. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/browns.html | BROWNS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/block-of-buildings-burned.html | Block of Buildings Burned. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/walter-brooks-funeral-simple-services-are-held-for-clothing-concern.html | WALTER BROOKS FUNERAL.; Simple Services Are Held for Clothing Concern Official. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/omit-preferred-dividend.html | Omit Preferred Dividend. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/george-a-bohlinger.html | GEORGE A. BOHLINGER. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/beerdrinking-schedule.html | Beer-Drinking Schedule. | True | WILLIAM A. HAENDIGES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/speeds-plan-for-bridge-mayor-pushing-bill-empowering-city-to-issue.html | SPEEDS PLAN FOR BRIDGE.; Mayor pushing Bill Empowering City to Issue Bonds. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/labarba-delays-college-entry.html | LaBarba Delays College Entry. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/standard-oil-of-ohio.html | Standard Oil of Ohio. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/leaseholds-listed-details-of-recent-deals-shown-in-contracts.html | LEASEHOLDS LISTED.; Details of Recent Deals Shown in Contracts. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/plea-for-germany-made-by-sackett-our-berlin-envoy-says-violent.html | PLEA FOR GERMANY MADE BY SACKETT; Our Berlin Envoy Says Violent Phase of Nazi 'Revolution' Appears Ended. DEPLORES CONDEMNATION Asks That Nation Be Received at Economic Conference on Terms of Full Equality. HOLDS GERMAN AIMS JUST Ambassador, Convalescing at Vichy, Says Fair Treatment Will Ease World Tension. | True | By P.j. Philip.wireless To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/choir-of-the-pius-x-school-of-liturgical-music-gives-notable-town.html | Choir of the Pius X School of Liturgical Music Gives Notable Town Hall Concert. | True | H.H. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/trap-seen-by-colombians.html | Trap Seen by Colombians. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/trial-passes-72d-day-and-defense-is-yet-to-be-heard-in-goebel-mail.html | TRIAL PASSES 72D DAY.; And Defense Is Yet to Be Heard in Goebel Mail Fraud Case. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/her-tin-soldier-opens-april-5.html | Her Tin Soldier' Opens April 5. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/king-of-sweden-wins-a-radio-in-monte-carlo-charity-raffle.html | King of Sweden Wins a Radio In Monte Carlo Charity Raffle | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/senate-acts-to-end-medical-liquor-ban-quickly-passes-bill.html | SENATE ACTS TO END MEDICAL LIQUOR BAN; Quickly Passes Bill Permitting Doctors to Prescribe Any Quantities They 'Deem Fit.' HOUSE WILL VOTE TODAY It Had Already Acted in the Previous Congress -- Stamps to Replace Old Forms. SENATE ACTS TO END PRESCRIPTION BAN | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/robert-p-abbey-prominent-canton-ohio-lawyer-was-former-bank.html | ROBERT P. ABBEY.; Prominent Canton, Ohio, Lawyer Was Former Bank Official. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/attempt-to-wreck-matsuoka-train-fails-railroad-policeman-finds-iron.html | ATTEMPT TO WRECK MATSUOKA TRAIN FAILS; Railroad Policeman Finds Iron Bars on Track Before Limited Reaches Boston. | True | Special to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/countess-tolstoys-story.html | Countess Tolstoy's Story. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roosevelt-takes-ride-lured-by-first-bright-sunshine-he-drives-along.html | ROOSEVELT TAKES RIDE.; Lured by First Bright Sunshine, He Drives Along the Potomac. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/kelly-picks-his-team-jersey-city-pilot-ready-for-opening-practice.html | KELLY PICKS HIS TEAM.; Jersey City Pilot Ready for Opening Practice Game Today. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/fh-bedford-left-1096370-estate-former-jersey-standard-oil-official.html | F.H. BEDFORD LEFT $1,096,370 ESTATE; Former Jersey Standard Oil Official Had Other Property Outside of State. J.M. HOYT HOLDINGS CUT Member of Prince & Whitely Firm Who Bequeathed $250,000 Had Less Than $1,000. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/berlin-philharmonic-bans-gettysburg-work-because-of-trouble-with.html | Berlin Philharmonic Bans 'Gettysburg' Work Because of 'Trouble With America Just Now' | True | By Herbert F. Peyser.special Cable To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/charles-howard-was-stenographer-in-brooklyn-magistrates-court.html | CHARLES HOWARD.; Was Stenographer In Brooklyn Magistrates' Court. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/senators.html | SENATORS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-adams-gains-semifinal-round-pairs-with-miller-to-score-in.html | MRS. ADAMS GAINS SEMI-FINAL ROUND; Pairs With Miller to Score in Squash Racquets Mixed Doubles in Brooklyn. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sales-from-south-nip-cottons-rise-concentrated-buying-advances.html | SALES FROM SOUTH NIP COTTON'S RISE; Concentrated Buying Advances Prices Before Pressure on Market Develops. LOSSES ARE 1 TO 8 POINTS Indian Staple's Discount Under United States Growth Becomes Largest Since 1931. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/title-concern-moves-long-island-branch-new-york-company-takes.html | TITLE CONCERN MOVES LONG ISLAND BRANCH; New York Company Takes Mineola Office to Jamaica Under Economy Order. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/missouri-kills-betting-bill.html | Missouri Kills Betting Bill. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/gain-for-february-in-manufacturing-federal-report-shows-employment.html | GAIN FOR FEBRUARY IN MANUFACTURING; Federal Report Shows Employment Up 1.6% and Payrolls 1.7% in Month. MINING ALSO ADVANCED Secretary Perkins Separates Data for Non-Manufacturing Lines to Prevent Inaccuracies. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/kampfer-pins-grubmeier-scores-with-body-slam-in-2734-at-st-nicholas.html | KAMPFER PINS GRUBMEIER.; Scores With Body Slam in 27:34 at St. Nicholas Arena. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/c-s-rackemann-76-boston-lawyer-dies-prominent-conveyancer-in-bay.html | C. S. RACKEMANN, 76, BOSTON LAWYER, DIES; Prominent Conveyancer in Bay State Was Head of League Opposed to Dry Laws. i ııuuuuuuuuuuuu- | True | Special to THB NEW YORK Truss. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/comment-in-capital-favorable.html | Comment in Capital Favorable. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/railroad-offices-to-leave-42d-st-consolidated-ticket-exchange-rents.html | RAILROAD OFFICES TO LEAVE 42D ST.; Consolidated Ticket Exchange Rents Space in 47th St. Near Fifth Av. FOR OCCUPANCY ON MAY 1 Brokers Report Leases of Retail Stores -- Firms Take Quarters In the Garment Area. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/final-tribute-is-paid-at-sarnoff-funeral-noted-hat-manufacturer-is.html | FINAL TRIBUTE IS PAID AT SARNOFF FUNERAL; Noted Hat manufacturer Is Mourned by 400 at Service in the Universal Chapel. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/french-see-league-injured-by-japan-le-temps-holds-withdrawal.html | FRENCH SEE LEAGUE INJURED BY JAPAN; Le Temps Holds Withdrawal Deprives Body of Powerful Influence in Far East. BUT GENEVA IS SUPPORTED Its Stand Is Said to Have Been Inevitable -- Paris Strives to Keep Tokyo's Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/harvard-names-stowell-swimmers-elect-backstroke-ace-brown-picks-3.html | HARVARD NAMES STOWELL.; Swimmers Elect Back-Stroke Ace -- Brown Picks 3 Captains. | True | Special to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rosedale-bob-wins-field-trial-title-failes-pointer-dog-takes-long.html | ROSEDALE BOB WINS FIELD TRIAL TITLE; Faile's Pointer Dog Takes Long Island Championship in Huntington Event. LAMBERTVILLE DAN NEXT Carmody's English Setter Dog Is Awarded Reserve Honors After Keenly Fought Struggle. | True | By Henry R. Ilsley.special To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/c-e-wilson-dead-electrical-expert-i-had-specialized-in-radio-and.html | C. E. WILSON DEAD; ELECTRICAL EXPERT; I Had Specialized in Radio and Research Work for United States in World War. | True | Special to TBH NEW Tonic TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/finds-slow-gain-in-work-pensions-industrial-relations-group-sees.html | FINDS SLOW GAIN IN WORK PENSIONS; Industrial Relations Group Sees Wide Expansion of Voluntary Plan Remote. ENDS THREE-YEAR STUDY Report Says Movement Is Bound Up With Development of Large Enterprises. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-presidents-message.html | The President's Message | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sales-in-new-jersey-foreclosed-union-city-flat-is-resold.html | SALES IN NEW JERSEY.; Foreclosed Union City Flat Is Resold. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/prr-and-wabash-will-merge-trains-their-chicagodetroit-passen-ger.html | P.R.R. AND WABASH WILL MERGE TRAINS; Their Chicago-Detroit Passenger Services to Be United Beginning on Sunday. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/play-on-scott-in-london-revival-of-work-written-for-centenary-of.html | PLAY ON SCOTT IN LONDON.; Revival of Work Written for Centenary of Novelist's Death. | True | Wireless to THE New YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/uncertainty-fails-to-halt-beer-rush-brewers-bottle-makers-hotel-and.html | UNCERTAINTY FAILS TO HALT BEER RUSH; Brewers, Bottle Makers, Hotel and Restaurant Men Press Preparations for Sale. USE OF BARS SUPPORTED Young Republican Club Heads Urge Legislators to Hasten Law and Ban Restrictions. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/homicide-record-remains-at-peak-nation-still-leads-world-in-number.html | HOMICIDE RECORD REMAINS AT PEAK; Nation Still Leads World in Number of Violent Deaths, Insurance Report Shows. LAX PISTOL LAWS SCORED Rate for 1932 of 10.8 Per 100,000 Unchanged From 1931 -- Figures From 180 Cities Compiled. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/to-end-union-agreement-cloak-and-suit-men-not-to-renew-it-in.html | TO END UNION AGREEMENT.; Cloak and Suit Men Not to Renew It in Present Form, Says Rubln. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mediators-weigh-theatre-dispute-hearings-open-on-equitys-effort-to.html | MEDIATORS WEIGH THEATRE DISPUTE; Hearings Open on Equity's Effort to Break 10-Year 'Basic Agreement.' NO DECISION IS REACHED Consideration of Fight on Managers Protective Group Is Put Off to Monday Afternoon. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/kings-park-bank-reopens.html | Kings Park Bank Reopens. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/ccny-nine-is-selected-seven-veterans-on-team-that-will-face.html | C.C.N.Y. NINE IS SELECTED.; Seven Veterans on Team That Will Face Columbia Saturday. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/6thcentury-synagogue-ruins-are-discovered-on-mt-carmel.html | 6th-Century Synagogue Ruins Are Discovered on Mt. Carmel | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-john-brogan-mother-of-the-chief-justice-new-jerseys-supreme.html | MRS. JOHN BROGAN.; Mother of the Chief Justice New Jersey's Supreme Court. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bolivia-says-drive-is-nearing-victory-reports-surprise-attack-with.html | BOLIVIA SAYS DRIVE IS NEARING VICTORY; Reports Surprise Attack With Bayonets on Paraguayans at Gondra. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/for-health-and-help.html | FOR HEALTH AND HELP. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mr-rogers-is-getting-worried-about-this-beer-business.html | Mr. Rogers Is Getting Worried About This Beer Business | True | WILL ROGERS | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/obrien-summons-officials-to-economy-parley-today.html | O'Brien Summons Officials To Economy Parley Today | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/la-guardia-reported-seeking-mayoralty-blow-to-fusion-move-seen-if.html | LA GUARDIA REPORTED SEEKING MAYORALTY; Blow to Fusion Move Seen if He Becomes Candidate for Republican Nomination. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/father-hubbard-here-monday.html | Father Hubbard Here Monday. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/president-takes-lead-let-the-seller-beware-is-policy-he-sets-up-in.html | PRESIDENT TAKES LEAD; ' Let the Seller Beware Is Policy He Sets Up in Message. FULL PUBLICITY PROVIDED Issues Must Be Registered With Trade Commission, With Detailed Information. VIOLATORS FACE PRISON Five-Year Term and $5,000 Fine the Penalty -- Quick Enactment Expected. SECURITIES PLAN SENT TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/measles-fatal-to-21-on-two-ships.html | Measles Fatal to 21 on Two Ships | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/girl-student-wins-scout-honor.html | Girl Student Wins Scout Honor. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rfc-to-refinance-mortgage-bonds-agreement-with-loan-and-surety.html | R.F.C. TO REFINANCE MORTGAGE BONDS; Agreement With Loan and Surety Companies Affects Thirty-six States. 30,000 HOMES INVOLVED Boon to Bondholders and Will Lift Load Off Mortgage Companies, Says W.B Joyce. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/curb-listings-changed-stocks-of-hartman-tobacco-and-of-russeks.html | CURB LISTINGS CHANGED; Stocks of Hartman Tobacco and of Russeks Substituted. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/szechenyis-promotion.html | SZECHENYI'S PROMOTION. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/budget-reductions-analyzed-by-berry-comparison-with-other-years.html | BUDGET REDUCTIONS ANALYZED BY BERRY; Comparison With Other Years Shows Biggest Cuts in Debt Service and Salaries. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/builder-sells-mount-vernon-home.html | Builder Sells Mount Vernon Home. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/yankees-triumph-then-break-camp-start-trek-northward-after.html | YANKEES TRIUMPH, THEN BREAK CAMP; Start Trek Northward After Defeating House of David Team by 5 to 3. | True | By James P. Dawson.special To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/german-methodists-in-conference-here-75-churches-in-six-states-are.html | GERMAN METHODISTS IN CONFERENCE HERE; 75 Churches in Six States Are Represented at the Sessions Lasting Through Sunday. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/horse-show-blue-is-won-by-cecilia-mrs-knoxs-mare-takes-prize-as.html | HORSE SHOW BLUE IS WON BY CECILIA; Mrs. Knox's Mare Takes Prize as Jumper at Opening of Annual Aiken Event. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/proposes-an-airport-for-governors-island-to-expedite-mails-and.html | Proposes an Airport for Governors Island, To Expedite Mails and Passenger Service | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/variety-features-realty-auctions-office-building-factory-garages.html | VARIETY FEATURES REALTY AUCTIONS; Office Building, Factory, Garages and Housing Properties Are Bid In at Sales. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/governor-reads-message-warns-lawmakers-that-taint-of-politics-and.html | GOVERNOR READS MESSAGE; Warns Lawmakers That Taint of Politics and Old Abuses Threaten. HITS BREWERS' LOBBYISTS Asserts 'Selfish and Mercenary Interests' Seek Liquor Traffic Control 'at All Costs.' ASSEMBLY ROUSED TO FURY Republicans and Democrats Join in Denouncing Executive's Action and Admonitions. GOV. LEHMAN READS BEER BILL MESSAGE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/advertising-man-guilty-jury-finds-f-mcc-smith-got-credit-by.html | ADVERTISING MAN GUILTY.; Jury Finds F. McC. Smith Got Credit by Misrepresenting Worth. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/american-accuses-nazi-of-beating-him-edward-dahlberg-back-on-the.html | AMERICAN ACCUSES NAZI OF BEATING HIM; Edward Dahlberg, Back on the Bremen, Says He Was Attacked in a Berlin Street. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/puerto-rico-bishop-criticizes-governor-protests-endorsement-of.html | PUERTO RICO BISHOP CRITICIZES GOVERNOR; Protests 'Endorsement' of Birth Control Bill -- Executive Denies Giving Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/a-word-for-missionaries-they-are-seen-as-having-a-rich-opportunity.html | A WORD FOR MISSIONARIES; They Are Seen as Having a Rich Opportunity Just Now. | True | JOHN McDOWELL | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/foreign-exchange-under-new-check-stock-exchange-elaborates-rule-for.html | FOREIGN EXCHANGE UNDER NEW CHECK; Stock Exchange Elaborates Rule for Weekly Reports From Members. ACTIVE ARBITRAGE ONLY Returns Not Required When No Business Is Done -- Small Credit Balances Exempted. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/fete-aids-actors-fund.html | Fete Aids Actors' Fund. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/held-in-counterfeiting-man-seized-at-rumanian-border-is-linked-to.html | HELD IN COUNTERFEITING.; Man Seized at Rumanian Border Is Linked to $300,000 Forgery. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/canadas-gold-ratio-40-meighen-gives-figures-to-senate-in-plea-for.html | CANADA'S GOLD RATIO 40%; Meighen Gives Figures to Senate in Plea for Suspension Bill. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/moore-signs-protest-on-hitler.html | Moore Signs Protest on Hitler. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/republican-women-give-playlet-here-some-of-shakespeares-lady.html | REPUBLICAN WOMEN GIVE PLAYLET HERE; ' Some of Shakespeare's Lady Friends' Presented at Club's Headquarters. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/britain-rebuffed-again-by-moscow-litvinoff-tells-envoy-methods-that.html | BRITAIN REBUFFED AGAIN BY MOSCOW; Litvinoff Tells Envoy Methods That Might Avail in Mexico Will Not Help in Russia. ENGINEERS TO BE TRIED London Is Beginning to Fear Boisheviki May Have Some Incriminating Evidence. | True | By Walter Duranty.special Cable To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/2-indicted-in-ohio-bank-cleveland-jurors-name-smith-head-of-failed.html | 2 INDICTED IN OHIO BANK.; Cleveland Jurors Name Smith, Head of Failed Standard Trust. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/abana-mines-meeting-enjoined.html | Abana Mines Meeting Enjoined. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-curtis-to-entertain-will-be-hostess-at-benefit-card-party-at.html | MISS CURTIS TO ENTERTAIN; Will Be Hostess at Benefit Card Party at Her Home Today. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/adjusts-water-dispute-court-will-empower-receiver-to-settle.html | ADJUSTS WATER DISPUTE.; Court Will Empower Receiver to Settle Clifford Island Row. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/joseph-schaeffer-i.html | JOSEPH SCHAEFFER. I | True | Special to TH NEW TORS TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/oswego-plans-beer-parade.html | Oswego Plans Beer Parade. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/boy-extortioner-jailed-bronx-student-15-sent-to-house-of-refuge-by.html | BOY EXTORTIONER JAILED.; Bronx Student, 15, Sent to House of Refuge by Children's Court. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/reich-not-to-cut-pay-other-expenditures-pruned-20-per-cent-tenants.html | REICH NOT TO CUT PAY.; Other Expenditures Pruned 20 Per Cent -- Tenants Get Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/permits-for-9-bus-lines-transit-bodys-action-on-green-companys-plea.html | PERMITS FOR 9 BUS LINES; Transit Body's Action on Green Company's Plea Affects Rosoff. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/flyat-home-first-by-seven-lengths-favorite-enjoys-wide-margin-over.html | FLYAT HOME FIRST BY SEVEN LENGTHS; Favorite Enjoys Wide Margin Over Dodiodo in Feature at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/seabury-assails-tammany-rackets-tells-500-at-princeton-forces-of.html | SEABURY ASSAILS TAMMANY 'RACKETS; Tells 500 at Princeton Forces of Underworld of Big Cities Are Allied to Aid Politics. LINKS POLICE TO RING ' Everything We Eat or Wear Pays Tribute,' He Charges, and Sees Relief Reserved as Favors. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/spain-approves-bowers-as-envoy.html | Spain Approves Bowers as Envoy. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/redsphillies.html | REDS-PHILLIES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/william-f-mullin-had-been-undertaker-in-newark-for-the-last-forty.html | WILLIAM F. MULLIN; Had Been Undertaker in Newark for the Last Forty Years. | True | Special to THE Nrw YORK TIMZS. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/action-is-delayed-on-the-world-court-senate-committee-postpones.html | ACTION IS DELAYED ON THE WORLD COURT; Senate Committee Postpones Consideration a Week -- Vote This Session Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/united-aircraft-earned-1687663-corporations-net-profit-for-1932.html | UNITED AIRCRAFT EARNED $1687,663; Corporation's Net Profit for 1932 Equal to 53 Cents a Common Share. CONTINGENT FUND SET UP Special Reserve of $400,000 Is Charged to Income - -100% Gain in Passenger Traffic. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/seeks-air-corps-of-1600-officers-mcswain-calls-foulois-and-fechet.html | SEEKS AIR CORPS OF 1,600 OFFICERS; McSwain Calls Foulois and Fechet to House Hearing to Stress 'Inadequate Defense.' OFFERS BILL FOR BUILD-UP Measure Would Add 100 Pilots a Year and Merge War and Navy Departments. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roosevelt-is-urged-to-back-curb-on-oil-conference-asks-him-to-call.html | ROOSEVELT IS URGED TO BACK CURB ON OIL; Conference Asks Him to Call on Governors for Flush Well Shut-Down to April 15. IMPORT LIMIT ENDORSED Big Companies Acquiesce in Plan to Stay Within Average for Last Half of 1932. INSURGENTS REPORT GAIN Elliott Says They Spiked "Dictatorship by Monopoly" -- Group Puts Aims Before President. ROOSEVELT URGED TO DRAFT OIL CURB | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/edward-l-miller-buried.html | Edward L. Miller Buried. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/women-plan-fight-to-defeat-repeal-wctu-calls-for-rally-to-save-dry.html | WOMEN PLAN FIGHT TO DEFEAT REPEAL; W.C.T.U. Calls for Rally to Save Dry Law, Predicting Beer Will Win. MRS. BOOLE IS CONFIDENT Declares "Brewers' Lie" Will Be Regretted -- Mrs. Patterson Sees Aid In Beer Row. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/will-send-mission-to-reich-for-study-committee-on-religious-rights.html | WILL SEND MISSION TO REICH FOR STUDY; Committee on Religious Rights and Minorities Votes to Get Truth About Persecutions. 3 LIKELY TO BE NAMED Catholic, Protestant and Jew Then Will Publish Findings -- New Plea to Washington. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/authors-deny-atrocities-german-group-of-pen-club-cables-assurances.html | AUTHORS DENY ATROCITIES; German Group of P.E.N. Club Cables Assurances to Editor. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/visit-of-titulescu-to-paris-is-watched-romanian-foreign-minister.html | VISIT OF TITULESCU TO PARIS IS WATCHED; Romanian Foreign Minister Says He Seeks Data of Interest to the Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bank-to-open-town-gay-red-bank-nj-puts-out-flags-as-notice-is.html | BANK TO OPEN, TOWN GAY; Red Bank, N.J., Puts Out Flags as Notice Is Posted. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pennsylvania-wets-gain-in-fight-on-beer.html | Pennsylvania Wets Gain in Fight on Beer; | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/judge-levine-is-ill.html | Judge Levine is ill. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/helen-mason-engaged-new-york-and-bay-state-girl-to-be-wed-to-c-h.html | HELEN MASON ENGAGED.; New York and Bay State Girl to Be Wed to C. H. Moore. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/defense-to-assail-scottsboro-venire-plea-that-failed-to-quash.html | DEFENSE TO ASSAIL SCOTTSBORO VENIRE; Plea That Failed to Quash Indictments Will Be Used in Attack on Trial Jury. LEIBOWITZ GETS THREATS He Smiles at 'Crank's' Warnings -- Bates Girl's Father Seeks to Aid Hunt for Her. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-caroline-s-frank.html | MRS. CAROLINE S. FRANK. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wams-members-of-cabinet.html | Warns Members of Cabinet. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wins-williams-contest-ee-oulashin-of-brooklyn-gets-prize-as.html | WINS WILLIAMS CONTEST.; E.E. Oulashin of Brooklyn Gets Prize as Freshman Speaker. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/tulsa-five-prevails-3213.html | Tulsa Five Prevails, 32-13. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/2-groups-add-protests-celtic-circle-and-brooklyn-college-students.html | 2 GROUPS ADD PROTESTS.; Celtic Circle and Brooklyn College Students Assail 'Bigotry.' | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/building-in-glasgow-stoned-as-prince-of-wales-arrives.html | Building in Glasgow Stoned As Prince of Wales Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/limits-on-sales-tax-asked-by-retailers-whalen-committee-urges-it-be.html | LIMITS ON SALES TAX ASKED BY RETAILERS; Whalen Committee Urges It Be Mandatory to Pass Charge On to Consumer. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/greece-asks-debt-study-wants-league-to-fix-her-capacity-to-pay.html | GREECE ASKS DEBT STUDY.; Wants League to Fix Her Capacity to Pay Foreign Bondholders. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/harry-e-pence-i-president-of-the-minneapolis-northfield-southern.html | HARRY E. PENCE.; I President of the Minneapolis, North-field & Southern Railroad. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/book-brevities.html | Book Brevities. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sweden-seeks-to-make-aluminum.html | Sweden Seeks to Make Aluminum. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/speed-preparations-to-mark-holy-hour-committee-members-nearly-ready.html | SPEED PREPARATIONS TO MARK HOLY HOUR; Committee Members Nearly Ready for Service Sunday -- Pope's Message Is Awaited. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/exhibit-to-include-art-from-sing-sing-two-state-prisons-now-to-be.html | EXHIBIT TO INCLUDE ART FROM SING SING; Two State Prisons Now to Be Represented at Annual Show of Independent Society. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-william-b-dodds.html | MRS. WILLIAM B. DODDS. | True | Spec1al to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/chinese-kidnap-4-british-ships-officers-pirates-then-loot-freighter.html | Chinese Kidnap 4 British Ship's Officers; Pirates Then Loot Freighter on Liao River | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/relief-aid-to-states-is-blocked-in-senate-mcnary-delays-the-measure.html | RELIEF AID TO STATES IS BLOCKED IN SENATE; McNary Delays the Measure a Day by Objection to Immediate Consideration. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/art-brevities.html | Art Brevities. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mayors-statement-to-transit-group.html | Mayor's Statement to Transit Group | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-william-t-wilkine.html | MRS. WILLIAM T. WILKINE. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/four-more-bodies-recovered.html | Four More Bodies Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/economy-league-changes-program-roosevelts-federal-reforms-lead-to.html | ECONOMY LEAGUE CHANGES PROGRAM; Roosevelt's Federal Reforms Lead to Shifting of Emphasis to Local Governments. STATE GROUP LEADS WAY Budget Cuts at Albany and in Communities to Be Object of Work From Now On. NATIONAL ACTIVITY CUT Membership Drive Is Deferred and New Employes Dropped -- Byrd Studies Plans for Future. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/india-reform-bill-wins-record-vote-british-liberals-side-with.html | INDIA REFORM BILL WINS RECORD VOTE; British Liberals Side With Government, Submitting Plan to a Joint Committee. LABOR AMENDMENT LOST Release of Political Prisoners Is Rejected, 475 to 43 -- Churchill Fights Bitterly to the End. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/to-push-french-aid-to-jewish-refugees-deputy-will-press-matter-in.html | TO PUSH FRENCH AID TO JEWISH REFUGEES; Deputy Will Press Matter in Parliament -- Autonomists Weakened in Alsace. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bravescardinals.html | BRAVES-CARDINALS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/harry-morton-ray.html | HARRY MORTON RAY. | True | Special to THE New TORE Trass. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/e-d-toihshhd-1-editor-dies-at-79-served-on-the-outlook-from-1885-to.html | E. D. TOIHSHHD, 1 EDITOR, DIES AT 79; Served on The Outlook From 1885 to 1923uManaging Editor for 26 Years. IN DAYS OF LYMAN ABBOTT The Late President Roosevelt a Contributing Editor While Mr. Townsend Guided Weekly. | True | Special to THE Nsw YOBK Trass 1 | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/port-body-earned-3659000-in-1932-holland-tunnel-and-hudson-bridge.html | PORT BODY EARNED $3,659,000 IN 1932; Holland Tunnel and Hudson Bridge Added Most income, Annual Report Says. TUNNEL PROJECT PRESSED Details of 38th St. Tube Nearly Completed -- Opposition to Midtown Span Reiterated. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/giants-overcome-by-tigers-again-lose-second-straight-game-of-series.html | GIANTS OVERCOME BY TIGERS AGAIN; Lose Second Straight Game of Series, Schumacher's Wildness Bringing 7-4 Defeat. | True | By John Drebinger.special To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/noah-heads-skating-body-reelected-president-of-middle-atlantic.html | NOAH HEADS SKATING BODY; Re-elected President of Middle Atlantic Association. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/claudel-to-be-honored-here.html | Claudel to Be Honored Here. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/otis-henry-hayes.html | OTIS HENRY HAYES. | True | Special t" THB Ntew YORK Trams. 1 | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-mulrooney-on-force-father-makes-her-secretary-to-commissioner.html | MISS MULROONEY ON FORCE; Father Makes Her Secretary to Commissioner Additon. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/children-to-present-shakespearean-play-students-of-kingoit-school.html | CHILDREN TO PRESENT SHAKESPEAREAN PLAY; Students of King-Coit School to Offer "The Tempest" at Heckscher Theatre Saturday. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/peru-files-appeal-over-league-vote-lays-dispute-with-colombia-over.html | PERU FILES APPEAL OVER LEAGUE VOTE; Lays Dispute With Colombia Over Leticia Before the World Court. SEA FIGHT IS FORECAST Bogota Hears Foe's Warships Have Been Refitted -- Fears Retreat at Guepi Means a Trap. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/davis-will-meet-mdonald-today-roosevelts-ambassador-to-discuss.html | DAVIS WILL MEET M'DONALD TODAY; Roosevelt's Ambassador to Discuss Plans for Holding Economic Parley Soon. GIBSON TO INFORM HIM Marquess of Reading Says Success of the Conference Hinges on Anglo-American Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/fire-and-marine-insurance-decreased-sharply-in-1932.html | Fire and Marine Insurance Decreased Sharply in 1932 | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/fishing-fleet-to-sail-san-francisco-vessels-for-bering-sea-include.html | FISHING FLEET TO SAIL.; San Francisco Vessels for Bering Sea Include Two Schooners. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/officials-for-psal-final.html | Officials for P.S.A.L. Final. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/i-uuuuuuu-i-john-j-lehman.html | I uuuu-uuuu i JOHN J. LEHMAN. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/repeal-plans-advanced-maine-bill-calls-for-convention-dec-6.html | REPEAL PLANS ADVANCED.; Maine Bill Calls for Convention Dec. 6 -- Tennessee Plan Field. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/18-industries-in-italy-show-gain-over-1932-increases-in-production.html | 18 INDUSTRIES IN ITALY SHOW GAIN OVER 1932; Increases in Production Range From 1 to 500 Per Cent -- Only Five Report Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/yale-picks-crews-for-special-work-32-oarsmen-will-practice-on.html | YALE PICKS CREWS FOR SPECIAL WORK; 32 Oarsmen Will Practice on Housatonic River During Spring Vacation. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rome-plot-minimized-man-who-planned-to-kill-mussolini-found-unsound.html | ROME PLOT MINIMIZED; Man Who Planned to Kill Mussolini Found Unsound in Mind. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/nazis-likened-to-klan-dr-wise-urges-christians-to-end-their-use-of.html | NAZIS LIKENED TO KLAN.; Dr. Wise Urges Christians to End Their Use of Cross as Symbol. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-lifson-beaten-in-diving-contest-metropolitan-champion-second.html | MISS LIFSON BEATEN IN DIVING CONTEST; Metropolitan Champion Second to Miss Karson in Open Meet in Brooklyn. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/denies-roosevelt-takes-aides-ideas-prof-aa-berle-jr-says-the.html | DENIES ROOSEVELT TAKES AIDES' IDEAS; Prof. A.A. Berle Jr. Says the President Gets Facts, Then Does Own Thinking. GIVES VIEWS ON RECOVERY Redistribution of Income and Revision of Credit Among Chief Needs, He Tells Clubwomen. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/palm-beach-fete-given-for-juniors-mrs-gurnee-munn-entertains.html | PALM BEACH FETE GIVEN FOR JUNIORS; Mrs. Gurnee Munn Entertains Younger Set With Dance for Son and Daughter. MME. HOMER IS HONORED She Is Guest at Luncheon Given by Mrs. I.C. Mackeown -- The Joseph Paternos Hosts. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/john-william-white.html | JOHN WILLIAM WHITE. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/working-for-the-drys.html | WORKING FOR THE DRYS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/vitale-victor-in-first-stops-fisher-in-147pound-class-final-at.html | VITALE VICTOR IN FIRST.; Stops Fisher in 147-Pound Class Final at Downtown A.C. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/indians.html | INDIANS. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/palestine-hailed-as-jewish-refuge-speakers-at-dinner-for-zionist.html | PALESTINE HAILED AS JEWISH REFUGE; Speakers at Dinner for Zionist Drive Declare Germany's Stand Adds to Need. HONOR NATHAN STRAUS JR. O'Brien, McKee and Others Praise Service of Campaign Leader -- Plea to League Proposed. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/jews-in-greece-start-boycott.html | Jews in Greece Start Boycott. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/3-conductors-arrive-on-way-to-canada-britons-will-be-judges-at-the.html | 3 CONDUCTORS ARRIVE ON WAY TO CANADA; Britons Will Be Judges at the Music Festivals to Be Held In Western Provinces. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/detroit-bankers-accused-of-fraud-state-bank-receiver-charges.html | DETROIT BANKERS ACCUSED OF FRAUD; State Bank Receiver Charges Holding Group Concealed Bank Stock Ownership. ASSESSMENT LEVY ASKED Authority to Sue Conservators of Closed Institutions Sought in Circuit Court Petition. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/reforestation-work.html | Reforestation Work. | True | H. BISSING. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/policeman-hurt-in-cycle-crash.html | Policeman Hurt in Cycle Crash | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/missing-girl-found-near-brooklyn-home-marie-patterson-15yearold.html | MISSING GIRL FOUND NEAR BROOKLYN HOME; Marie Patterson, 15-Year-Old High School Pupil, Discovered Wandering in Street. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/stahlhelms-rift-with-nazis-widens-states-restrict-enrolment-by.html | STAHLHELM'S RIFT WITH NAZIS WIDENS; States Restrict Enrolment by Veterans -- More Arrested -- Leaders Confer Saturday. | True | Special cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/british-hope-of-tax-cats-dim-51000000-deficit-forecast.html | British Hope of Tax Cats Dim; $51,000,000 Deficit Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/f-0-bezner-takes-bride-american-horseman-weds-muriel-nightingalft.html | F. 0. BEZNER TAKES BRIDE.; American Horseman Weds Muriel NightingalfT Sister of Trainer | True | Wireless to THE NKW Tonic TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-harriet-m-barber.html | MRS. HARRIET M. BARBER. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/unified-banking-put-up-to-senate-reserve-board-submits-an-opinion.html | UNIFIED BANKING PUT UP TO SENATE; Reserve Board Submits an Opinion That Congress Can Advance States' Systems. CONSTITUTION IS CITED Walter Wyatt, Counsel, Points to Currency Tax and Commerce Authority. UNIFIED BANKING PUT UP TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/found-capital-needed-former-director-testifies-in-oil-shares-inc.html | FOUND CAPITAL NEEDED.; Former Director Testifies in Oil Shares, Inc. Case. | True | Special to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/expenses-cut-23-by-the-new-haven-operating-total-off-16128-516-in.html | EXPENSES CUT 23% BY THE NEW HAVEN; Operating Total Off $16,128,-516 in Year, with Ratio to Income at 70.67%. REVEALS $393,047 DEFICIT Statement by Pelley Outlines Steps Taken to increase the Passenger Revenues. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/votefraud-jury-chosen-an-election-inspector-on-panel-that-will-try.html | VOTE-FRAUD JURY CHOSEN.; An Election Inspector on Panel That Will Try Four. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/marshal-chang-is-in-seclusion.html | Marshal Chang Is in Seclusion. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/spanish-women-cast-first-votes.html | Spanish Women Cast First Votes. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/carr-fights-easing-of-curb-on-aliens-hulls-aide-tells-house-group.html | CARR FIGHTS EASING OF CURB ON ALIENS; Hull's Aide Tells House Group That Dickstein Plan Would Not Aid German Jews. CELLER HITS RESTRICTION He Asserts Hoover Order Barring Entry of Possible Public Charges Has Cut Quotas 92 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/untermyer-considered-senate-market-inquiry-may-ask-him-to-act-as.html | UNTERMYER CONSIDERED.; Senate Market Inquiry May Ask Him to Act as Adviser. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/flourishes-pistol-in-crowded-subway-man-in-times-square-station.html | FLOURISHES PISTOL IN CROWDED SUBWAY; Man in Times Square Station Throws Throng Into Confusion -- Gives No Reason for Act. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/slight-rise-noted-in-steel-output-iron-age-reports-production-this.html | SLIGHT RISE NOTED IN STEEL OUTPUT; Iron Age Reports Production This Week at 15 Per Cent of Capacity. MANY PLANTS REOPENING Railroad Buying Is Awaiting the Administration's Plans for Reorganizing Carriers. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/4-freed-in-vote-fraud-fourth-election-trial-in-newark-also-ends-in.html | 4 FREED IN VOTE FRAUD.; Fourth Election Trial in Newark Also Ends in Acquittal. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/williamsubaldwin.html | Williams▪Baldwin. | True | Special to THE NEW YORK TIMES. I | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/carnival-at-princeton-rotc-artillery-unit-stages-riding-program.html | CARNIVAL AT PRINCETON.; R.O.T.C. Artillery Unit Stages Riding Program. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/labor-retains-seat-in-wales.html | Labor Retains Seat in Wales. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dessau-again-to-pilot-york.html | Dessau Again to Pilot York. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/marshall-joins-leaders-bowls-680-for-sixth-place-in-abc-fifth-in.html | MARSHALL JOINS LEADERS; Bowls 680 for Sixth Place in A.B.C. -- Fifth in All-Events. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/maine-enacts-law-for-sale-of-brew-july-1.html | Maine Enacts Law for Sale of Brew July 1. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/john-n-penlington-dean-of-foreign-newspaper-corre-spondents-in-far.html | JOHN N. PENLINGTON.; Dean of Foreign Newspaper Corre- spondents in Far East. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/plans-music-discussions-greenwich-house-group-to-hold-open-school.html | PLANS MUSIC DISCUSSIONS; Greenwich House Group to Hold Open School Week April 2 to 9. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/another-whirl-down-the-ice.html | Another Whirl Down the Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/effectives-debate-delayed-at-geneva-arms-parleygronp-takes-recsss.html | EFFECTIVES DEBATE DELAYED AT GENEVA; Arms ParleyGronp Takes Recsss Till April 25 -- Finds Little Work Possible Now. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/son-accuses-mother-of-slaying-brother-filosa-convicted-of-same.html | SON ACCUSES MOTHER OF SLAYING BROTHER; Filosa, Convicted of Same Crime, Is Guilty One, Asserts Parent at Her Trial. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/contract-to-ship-beer-eight-brewing-companies-arrange-for.html | CONTRACT TO SHIP BEER.; Eight Brewing Companies Arrange for Refrigerator Cars. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/acts-to-quit-reserve-mercantile-bank-and-trust-files-withdrawal.html | ACTS TO QUIT RESERVE.; Mercantile Bank and Trust Files Withdrawal Plea. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/jeweler-victim-of-thief-ends-life-ralph-krakower-takes-poison-as.html | JEWELER, VICTIM OF THIEF, ENDS LIFE; Ralph Krakower Takes Poison as Name Is Linked to That of Sitamore, Gem Robber. LIFE WRECKED, SAYS NOTE Did Not Know Articles He Took as Collateral Were Part of Loot -- Absolved by Miami Police. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/henry-j-waddie-steel-man-dead-i-founder-and-president-of-a-concern.html | HENRY J. WADDIE, STEEL MAN, DEAD; I Founder and President of a Concern at Hamilton, Ont., and Civic Leader. | True | Special to THE NEW TOHK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/beer-seller-is-freed-court-suspends-sentence-but-refuses-to-drop.html | BEER SELLER IS FREED.; Court Suspends Sentence, but Refuses to Drop Case. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roosevelt-sayings-not-upset-by-dole-he-would-control-sale-rate-on.html | ROOSEVELT SAYINGS NOT UPSET BY 'DOLE'; He Would Control Sale Rate on R.F.C. Debentures, and Will Curb Public Works. BALANCED BUDGET FIRST He Wants That Fact to "Sink In," With Our Credit Benefiting, as Aid to Recovery. | True | By Arthur Krock.special To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/calvin-s-brown.html | CALVIN S. BROWN. | True | Special to THJS NEW YORK TIMES. I | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/glen-ridge-clubhouse-is-sold.html | Glen Ridge Clubhouse Is Sold. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/egon-petri-reappears.html | Egon Petri Reappears. | True | W.B.C. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/edward-l-hicks.html | EDWARD L. HICKS. | True | Special to THB NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/columbia-in-scrimmage-stages-first-of-spring-practice-series-with.html | COLUMBIA IN SCRIMMAGE.; Stages First of Spring Practice Series With Manhattan. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roads-may-bear-rail-plans-cost-president-hopes-to-have-the.html | ROADS MAY BEAR RAIL PLAN'S COST; President Hopes to Have the Government Provide Only the Machinery for Economies. PROGRAM IS TAKING SHAPE Roosevelt May Hold Conference Saturday After Getting Report -- Works Projects Come Next. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/penn-lists-5-regattas-three-crews-to-open-season-in-blackwell-cup.html | PENN LISTS 5 REGATTAS.; Three Crews to Open Season in Blackwell Cup Races May 6. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/1000000-is-added-to-taxes-in-new-ark-city-takes-first-step-to-meet.html | $1,000,000 IS ADDED TO TAXES IN NEW ARK; City Takes First Step to Meet Demand of Bankers From Whom Loan Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/united-conveys-corner-todoelger.html | United Conveys Corner to-Doelger. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/charles-f-barnes-pioneer-wisconsin-newspaper-man-in-northern-part.html | CHARLES F. BARNES.; Pioneer Wisconsin Newspaper Man in Northern Part of State. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/forged-autographs.html | Forged Autographs. | True | HENRY W. JESSUP. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/holland-regime-asks-broad-farm-powers-dictatorial-authority-sought.html | HOLLAND REGIME ASKS BROAD FARM POWERS; Dictatorial Authority Sought to Curb Output in Effort to Raise Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/books-burnt-yearly-posner-says-in-suit-dress-manufacturer-admits-he.html | BOOKS BURNT YEARLY, POSNER SAYS IN SUIT; Dress Manufacturer Admits He Told His Broker Helen Kane Wanted Bonds. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/magma-copper-to-change-shares.html | Magma Copper to Change Shares. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bank-suspensions-in-february-148-closings-were-93-fewer-than-in.html | BANK SUSPENSIONS, IN FEBRUARY 148; Closings Were 93 Fewer Than in January -- $72,870,000 in Deposits Tied Up. FIVE SHUT IN THIS DISTRICT Their Deposits Were $3,779,000 -- Boston Reserve District Was the Only One Without Failures. | True | Special to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-mary-brock.html | MRS. MARY BROCK. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/chelsea-wins-at-soccer-conquers-derby-by-10-in-english-league-other.html | CHELSEA WINS AT SOCCER.; Conquers Derby by 1-0 in English League -- Other Results. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dublin-reds-hall-set-ablaze-in-riot-score-hurt-when-building-is.html | DUBLIN REDS' HALL SET ABLAZE IN RIOT; Score Hurt When Building Is Attacked by Youths Singing 'God Bless Our Pope.' COMMUNISTS GO TO ROOF Then Are Driven to Adjoining Structure by Fire -- The Irish Press Deplores Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sandino-yields-hidden-arms.html | Sandino Yields Hidden Arms. | True | By Tropical Radio To the New York Times | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/prosper-clust-dies-of-a-stroke-partner-in-athletic-trophy-firm-of.html | PROSPER CLUST DIES OF A STROKE; Partner in Athletic Trophy Firm of Diegos & Clust Was 59 Years Old. LONG ACTIVE IN SPORTS Well Known as an Official at Athletic Events -- Dr. Cadman to Conduct Services Tonight. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/acquitted-in-auto-death-case.html | Acquitted In Auto Death Case. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/telephone-cords.html | Telephone Cords. | True | HOWARD WADE KIMSEY. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wake-forest-nine-victor-rallies-in-seventh-to-turn-back-michigan.html | WAKE FOREST NINE VICTOR; Rallies In Seventh to Turn Back Michigan State, 7 to 6. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/argentine-bank-urged-sir-otto-niemeyer-asks-central-issue.html | ARGENTINE BANK URGED.; Sir Otto Niemeyer Asks Central Issue Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wiggin-returns-plans-new-trips-former-head-of-chase-bank-indicates.html | WIGGIN RETURNS, PLANS NEW TRIPS; Former Head of Chase Bank Indicates He May Give Up Other Connections. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/bennett-field-urged-for-air-mail-by-mkee-he-pledges-support-for.html | BENNETT FIELD URGED FOR AIR MAIL BY M'KEE; He Pledges Support for Full Development of Port in Talk to Brooklyn Club. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/newsboy-calls-on-mayor.html | NEWSBOY CALLS ON MAYOR. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/20-are-considered-for-budget-post-maurice-a-stephenson-among-those.html | 20 ARE CONSIDERED FOR BUDGET POST; Maurice A. Stephenson Among Those Recommended for Place, Says O'Brien. SELECTION BY TOMORROW Mayor Also Receives Names of Candidates for Presidency of Hunter College. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/trustee-control-of-brentano-ends-creditor-spokesmen-quit-warning.html | TRUSTEE CONTROL OF BRENTANO ENDS; Creditor Spokesmen Quit, Warning Against 'Wrecking' of Big Book Chain. ASSAIL SOME PUBLISHERS Insistence on Cash and Demand 'Frozen' Accounts Be Paid Brings a Protest. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/big-holders-shift-in-western-union-one-block-of-24774-shares-down.html | BIG HOLDERS SHIFT IN WESTERN UNION; One Block of 24,774 Shares Down to 6,513 on Dec. 31 -- Increase in Owners. D.G. GEDDES HEADS LIST Electrical Securities Corporation Second, Hurley & Co. Third, Morgan, Turner Fourth. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/to-present-wildes-play-harvard-group-give-importance-of-being.html | TO PRESENT WILDE'S PLAY.; Harvard Group Give "Importance of Being Earnest" April 26. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/a-de-khotinsky-scientist-dead-built-delicate-machine-to-measure.html | A. DE KHOTINSKY, SCIENTIST, DEAD; Built Delicate Machine to Measure Light Refraction in Spectrum Study. j DEVELOPED GUN DEVICE Automatic Firing Instrument Now Part of U. S. Defense-u Long at .University of Michigan. | True | Special to THE NEW YORK TIMES. I | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/jean-robichaud.html | JEAN ROBICHAUD. | True | Special to THE Nsw YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/albert-mohr.html | ALBERT MOHR. | True | Special to THE New YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/veteran-loses-suit-for-job.html | Veteran Loses Suit for Job. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/olive-whitmans-plans-her-marriage-to-j-j-parsons-will-take-place.html | OLIVE WHITMAN'S PLANS.; Her Marriage to J. J. Parsons Will Take Place June 5. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/auto-crash-kills-nassau-man.html | Auto Crash Kills Nassau Man. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/urges-foreclosure-stay-23d-street-association-favors-a-proposed.html | URGES FORECLOSURE STAY; 23d Street Association Favors a Proposed Two-Year Halt. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-cherry-orchard-to-go-on.html | The Cherry Orchard to Go On. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/map-faults-delay-mt-everest-fliers-24000foot-chamlang-peak-shown-as.html | MAP FAULTS DELAY MT. EVEREST FLIERS; 24,000-Foot Chamlang Peak, Shown as 15 Miles Distant, Found to Block Path. PLANES MEET FINAL TESTS Daily Reconnoissance Flights Are Planned Until Wind Abates to Permit Dash for Goal. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/ameli-to-investigate-hitler-leader-here-pool-mangers-activities-to.html | AMELI TO INVESTIGATE HITLER 'LEADER' HERE; Pool Manger's Activities to Be Studied on Request of Former Magistrate Goldstein. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dahlmenden-referee-named.html | Dahl-Menden Referee Named. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/stocks-in-london-paris-and-berlin-trading-light-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Light on the English Exchange -- International Group Improves. FRENCH QUOTATIONS RISE Halt In Government Financing Aids Rentes -- Prices Uneven on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/scores-raid-by-germans-soviet-paper-says-hamburg-action-is-harmful.html | SCORES RAID BY GERMANS; Soviet Paper Says Hamburg Action Is Harmful to Relations. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/us-six-is-victor-over-english-team-triumphs-by-5-to-2-in-london-to.html | U.S. SIX IS VICTOR OVER ENGLISH TEAM; Triumphs by 5 to 2 in London to Tie Toronto for International Trophy. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/hears-depositors-in-harriman-case-grand-jury-gets-testimony-of-four.html | HEARS DEPOSITORS IN HARRIMAN CASE; Grand Jury Gets Testimony of Four on $321,812 Debits Said to Be Fraudulent. PROTECTIVE GROUP MEETS Committee Is Hopeful After It Hears Report on Conference With Treasury Officials. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/kirchmeyer-mat-victor-wins-from-pinetzki-in-2920-in-match-at.html | KIRCHMEYER MAT VICTOR.; Wins From Pinetzki in 29:20 in Match at Ridgewood Grove. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/held-for-embassy-riot-mexicans-to-be-sent-to-penal-colony-for.html | HELD FOR EMBASSY RIOT.; Mexicans to Be Sent to Penal Colony for Protest on Daniels. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/attorney-rents-east-side-house.html | Attorney Rents East Side House. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/prosecutor-waits-on-mooney-review-while-aide-prepares-digest-of.html | PROSECUTOR WAITS ON MOONEY REVIEW; While Aide Prepares Digest of Evidence, He Indicates No Plan to Conduct Trial. DEFENSE DEMANDS ACTION Letter to California Attorney General Calls for Chance to Prove "Perjury" in First Case. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/furness-line-official-here.html | Furness Line Official Here. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/fashions-at-show-strike-new-notes-street-attire-is-mannish-and.html | FASHIONS AT SHOW STRIKE NEW NOTES; Street Attire Is Mannish and Evening Costumes Feminine at Fete for Charity. STRESS LINEN AND CHECKS Second-Time Bride Has a Special Ensemble-One Model Named for a Brand of Beer. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/baers-neck-injured-fighter-struck-by-an-80pound-sandbag-while.html | BAER'S NECK INJURED.; Fighter Struck by an 80-Pound Sandbag While Training. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rfc-lends-310000-to-2-states.html | R.F.C. Lends $310,000 to 2 States. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/newman-club-to-breakfast.html | Newman Club to Breakfast. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/french-gesture-hinted.html | French "Gesture" Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/conflicting-trends-in-berlin.html | Conflicting Trends in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/utility-board-fixes-power-over-labor-rules-in-brooklyn-edison-case.html | UTILITY BOARD FIXES POWER OVER LABOR; Rules in Brooklyn Edison Case It Can Act if Policies Affect Consumers. FIRST DECISION OF KIND Company Challenged Right of State Body to Regulate Treatment of Workers. HEARING SET FOR APRIL 12 Investigation Ordered on Charge Ousting of 5,000 Impaired Electric Service. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/limiater-novelist-engaged-to-marry-miss-marjorie-maclntyre-will.html | LimiATER, NOVELIST, ENGAGED TO MARRY; Miss Marjorie MacIntyre Will Become Bride of Young Author Next Jane. | True | wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/silk-holidays-april-14-and-15.html | Silk Holidays April 14 and 15. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-rev-vj-murphy-toronto-priest-and-prominent-educator-was-55.html | THE REV. V.J. MURPHY; Toronto Priest and Prominent Educator Was 55 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/says-nazis-want-jobs-sauerwein-declares-that-ls-chief-reason-for.html | SAYS NAZIS WANT JOBS; Sauerwein Declares That Is Chief Reason for Ousting Jews. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/willard-h-bradford-coal-broker-dies-prominent-churchman-of.html | WILLARD H. BRADFORD, COAL BROKER, DIES; Prominent Churchman of Princeton Was a Liberal Giver to Philanthropy. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/vernay-back-from-tiger-hunt.html | Vernay Back From Tiger Hunt. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-brady-honors-margaret-taylor-gives-luncheon-and-bridge-at.html | MISS BRADY HONORS MARGARET TAYLOR; Gives Luncheon and Bridge at Parents' HomeuMiss Eugenie Greenley Also Entertains. \uuuuuu | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/text-of-bill-submitted-by-president-roosevelt-for-the-regulation-of.html | Text of Bill Submitted by President Roosevelt for the Regulation of Security Sales | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/february-silk-employment-up.html | February Silk Employment Up. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/boatswain-lost-in-savannah-river.html | Boatswain Lost in Savannah River | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sees-culture-at-stake-levy-at-protest-meeting-says-civilization-is.html | SEES CULTURE AT STAKE; Levy, at Protest Meeting, Says Civilization is Facing Facing Test. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dr-whipples-son-dead-15yearold-boy-succumbs-to-auto-accident.html | DR. WHIPPLE'S SON DEAD.; 15-Year-Old Boy Succumbs to Auto Accident Injuries. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/says-roosevelt-speaks-for-himself.html | Says Roosevelt Speaks for Himself. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/roosevelt-house-recital-concert-to-be-given-sunday-by-peoples.html | ROOSEVELT HOUSE RECITAL; Concert to Be Given Sunday by People's Chorus Unit. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/no-clue-to-killer-of-girl-brooklyn-police-continue-wide-search-40.html | NO CLUE TO KILLER OF GIRL; Brooklyn Police Continue Wide Search -- 40 Suspects Questioned. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/finds-city-aiding-slums-meager-relief-repopulates-areas-levy-says.html | FINDS CITY AIDING SLUMS.; Meager Relief Repopulates Areas, Levy Says -- Dispossesses Rise. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pay-increase-ends-british-ford-strike-7000-to-resume-work-today.html | PAY INCREASE ENDS BRITISH FORD STRIKE; 7,000 to Resume Work Today -- Company Firm in Refusal to Treat With Trade Unions. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/five-die-in-ecuadorean-slide.html | Five Die in Ecuadorean Slide. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/british-grow-uneasy.html | British Grow Uneasy. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/asks-deposit-of-debentures.html | Asks Deposit of Debentures. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/alexander-schmuller-russian-violinist-who-played-here-in-1921-dies.html | ALEXANDER SCHMULLER.; Russian Violinist, Who Played Here in 1921, Dies In AmßtßirrfÍami | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/not-linked-with-robberies.html | Not Linked With Robberies. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/port-authority-1932.html | PORT AUTHORITY, 1932. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/nazis-would-void-honor-to-levine.html | Nazis Would Void Honor to Levine. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/globe-rutgers-aims-at-rfc-aid-plan-to-raise-3000000-and-get-similar.html | GLOBE & RUTGERS AIMS AT R.F.C. AID; Plan to Raise $3,000,000 and Get Similar Amount From Federal Body Reported. PREFERRED ISSUE LIKELY Van Schaick Corrects Impression He Had Assured Insurance Company's Resumption. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/boycott-spreads-in-reich-but-hitler-bans-violent-acts-nazis.html | BOYCOTT SPREADS IN REICH BUT HITLER BANS VIOLENT ACTS; Nazis Intensify Drive on Jews' Shops, Acting in Advance of Date Leaders Set. CHANCELLOR BACKS MOVE Says Jews Must Be Made to Realize They Will Feel Full Effect of Protest Abroad. PLEA TO HINDENBURG MADE Jewish Leaders Urge President to Avert Step and Save Them From Economic Ruin. BOYCOTT SPREADS THROUGHOUT REICH | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/treasury-invites-91day-bill-bids-tenders-for-100000000-issues-are.html | TREASURY INVITES 91-DAY BILL BIDS; Tenders for $100,000,000 Issues Are to Be Received on Monday. TERMS ARE ANNOUNCED Allotments to Be Made Known Quickly -- Payments to Follow on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/walter-j-tench.html | WALTER J, TENCH. | True | I Special to THB KBW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/backs-army-day-plans-roosevelt-endorsing-celebration-praises-spirit.html | BACKS ARMY DAY PLANS; Roosevelt, Endorsing Celebration, Praises Spirit of the People. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/milk-is-dumped-in-rochester-war-independent-producers-picket-all.html | MILK IS DUMPED IN ROCHESTER WAR; Independent Producers Picket All Highways and Pour Out Thousands of Gallons. HIGHER PRICE DEMANDED More Than 1,000 Farmers Join in Strike -- No Shortage Reported as Yet. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pass-bills-to-aid-mortgage-groups-senate-at-albany-votes-39-to-11.html | PASS BILLS TO AID MORTGAGE GROUPS; Senate at Albany Votes, 39 to 11, to Permit Holders to Waive Guarantees. PLAN BITTERLY ATTACKED Quinn and Berg Hint at 'Gambling' by Concerns' Heads -- Buckley Defends Measures. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/house-passes-bill-for-forestry-jobs-senate-agreement-on-two-changes.html | HOUSE PASSES BILL FOR FORESTRY JOBS; Senate Agreement on Two Changes May Send It to President Today. BIG VOTE PREVENTS HITCH Hold-Up of Funds to Give Work to 250,000 Men Defeated by 'Special Rule,' 189 to 71. HOUSE PASSES BILL FOR FORESTRY JOBS | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/case-put-before-lima-public.html | Case Put Before Lima Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/new-biography-of-andrew-jackson-portrays-him-as-an-aristocrat-among.html | New Biography of Andrew Jackson Portrays Him as an Aristocrat Among Orphans. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/cellar-occupancy-assailed-by-doctors-group-of-academy-of-medicine.html | CELLAR OCCUPANCY ASSAILED BY DOCTORS; Group of Academy of Medicine Protests to Albany Against Staying of Ban. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/scott-jordan.html | SCOTT JORDAN. | True | Special to THE NEW YOJUC TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/exchange-drops-stocks-of-paramount-publix-and-willysoverland-as.html | Exchange Drops Stocks of Paramount Publix And Willys-Overland as Transfers Here End | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/research-ship-ends-a-year-in-antarctic-discovery-11-reaches.html | RESEARCH SHIP ENDS A YEAR IN ANTARCTIC; Discovery 11 Reaches Simonstown, South Africa,After Gathering Data for Whale Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/shows-a-paint-novelty-store-demonstrates-dazzling-effect-of-a-new.html | SHOWS A PAINT NOVELTY.; Store Demonstrates Dazzling Effect of a New Product. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/edgar-w-hopp.html | EDGAR W. HOPP. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/akndsti-triumphs-in-benefit-polo-capacity-crowd-of-3000-sees-los.html | AKNDSTI TRIUMPHS IN BENEFIT POLO; Capacity Crowd of 3,000 Sees Los Nanduces Beaten at Squadron C., 18-3 1/2. ELBRIDGE GERRY SHINES Leads Attack for Victors With 12 Goals -- Program In Aid of Brooklyn Cavalry. | True | By Robert F. Kelley. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/honors-dr-wj-mayo-the-french-academy-of-medicine-names-him.html | HONORS DR. W.J. MAYO; The French Academy of Medicine Names Him Associate Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/russian-trains-seized-manchukuo-acts-in-protest-against-chinese.html | RUSSIAN TRAINS SEIZED.; Manchukuo Acts in Protest Against Chinese Eastern Management. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/to-make-french-film-here.html | To Make French Film Here. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/daniellsulotspeich.html | DaniellsuIotspeich. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-jg-tewksbury-has-a-son.html | Mrs. J.G. Tewksbury Has a Son. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/capital-expecting-paris-to-pay-soon-roosevelt-learns-december-debt.html | CAPITAL EXPECTING PARIS TO PAY SOON; Roosevelt Learns December Debt Instalment Will Be Met Before Economic Parley. HULL AND LINDSAY CONFER Pursue Exploration of Topics on Conference Agenda -- Arrange to Meet Again Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/pope-receives-john-j-hewlett.html | Pope Receives John J. Hewlett. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/charles-c-paulding-improved.html | Charles C. Paulding Improved. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/testifies-in-wendel-suit-tennessee-court-official-corroborates-lost.html | TESTIFIES IN WENDEL SUIT; Tennessee Court Official Corroborates Lost Document Story. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/crash-fails-to-cut-british-air-travel-imperial-airways-planes-art.html | CRASH FAILS TO CUT BRITISH AIR TRAVEL; Imperial Airways Planes Art Fitted to Capacity -- King Sends Sympathy to Victims' Kin. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/einstein-to-alter-status-scientist-takes-steps-to-renounce-his.html | EINSTEIN TO ALTER STATUS; Scientist Takes Steps to Renounce His Prussian Citizenship. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/madoo-bill-asks-super-farm-bank-it-would-merge-all-agencies-and.html | M'ADOO BILL ASKS 'SUPER FARM BANK'; It Would Merge All Agencies and Exchange Government Bonds for Mortgages. MINIMUM PRICE TAKEN UP Senate Committee Orders Its Study for Relief Measure -- 'Dictatorship' Is Fought. M'ADOO BILL ASKS 'SUPER FARM BANK' | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/chicago-triumphs-in-intercity-bouts-takes-10-of-16-contests-in.html | CHICAGO TRIUMPHS IN INTERCITY BOUTS; Takes 10 of 16 Contests in Golden Gloves Tourney With New York Team. CROWD OF 15,000 ATTENDS Pacek of Homo Squad Beats Dudas, Visiting Heavyweight -- O'Connell Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/movie-inquiry-asked-sirovich-proposing-house-action-charges-waste.html | MOVIE INQUIRY ASKED.; Sirovich, Proposing House Action, Charges Waste in Industry. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/niagara-falls-six-wins-opener.html | Niagara Falls Six Wins Opener. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/lehmans-appeal-to-legislature-on-beer-bill.html | Lehman's Appeal to Legislature on Beer Bill | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/stocks-move-downward-again-but-trading-remains-dull-government.html | Stocks Move Downward Again, but Trading Remains Dull -- Government Bonds Extend Gains. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/for-independent-air-unit-french-government-presents-bill-to-make.html | FOR INDEPENDENT AIR UNIT; French Government Presents Bill to Make Force Separate. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/hitlerites-routed-by-vienna-police-5000-trying-to-tie-up-traffic.html | HITLERITES ROUTED BY VIENNA POLICE; 5,000 Trying to Tie Up Traffic Again Flee When Mounted Forces Gallop at Them. COUP HELD LESS LIKELY But Nazi Paper Says Heimwehr's Leader Plans Burning of Buildings to Provide Excuse. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/francisco-morano.html | FRANCISCO MORANO. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/10290-locomotives-in-need-of-repairs-percentage-at-high-record-on.html | 10,290 LOCOMOTIVES IN NEED OF REPAIRS; Percentage at High Record on March 1, American Railway Association Reports. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/twirl-hitless-shutout-three-w-and-m-hurlers-combine-to-halt-drexel.html | TWIRL HITLESS SHUTOUT.; Three W. and M. Hurlers Combine to Halt Drexel by 15-0. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/boy-12-dies-in-fall-from-elevated-car-hurtled-from-rear-platform-of.html | BOY, 12, DIES IN FALL FROM ELEVATED CAR; Hurtled From Rear Platform of Brooklyn Train While Playing With Companions. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/denies-missionaries-were-killed.html | Denies Missionaries Were Killed. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-martha-fem-married-in-chiha-daughter-of-rev-dr-and-mrs-c-h.html | MISS MARTHA FEM MARRIED IN CHIHA; Daughter of Rev. Dr. and Mrs. C. H. Fenn Is Bride of Rev. Bransford Eubank. BOTH ARE MISSIONARIES They Have Been Teachers Here and In China and Now Are In Shantung Province. __I | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/to-stage-best-seller.html | TO STAGE "BEST SELLER." | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/market-firmer-in-paris.html | Market Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rfc-will-finance-new-cleveland-bank-corporation-to-provide-half-of.html | R.F.C. WILL FINANCE NEW CLEVELAND BANK; Corporation to Provide Half of Capital for Institution to Succeed Union Trust. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/former-radio-chief-a-suicide-in-berlin-walter-schaeffer-was-ousted.html | FORMER RADIO CHIEF A SUICIDE IN BERLIN; Walter Schaeffer Was Ousted by the New Government -- His Wife Also Kills Herself. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/obrien-asks-speed-as-transit-parleys-begin-on-new-basis-appeals-to.html | OBRIEN ASKS SPEED AS TRANSIT PARLEYS BEGIN ON NEW BASIS; Appeals to Security Owners for Just Solution of the City's 'Chief Fiscal Problem.' SILENT ON 5-CENT FARE Unification Question Has Two Phases, He Says, the Price and How It Will Be Paid. INTEREST IN FULLEN 'PLAN' He Denies $420,499,000 Proposal Is Basis for Talks, but It Is So Regarded in Financial Circles. MAYOR ASKS SPEED IN TRANSIT PARLEYS | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/advance-gasoline-price-standard-oils-of-new-york-and-ohio-add-1.html | ADVANCE GASOLINE PRICE.; Standard Oils of New York and Ohio Add 1 Cent a Gallon. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/george-mcloskey-bead-at-age-of-50-admiralty-lawyer-a-widely-known-a.html | GEORGE M'CLOSKEY BEAD AT AGE OF 50; Admiralty Lawyer a. Widely Known Authority on Maritime Cases. HAD SUCCESS AS A POET uuuuuuuuuuuuuuuuuuuuuu'uuuu Member of New York Bar Was the Author of Several Popular i Books of Verse. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-childlabor-amendment.html | The Child-Labor Amendment. | True | ANNA BLAKISTON DAY. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/columbia-enrolls-30620-registration-for-winter-and-spring-shows.html | COLUMBIA ENROLLS 30,620.; Registration for Winter and Spring Shows Drop of 5,409. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/wang-again-made-premier-of-china-playing-of-trump-cards-in-foreign.html | WANG AGAIN MADE PREMIER OF CHINA; Playing of 'Trump Cards in Foreign Policy Predicted as He Resumes Post. MARSHAL CHANG GUARDED Resigned Commander Has Armored Automobile at His Retreat in the Shanghai Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/rogers-gets-pro-offer-irish-star-invited-to-train-south-african.html | ROGERS GETS PRO OFFER.; Irish Star Invited to Train South African Davis Cup Teams. | True | Wireless to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/arrested-in-stock-deal-gen-manager-of-photochrome-inc-accused-by.html | ARRESTED IN STOCK DEAL; Gen. Manager of Photochrome, Inc., Accused by Concern's Secretary. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/1494400-gain-in-gold-release-from-earmark-and-small-import-from.html | $1,494,400 GAIN IN GOLD.; Release From Earmark and Small Import From China Lift Total. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-joseph-a-mcconnell.html | MRS. JOSEPH A. McCONNELL. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/study-welfare-work-35-students-of-girls-colleges-tour-citys.html | STUDY WELFARE WORK.; 35 Students of Girls' Colleges Tour City's Institutions. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/kirkwood-victor-with-record-277-finishes-with-70-and-72-to-triumph.html | KIRKWOOD VICTOR WITH RECORD 277; Finishes With 70 and 72 to Triumph in Open Golf Tourney at Pinehurst. COOPER SECOND WITH 282 Wood and Horton Smith Tie for Third at 285 -- Picard Next at 286. DUNLAP PACES AMATEURS Walker Cup Stars Cards Two 69s for 287 -- Sarazen Well Down the List at 293. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/mrs-cr-holmes-supper-hostess.html | Mrs. C.R. Holmes Supper Hostess | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/larchmont-election-on-april-11.html | Larchmont Election on April 11. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/electric-power-index-up-2-points-for-week-losses-under-year-ago-cut.html | Electric Power Index Up 2 Points for Week; Losses Under Year Ago Cut in All Regions | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/suggest-reviving-war-housing-body-foes-of-slums-at-dinner-call-for.html | SUGGEST REVIVING WAR HOUSING BODY; Foes of Slums, at Dinner, Call for Nation-Wide Plan of New Building. STATE BILL GETS SUPPORT Measure for Municipal Housing Authorities Held to 'Take the Curse Off Tax Exemption.' | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/90year-record-set-in-private-relief-burden-of-aicp-in-1932-was-382.html | 90-YEAR RECORD SET IN PRIVATE RELIEF; Burden of A.I.C.P. in 1932 Was 382% Greater Than in 1929, Bliss Tells Donors. NURSING SERVICE BUSIER Each of Henry St. Staff Averages 235 Visits a Month -- Adopt-a- Family Drive Organized. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/the-larger-question.html | THE LARGER QUESTION. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/english-crews-excel-oxford-and-cambridge-both-win-racing-trials.html | ENGLISH CREWS EXCEL; Oxford and Cambridge Both Win Racing Trials. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/decrease-in-lead-output.html | Decrease in Lead Output. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/white-sox.html | WHITE SOX. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/dodgers-hitting-routs-athletics-careymen-pound-walberg-for-7-runs.html | DODGERS HITTING ROUTS ATHLETICS; Careymen Pound Walberg for 7 Runs in Five innings and Triumph, 10-5. STRIP HAMMERS HOMER Johnson of Mackmen Also Gets Circuit Drive -- Beck Blanks Losers for Four Frames. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/miss-lydie-j-winn.html | MISS LYDIE J. WINN. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/ferdinand-grasmann.html | FERDINAND GRASMANN. | True | | C1B 185405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/imedeaguirre-to-be-wed-today-exenvoy-willyss-daughter-to-become.html | IME.DEAGUIRRE TO BE WED TODAY; Ex-Envoy Willys's Daughter, to Become Bride of Jose de Landa of Paris. - M WILL HAVE MAID OF HONOR, Miss Mollle Cullum to Be Sole At- tendant of BrideaCeremony at Miami Beach. | True | Special to THE NSW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/sought-in-bank-theft-atlantic-city-teller-accused-in-embezzlement.html | SOUGHT IN BANK THEFT ; Atlantic City Teller Accused in Embezzlement of $4,000. | True | Special to THE NEW YORK TIMES. | C1B 185405 |
| 1933-03-30 | 1933-03-30 | https://www.nytimes.com/1933/03/30/archives/gold-operations-in-canada.html | Gold Operations in Canada. | True | | C1B 185405 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/elmer-brunner.html | ELMER BRUNNER. | True | Special to THE NEW YORK Tmzs. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/french-would-hold-trade-parley-here-british-save-macdonald-also.html | FRENCH WOULD HOLD TRADE PARLEY HERE; British, Save MacDonald, Also Find Chances of Conference Better in Washington. REPUBLICANS TO GET ROLE Stimson Likely to Be Among 2 or 3 Named as Delegates -- Sessions in May Probable. PARIS WOULD HOLD TRADE TALKS HERE | True | By Arthur, Krock.special To the New York Times.by Arthur Krock. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/domestic-relations-bill-opposed.html | Domestic Relations Bill Opposed. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/zang-leads-bowlers-takes-days-honors-in-abc-tourney-with-647-score.html | ZANG LEADS BOWLERS.; Takes Day's Honors in A.B.C. Tourney With 647 Score. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/citroen-shuts-out-21000-in-pay-fight-frances-largest-auto-plant.html | CITROEN SHUTS OUT 21,000 IN PAY FIGHT; France's Largest Auto Plant Acts After Strike of Some Workers to Prevent Cuts. RENAULT WALKOUT HINTED But Officials Deny Such a Plan Is Afoot -- Strike Is Called at Briggs Works in England. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rutherfurd-is-victor-stops-williams-to-take-princeton-heavyweight.html | RUTHERFURD IS VICTOR.; Stops Williams to Take Princeton Heavyweight Ring Title. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/labor-heads-prepare-for-perkins-parley-recommendations-on-relief.html | LABOR HEADS PREPARE FOR PERKINS PARLEY; Recommendations on Relief and Employment Are Drafted for Session Today. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fleet-your-affair-matsuoka-declares-bat-he-stresses-in-capital-that.html | FLEET 'YOUR AFFAIR,' MATSUOKA DECLARES; Bat He Stresses, in Capital, That Pacific Concentration Causes Misgivings in Japan. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/michigan-state-nine-prevails.html | Michigan State Nine Prevails. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-albert-j-seligman.html | MRS. ALBERT J. SELIGMAN. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/presidents-swims-assured.html | President's Swims Assured. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/strike-at-briggs-body-works.html | Strike at Briggs Body Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/book-by-ed-schoonmaker-frank-schoonmaker-disclaims-our-genial-enemy.html | BOOK BY E.D. SCHOONMAKER; Frank Schoonmaker Disclaims 'Our Genial Enemy, France,' | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/automobile-merchants-elect.html | Automobile Merchants Elect. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/authorizes-chicago-to-elect-a-mayor-bill-sent-to-gov-horner-lets.html | AUTHORIZES CHICAGO TO ELECT A MAYOR; Bill Sent to Gov. Horner Lets Council Pick Cermak Suc- cessor -- Nash Is Favored. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/one-negro-gets-horseshoe-eight-prefer-rabbits-foot.html | One Negro Gets Horseshoe; Eight Prefer Rabbit's Foot | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/j-denwood-dead-british-author-a-tailor-by-day-he-was-a-poacher-at.html | J. DENWOOD DEAD; BRITISH AUTHOR; A Tailor by Day, He Was a. Poacher at Night When He Was Not Writing. i tr I uuuuu SUCCESS CAME TOO LATE He Was Incurably III When His Book, Hawked for Nearly Ten Years, Was Selling Widely. | True | I Wlreles* to THB NK-W YORK Tmss. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/want-sales-law-changed-mens-industries-ask-amendments-to-protect.html | WANT SALES LAW CHANGED; Men's Industries Ask Amendments to Protect Creditors. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/car-kills-ossining-patrolman.html | Car Kills Ossining Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hits-new-navy-buying-plan.html | Hits New Navy Buying Plan. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/duval-suit-goes-to-jury-court-orders-sealed-verdict-in-300000-death.html | DUVAL SUIT GOES TO JURY.; Court Orders Sealed Verdict In $300,000 Death Claim. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/what-they-read.html | WHAT THEY READ. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/berlin-market-still-weak.html | Berlin Market Still Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/bonds-hit-by-moratorium.html | Bonds Hit by Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/power-board-wins-in-virginia-ruling-federal-judge-upholds-right-to.html | POWER BOARD WINS IN VIRGINIA RULING; Federal Judge Upholds Right to Control Electric Plants on Non-Navigable Streams. MAJOR VICTORY" HAILED Chairman Smith in Washington Sees Public Served in Result on Appalachian Suit. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/reception-is-given-for-marion-cartier-mrs-db-delavan-entertains-for.html | RECEPTION IS GIVEN FOR MARION CARTIER; Mrs. D.B. Delavan Entertains for Niece and Her Fiance, Pierre Claudel of Paris. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/george-j-walsh.html | GEORGE J. WALSH. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/amendment-irks-lehman-does-not-favor-dropping-civic-bodies-advice.html | AMENDMENT IRKS LEHMAN; Does Not Favor Dropping Civic Bodies' Advice on Control Board MESSAGE SPEEDS ACTION Permits Senate to Act on Amended Bill After Dunkel Measure Is Defeated. LEGISLATURE IN DEADLOCK End by April 7 Unlikely -- Republicans in Senate Debate Demand Up-State Control. Politics Is Dominant Note in Legislators' Battle Over the Beer Bill | True | By W.a. Warn.special To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/both-your-houses.html | BOTH YOUR HOUSES." | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/telephone-dividend-cut-in-jersey.html | Telephone Dividend Cut in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/receive-faculty-ratings-rutgers-coaches-ranked-as-members-of.html | RECEIVE FACULTY RATINGS; Rutgers Coaches Ranked as Members of Physical Education Branch | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/arthur-d-greenfield.html | ARTHUR D. GREENFIELD. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fraser-predicts-a-return-to-gold-countries-will-be-back-on-standard.html | FRASER PREDICTS A RETURN TO GOLD; Countries Will Be Back on Standard Sooner Than Is Thought, Banker Says. THINKS BRITAIN WILL LEAD World Bank Officials Spent an Anxious Four Days During the Panic Here, He Says on Arrival. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-mexicansoviet-incident.html | The Mexican-Soviet Incident. | True | JOSE MIGUEL BEJARANO. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/might-reach-into-ohio.html | Might Reach Into Ohio." | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cardinals.html | CARDINALS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/walter-forbes.html | WALTER FORBES. | True | Wireless to THE Niw YORK TIMES. I | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/negro-defense-gets-test-of-juror-list-judge-in-scottsfaoro-case.html | NEGRO DEFENSE GETS TEST OF JUROR LIST; Judge in Scottsfaoro Case Grants Right to Inspect Roll for Racial Bar. COURT CLASH ON MOVE County Official and Prosecutor Resent Challenge as to Knowledge of 'Color Line.' NEGROES TESTIFY IN ISSUE Point Raised Over Jury System in South Brings Request for Briefs to Aid Virginia Trial. | True | By F. Raymond Daniell.special To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/german-socialist-party-to-be-nationalized-expected-to-quit.html | German Socialist Party to Be 'Nationalized'; Expected to Quit International Body Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/state-to-aid-newark-and-trenton.html | State to Aid Newark and Trenton. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/chairman-sees-major-victory.html | Chairman Sees 'Major Victory.' | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/butterfly-fish-on-view-first-of-species-in-this-country-exhibited.html | BUTTERFLY FISH ON VIEW; First of Species in This Country Exhibited at Aquarium. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/botanists-reach-trinidad-new-york-expedition-has-cruised-in-west-in.html | BOTANISTS REACH TRINIDAD; New York Expedition Has Cruised in West Indies Five Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/park-crew-is-ordered-to-raze-federal-hall-city-to-sue-bicentennial.html | Park Crew Is Ordered to Raze Federal Hall; City to Sue Bicentennial Board for the Cost | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rev-l-ton-evans-baptist-pastor-was-a-former-mis-slonary-in-haiti.html | REV. L TON EVANS; Baptist Pastor Was a Former Mis- [ slonary In Haiti. | True | Special to tax Nsw YORK Tniza. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/nyu-trackmen-honor-coach.html | N.Y.U. Trackmen Honor Coach. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/urgent-attention-on-subject.html | Urgent Attention" on Subject. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/praises-roosevelt-cardinal-oconnell-calls-president-a-godsent-man.html | PRAISES ROOSEVELT.; Cardinal O'Connell Calls President a "God-Sent Man." | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/shops-in-demand-for-retail-trade-merchants-close-contracts-on.html | SHOPS IN DEMAND FOR RETAIL TRADE; Merchants Close Contracts on Scattered Locations in Manhattan. NEW RESTAURANT PLANS Deals With Operators of Eating Places Feature Brisk Activity in Leasing. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/count-von-rosens-testimony.html | Count von Rosen's Testimony. | True | ERIK FREDGREN. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/elizabeth-bank-cuts-interest.html | Elizabeth Bank Cuts Interest. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/english-crews-drill-oxford-and-cambridge-refrain-from-strenuous.html | ENGLISH CREWS DRILL.; Oxford and Cambridge Refrain From Strenuous Practice. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/arms-case-bribe-denied-rumanian-general-in-suicide-let-ter-claims.html | ARMS CASE BRIBE DENIED.; Rumanian General, in Suicide Let- ter, Claims Innocence. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/benjamin-gatinses-hosts-at-st-regis-give-dinner-in-honor-of-their-d.html | BENJAMIN GATINSES HOSTS AT ST. REGIS; Give Dinner in Honor of Their Daughter, Who Will Be Wed Today to Bayard D. Stout. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/miss-mary-jones.html | MISS MARY JONES. | True | Special to THE Nrw YOBS TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/asks-state-banks-be-put-in-reserve-new-york-board-memorializes.html | ASKS STATE BANKS BE PUT IN RESERVE; New York Board Memorializes Congress, Pressing for a Uniform System. WANTS STEP COMPULSORY Broderick Group Also Makes Sug- gestion for Nationalization of All Facilities. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/uruguays-president-moves-to-firehouse-troops-control-capital-as.html | Uruguay's President Moves to Firehouse; Troops Control Capital as Revolt Looms | True | By John W. White.special Cable To the New York Times. | |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/farm-price-index-has-1point-rise-months-gain-to-march-15-puts-level.html | FARM PRICE INDEX HAS 1-POINT RISE; Month's Gain to March 15 Puts Level at 50% of Pre-War and 11 Points Under Year Ago. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/30hourweek-bill-is-sent-to-senate-judiciary-body-votes-11-to-3-for.html | 30-HOUR-WEEK BILL IS SENT TO SENATE; Judiciary Body Votes, 11 to 3, for Black Plan, but Sets 2-Year Limit. 6,000,000 JOBS ITS AIM Interstate Shipment of Goods Made Under Longer Week Would Be Illegal. LEGALITY IS A QUESTION Borah, In Backing Report, Reserves Right to Oppose Measure Later If Held Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/scott-clark.html | Scott -- Clark. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/british-auto-sales-for-week-exceed-high-mark-set-in-1929.html | British Auto Sales for Week Exceed High Mark Set in 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/john-schwaab-dead-cincinnati-educator-former-municipal-judge-was.html | JOHN SCHWAAB DEAD; CINCINNATI EDUCATOR; Former Municipal Judge Was Long a. Teacher and Member of Board of Education. | True | Special to THE Nrw YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/explorer-of-sahara-dies-at-french-fete-mathieu-succumbs-while-being.html | EXPLORER OF SAHARA DIES AT FRENCH FETE; Mathieu Succumbs While Being Hailed for 8,000-Mile Auto Trip Across the Desert. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/200-attend-junior-dance-informal-party-is-held-in-round-hill-club.html | 200 ATTEND JUNIOR DANCE.; Informal Party Is Held in Round Hill Club at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/children-see-shooting-amateur-bowling-champion-is-wounded-near.html | CHILDREN SEE SHOOTING.; Amateur Bowling Champion Is Wounded Near Queens School. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/columbia-rows-6-miles-varsity-beats-jayvees-in-three-out-of-four.html | COLUMBIA ROWS 6 MILES.; Varsity Beats Jayvees in Three Out of Four Racing Starts. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/frank-w-armstrong-i-uuuuuu-retired-executive-of-american-can.html | FRANK W. ARMSTRONG.; I uuuuuu Retired Executive of American Can Company Was 62. | True | Special to THE Nsw YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/money-and-credit-thursday-march-30-1933.html | MONEY AND CREDIT Thursday, March 30, 1933. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-g-r-chamberlain.html | MRS. G. R. CHAMBERLAIN. | True | Special to TUB NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hockey-playoff-date-set.html | Hockey Play-Off Date Set. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/wrecked-planes-bullion-is-found.html | Wrecked Plane's Bullion Is Found. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/links-hitler-to-cuza-dr-jh-lathrop-says-the-nazis-adopted-rumanias.html | LINKS HITLER TO CUZA.; Dr. J.H. Lathrop Says the Nazis Adopted Rumania's Anti-Semitism | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pm-morrison-estate-to-widow.html | P.M. Morrison Estate to Widow. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-arthur-w-ives-received-victoria-cross-for-valor-as-nurse-in.html | MRS. ARTHUR W. iVES.; Received Victoria Cross for Valor | as Nurse In Boer War. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/warns-against-bogus-egg-vendors.html | Warns Against Bogus Egg Vendors | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/paderewski-to-aid-musicians-relief-will-appear-with-orchestra-of.html | PADEREWSKI TO AID MUSICIANS' RELIEF; Will Appear With Orchestra of Unemployed Players at the Metropolitan April 10. SCHELLING TO CONDUCT Special Program Planned to In- clude Schumann Concerto and Pianist's Own Symphony. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hurd-elected-at-harvard-will-captain-fencers-next-season-w-and-j.html | HURD ELECTED AT HARVARD; Will Captain Fencers Next Season -- W. and J. Honors Luppino. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/missing-girl-returns-home.html | Missing Girl Returns Home. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/sarpolis-tosses-daviscourt.html | Sarpolis Tosses Daviscourt. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/homeless-women-find-a-new-haven-part-of-heckscher-foundation.html | HOMELESS WOMEN FIND A NEW HAVEN; Part of Heckscher Foundation Converted Into Dormitory and Rest Centre for 100. IDEA WAS SPONTANEOUS Philanthropist Touched by Groups Huddling Near Building -- W.J. Wollman Aids Work. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rail-safety-awards-made.html | Rail Safety Awards Made. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/giants-win-2-to-1-as-rookies-star-hits-by-leiber-and-peel-give-new.html | GIANTS WIN, 2 TO 1, AS ROOKIES STAR; Hits by Leiber and Peel Give New York Its First Victory in Series With Tigers. HUBBELL AND BELL PITCH Terry Is Hit on Nose by a Foul Tip and Forced to Remain Out of Game. | True | By John Drebinger.special To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/to-sail-for-bermuda-yachtsmen-embark-tomorrow-to-take-part-in.html | TO SAIL FOR BERMUDA.; Yachtsmen Embark Tomorrow to Take Part in Racing Series. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pleads-not-guilty-in-slaying.html | Pleads Not Guilty in Slaying. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-anna-e-cornell.html | MRS. ANNA E. CORNELL. | True | I Special to THK New YORK HUBS. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/denver-tramway-plan-in-effect-the-plan-of-the-denver-tramway.html | Denver Tramway Plan in Effect.; The plan of the Denver Tramway | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/honduras-ends-bank-holiday.html | Honduras Ends Bank Holiday. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/education-and-divorce.html | Education and Divorce. | True | ALICE STONE BLACKWELL. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/william-rodgers-grain-broker-dies-retired-three-years-ago-from.html | WILLIAM RODGERS, GRAIN BROKER, DIES; Retired Three Years Ago From Export Business of New York Firm. OF BALTIMORE FAMILY An Ex-Director of the Chamber of Commerce There -- Grandson of a Foundry Pioneer. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/livingston-johnson.html | Livingston -- Johnson. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/phone-officials-change-lh-kinnard-elected-chairman-of-bell-of.html | PHONE OFFICIALS CHANGE.; L.H. Kinnard Elected Chairman of Bell of Pennsylvania. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/honors-theatre-group-englishspeaking-union-entertains-shakespeare.html | HONORS THEATRE GROUP.; English-Speaking Union Entertains Shakespeare Company. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/model-charter-revised-municipal-league-publishes-a-new-text-of-plan.html | MODEL CHARTER REVISED.; Municipal League Publishes a New Text of Plan. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/tries-to-save-woman-in-car-goes-to-jail-white-plains-man-is-freed.html | TRIES TO SAVE WOMAN IN CAR, GOES TO JAIL; White Plains Man Is Freed as Auto Violator as Story of Arrest 'Astonishes' Court. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/6000-police-to-hold-communion.html | 6,000 Police to Hold Communion. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/gets-4000-for-breach-of-promise.html | Gets $4,000 for Breach of Promise | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/attends-movie-at-cannes.html | Attends Movie at Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/roosevelt-limits-waterway-outlay-he-favors-chiefly-selfliqui-dating.html | ROOSEVELT LIMITS WATERWAY OUTLAY; He Favors Chiefly Self-Liqui-dating Plans, He Tells Rivers and Harbors Delegation. LIST OF PROJECTS OFFERED Work of $151,291,615 Proposed for Fiscal Year Includes Several New York Improvements. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jews-jobs-sought-for-nazi-backers-regime-aims-to-take-away-the.html | JEWS JOBS SOUGHT FOR NAZI BACKERS; Regime Aims to Take Away the Positions and Give Them to Unemployed Supporters. OFFICES ARE NOT ENOUGH Hitlerites Jail 35 Jewish Business Men Attending a Conference in Frankfurt-am-Main. | True | Copyright 1933 by the Chicago Tribune. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ames-hails-federal-move-halt-in-bootlegging-will-aid-industry-he.html | AMES HAILS FEDERAL MOVE.; Halt in "Bootlegging" Will Aid Industry, He Says. GOVERNORS' AIDES SUPPORT OIL PACT | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/athletics-long-hits-beat-dodgers-7-to-4-johnson-slams-three-doubles.html | ATHLETICS' LONG HITS BEAT DODGERS, 7 TO 4; Johnson Slams Three Doubles and Accounts for Six Runs in Fort Myers Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/levy-ball.html | Levy -- Ball. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/state-aid-for-housing-many-landlords-not-in-position-to-comply-with.html | STATE AID FOR HOUSING.; Many Landlords Not in Position to Comply With Law. | True | R.S.A. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/frank-t-conner.html | FRANK T. CONNER. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/white-sox.html | WHITE SOX. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/will-resume-harness-racing.html | Will Resume Harness Racing. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jews-in-rio-de-janeiro-protest.html | Jews in Rio de Janeiro Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/randolphmacow-wins-turns-back-the-drexel-nine-by-120-in-season.html | RANDOLPH-MACOW WINS.; Turns Back the Drexel, Nine by 12-0 In Season Opener. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rev-m-m-goodwin.html | REV. M. M. GOODWIN. | True | Special to THE NEW YORK TrMKS. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/sues-radio-networks-kentucky-seeks-to-get-franchise-taxes-from-nbc.html | SUES RADIO NETWORKS.; Kentucky Seeks to Get Franchise Taxes From N.B.C. and Columbia | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/austria-asks-cuts-in-her-foreign-debt-says-she-cannot-fulfill-agree.html | AUSTRIA ASKS CUTS IN HER FOREIGN DEBT; Says She Cannot Fulfill Agree- ment Covering the Creditanstalt | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-frank-brennan-.html | I FRANK BRENNAN. ! | True | Special to THE NEW YORK TIMES | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mme-de-aguirre-married-in-miami-daughter-of-former-envoy-and-jose.html | MME. DE AGUIRRE MARRIED IN MIAMI; Daughter of Former Envoy and Jose de Landa Wed at Frank Suydam Villa. MISS CULLUM HONOR MAID Captain R. Amcotts Wilson Is Best Man -- Wedding Breakfast Follows Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/new-liner-to-be-tested-washington-to-receive-builders-trials.html | NEW LINER TO BE TESTED.; Washington to Receive Builders' Trials Tomorrow and Sunday. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ch-tyler-articles-bring-5787.html | C.H. Tyler Articles Bring $5,787. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-butler-dbms-dead-in-71st-year-director-in-many-concerns-and.html | I. BUTLER DBMS DEAD IN 71ST YEAR; Director in Many Concerns and Yachtsman Led in Defending Our Cup. SAW SERVICE IN TWO WARS Member of Old New York Family o Was Active Participant In International Races. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/heard-in-roberts-case-father-of-youth-found-slain-with-girl-in.html | HEARD IN ROBERTS CASE.; Father of Youth Found Slain With Girl In Jersey Testifies. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/browns.html | BROWNS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/intercoast-lines-widen-agreement-no-188-is-effective-to-may-31-by.html | INTERCOAST LINES WIDEN AGREEMENT; No. 188 Is Effective to May 31 by Approval of the Shipping Board. CALMAR AND SHEPARD JOIN Pact Between Puerto Rico and French Lines on Fruits Also Is Sanctioned. | True | Special to THE NEW YORK TIMES | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/daniel-j-dalton.html | DANIEL J. DALTON. | True | Special to THB NBW TORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dr-gates-is-honored-for-college-service-pennsylvania-president-at.html | DR. GATES IS HONORED FOR COLLEGE SERVICE; Pennsylvania President, at Din- ner Here, Urges Continued Support for Education. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/will-use-influence-quietly.html | Will Use Influence Quietly. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/defends-rent-strikers-thomas-disputes-hlllys-ruling-picketing-is.html | DEFENDS RENT STRIKERS.; Thomas Disputes Hilly's Ruling Picketing Is Unlawful. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/foreclosure-curb-fought-at-albany-insurance-men-at-hearing-denounce.html | FORECLOSURE CURB FOUGHT AT ALBANY; Insurance Men at Hearing Denounce Bill Providing for a Two-Year Stay. REALTY CONCERNS BACK IT But Senate Committee Moves to Frame a New Measure Be- cause of the Objections. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/troopers-convoy-milk-to-rochester-swing-clubs-on-strikers-in-a.html | TROOPERS CONVOY MILK TO ROCHESTER; Swing Clubs on Strikers in a Series of Battles, but Get Quantities Through. PROTEST SENT TO LEHMAN Farmers' Leaders Act After Picket Is Run Down -- Supply for Brooklyn Dumped in Road. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/work-bureau-head-to-quit-tomorrow-roberts-will-not-serve-under-new.html | WORK BUREAU HEAD TO QUIT TOMORROW; Roberts Will Not Serve Under New Board -- Resignation Offered Months Ago. USE OF PRESSURE DENIED Taylor and Purdy Dispute a Rumor That Row Over Major Split Old Committee. HIS PLANS WERE BALKED Tammany Said to Have Been Op- posed -- Organization Man Is Made Executive Head. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/manhattan-to-start-crew-season-with-own-shells-and-boathouse-sporf.html | Manhattan to Start Crew Season With Own Shells and Boathouse; Sporf Was Adopted Last Year as an Experiment With Borrowed Craft -- Drive Opens Monday With Complete Equipment -- Harvard and N.Y.A.C. Contribute to Fleet. | True | By Robert F. Kelley. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/win-high-barnard-honors-elizabeth-armstrong-and-beatrice-lightbowne.html | WIN HIGH BARNARD HONORS; Elizabeth Armstrong and Beatrice Lightbowne Get Fellowships. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/stocks-decline-sharply-in-slack-trading-bank-position-shows-further.html | Stocks Decline Sharply in Slack Trading -- Bank Position Shows Further Improvement. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/seven-bombs-fired-in-cuban-capital-two-cause-some-damage-in-new.html | SEVEN BOMBS FIRED IN CUBAN CAPITAL; Two Cause Some Damage in New Outbreak of Ter- roristic Campaign. POLICE SEIZE DYNAMITE Several Hundred Pounds Found in Building Near Phone Company -- American Escapes Bullets. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dies-soon-after-her-son-news-of-his-death-fatal-to-mrs-chesnowski.html | DIES SOON AFTER HER SON.; News of His Death Fatal to Mrs. Chesnowski of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/stokowski-aids-at-fire-helps-extinguish-blaze-in-foyer-of.html | STOKOWSKI AIDS AT FIRE.; Helps Extinguish Blaze In Foyer of Philadelphia Academy. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/coast-guard-ends-hunt-for-lost-ship-gives-up-one-of-its-widest.html | COAST GUARD ENDS HUNT FOR LOST SHIP; Gives Up One of Its Widest Searches for the Schooner Mary After 12 Days. DOZEN CRAFT IN QUEST Fishing Vessel, on Way to New- foundland Banks, Last Heard From March 8. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/second-divorce-denied-court-denies-plea-of-woman-twice-wed-to-same.html | SECOND DIVORCE DENIED.; Court Denies Plea of Woman Twice Wed to Same Man. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/to-honor-fitzpatrick-princeton-alumni-to-pay-tribute-to-former.html | TO HONOR FITZPATRICK.; Princeton Alumni to Pay Tribute to Former Track Coach Today. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/national-surety-reports-assets-as-of-feb-28-placed-at-total-of.html | NATIONAL SURETY REPORTS; Assets as of Feb. 28 Placed at Total of $47,596,474. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/franz-joseph-brucker.html | FRANZ JOSEPH BRUCKER. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/boycott-warning-sent-from-berlin-director-of-deutsche-bank-cables.html | BOYCOTT WARNING SENT FROM BERLIN; Director of Deutsche Bank Cables Dr. Adler Reprisals Would Be Certain. ASSURANCES SENT TO HIM Welfare Groups Here Start Funds for Relief -- R.U. Johnson Pro- tests Racial Persecutions. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/colombian-ships-at-manaos.html | Colombian Ships at Manaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/extension-on-income-tax-ends-at-midnight-tonight.html | Extension on Income Tax Ends at Midnight Tonight | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/500000000-in-aid-is-voted-by-senate-bill-for-direct-grants-to.html | $500,000,000 IN AID IS VOTED BY SENATE; Bill for Direct Grants to States Passes by 55 to 17, and Goes to House Monday. FESS LEADS OPPOSITION Carries 14 Other Republicans and 2 Democrats With Him -- Inflation Move Beaten. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jews-deny-excesses-those-in-lueneburg-germany-urge-cessation-of.html | JEWS DENY EXCESSES.; Those In Lueneburg, Germany, Urge Cessation of Agitation Here. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ripples-on-the-river.html | Ripples on the River. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/german-business-protests-boycott-nazis-however-issue-further-rules.html | GERMAN BUSINESS PROTESTS BOYCOTT; Nazis, However, Issue Further Rules and Seem Certain to Launch Drive Tomorrow. PRICES ON BOERSE SLUMP Jews Must Keep Businesses and Pay Employes -- Barred From Leaving Country. GERMAN BUSINESS PROTESTS BOYCOTT | True | By Frederick T. Birchall.special Cable To The New York Times.by Frederick T. Birchall. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/george-h-hutzler-cotton-broker-dies-former-member-of-exchange-here.html | GEORGE H. HUTZLER, COTTON BROKER, DIES; Former Member of Exchange Here Had Resided in Vienna Since His Retirement. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/schools-graduated-52303-in-february-total-for-all-public-courses.html | SCHOOLS GRADUATED 52,303 IN FEBRUARY; Total for All Public Courses Here Shows Increase of 879 Over Last Year. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ends-move-to-get-insull-illinois-attorney-leaves-athens-after.html | ENDS MOVE TO GET INSULL.; Illinois Attorney Leaves Athens After Futile Extradition Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/many-bid-cvey-goodbye-britain-summons-ovey-from-russia.html | Many Bid Cvey Good-Bye.; BRITAIN SUMMONS OVEY FROM RUSSIA | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/testifies-in-de-hall-case-neighbor-says-woman-accused-of-killing.html | TESTIFIES IN DE HALL CASE; Neighbor Says Woman Accused of Killing Son Chased Girl With Knife | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/gold-up-4436000-in-week-exports-offset-by-imports-and-re-leases.html | GOLD UP $4,436,000 IN WEEK.; Exports Offset by Imports and Re- leases From Earmarking. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/wood-takes-lehman-cup-williams-freshman-wins-mile-run-to-clinch.html | WOOD TAKES LEHMAN CUP; Williams Freshman Wins Mile Run to Clinch Trophy. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/college-fencers-open-tests-today-twelve-eastern-institutions-to.html | COLLEGE FENCERS OPEN TESTS TODAY; Twelve Eastern Institutions to Compete for Titles in Tourney at Penn A.C. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/two-neglected-parks.html | Two Neglected Parks. | True | J.B.S. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/daniels-promises-to-apply-new-deal-era-of-wider-amity-for-all.html | DANIELS PROMISES TO APPLY NEW DEAL; Era of Wider Amity for All American Nations Is Near, Ambassador Declares. ROA ALSO HONORED HERE New United States and Mexican Envoys Pledge Cooperation at Pan-American Luncheon. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/kress-to-pay-extra-dividend.html | Kress to Pay Extra Dividend. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/transit-board-sets-420499000-price-for-lines-in-study-commissions.html | TRANSIT BOARD SETS $420,499,000 PRICE FOR LINES IN 'STUDY'; Commission's Memorandum to O'Brien Cuts $54,000,000 From 1931 Proposal. DROP IN VALUES IS NOTED Mayor Is Advised to Put City Subway Investment on More Nearly Paying Basis. SMITH URGES FARE RISE 5-Cent Policy Keeps $500,000,000 Credit Frozen, He Says -- Thinks People Ready for Solution. $420,499,000 PRICE IN TRANSIT 'STUDY' | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-mrs-charles-e-van-slyke.html | i MRS. CHARLES E. VAN SLYKE. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/braves.html | BRAVES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/bank-of-england-adds-to-its-gold-holdings-rise-u2313000-in-week-to.html | BANK OF ENGLAND ADDS TO ITS GOLD; Holdings Rise u2,313,000 in Week to u172,688,080, the Largest Since 1928. RESERVE RATIO SHRINKS Drops to 54.05% From 64.68% After a Jump From 48.50% in Previous Report. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/puerto-rican-liberals-complain.html | Puerto Rican Liberals Complain. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-desire-for-a-new-deal.html | The Desire for a New Deal. | True | PIERCE FURBER. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hw-bull-reelected-again-named-president-of-turf-and-field-club.html | H.W. BULL RE-ELECTED.; Again Named President of Turf and Field Club. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/high-winds-check-mt-everest-fliers-bat-farther-study-is-made-of-the.html | HIGH WINDS CHECK MT. EVEREST FLIERS; Bat Farther Study Is Made of the Photographic Conditions -- Mist Adds to Problems. | True | By E.c. Shepherd.wireless To the New York Times.copyright, 1933, By Nana, Inc., and the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/santa-elena-sails-todays-new-grace-liner-will-start-week-ly-service.html | SANTA ELENA SAILS TODAYS; New Grace Liner Will Start Week- ly Service to Pacific Coast. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/appreciation.html | Appreciation. | True | WILLIAM POPE LE PAGE. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/six-wendel-claims-void-court-attacks-credibility-of-chief-witness.html | SIX WENDEL CLAIMS VOID.; Court Attacks Credibility of Chief Witness for Southern Women. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/spain-rejects-pleas-of-nobles.html | Spain Rejects Pleas of Nobles. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/everett-sanders-operated-on.html | Everett Sanders Operated On. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/state-methodists-to-cut-pastors-pay-plan-12-to-15-reduction.html | STATE METHODISTS TO CUT PASTORS' PAY; Plan 12 to 15% Reduction -- Curtailing of Mission Work Urged at Annual Session. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/yale-team-in-bermuda-eli-rugby-squad-led-by-donald-opens-twogame.html | YALE TEAM IN BERMUDA.; Eli Rugby Squad, Led by Donald, Opens Two-Game Series Today. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/kees-rolls-high-duck-pin-score.html | Kees Rolls High Duck Pin Score. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mahatmas-son-seized-fifty-others-are-arrested-with-ram-das-gandhi.html | MAHATMA'S SON SEIZED.; Fifty Others Are Arrested With Ram Das Gandhi. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/stocks-in-london-dull-and-irregular-prices-move-lower-in-paris-and.html | Stocks in London Dull and Irregular; Prices Move Lower in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/forestry-camp-act-goes-to-president-senate-accepts-house-amend.html | FORESTRY CAMP ACT GOES TO PRESIDENT; Senate Accepts House Amend- ments and the Measure Will Be Signed Today. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/plans-for-continental-shares.html | Plans for Continental Shares. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/engineer-ends-his-life-philip-f-miller-shoots-himself-in-home-in.html | ENGINEER ENDS HIS LIFE.; Philip F. Miller Shoots Himself in Home in Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-mrs-frank-l-dowling-widow-of-former-president-of-the-borough-of.html | I MRS. FRANK L. DOWLING.; Widow of Former President of the Borough of Manhattan. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/denies-mass-migration-prague-newspaper-says-few-jews-fled-to.html | DENIES MASS MIGRATION.; Prague Newspaper Says Few Jews Fled to Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/90pound-girl-fights-and-helps-trap-thief-chases-him-down-fireescape.html | 90-POUND GIRL FIGHTS AND HELPS TRAP THIEF; Chases Him Down Fire- Escape -- Neighbors Join Her -- Po- liceman Shoots Fugitive. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/new-truck-surtax-put-off-to-april-10-lehman-signs-bill-postponing.html | NEW TRUCK SURTAX PUT OFF TO APRIL 10; Lehman Signs Bill Postponing Effective Date as Senate Com- mittee Favors Its Repeal. BOTH HOUSES ARE ACTIVE Assembly Advances Charter Revi- sion and Votes Fingerprinting Bill -- Building Measures Pass. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/irregular-swings-put-cotton-higher-early-gain-canceled-by-sales.html | IRREGULAR SWINGS PUT COTTON HIGHER; Early Gain Canceled by Sales Plans of Cooperatives; Buying Then Resumed. UPTURNS 1 TO 7 POINTS American-Indian Spread, 95 Points, Is Widest In Several Years -- Exports Decline Again. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/top-honors-go-to-clydesdales-entered-by-prince-of-wales.html | Top Honors Go to Clydesdales Entered by Prince of Wales | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jersey-transit-men-accept-10-pay-cut-strike-of-4000-public-service.html | JERSEY TRANSIT MEN ACCEPT 10% PAY CUT; Strike of 4,000 Public Service Workers Is Averted by Union's Action. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/moves-to-market-farm-board-stocks-morgenthau-picks-he-bab-cock-to.html | MOVES TO MARKET FARM BOARD STOCKS; Morgenthau Picks H.E. Bab- cock to Help Sell Commodities Taken for Loans. ADVANCES ARE $157,236,323 " Dumping" Is Ruled Out -- But Chairman Says He Will Set Prices to Level to Get Action. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/vincenzo-morello.html | VINCENZO MORELLO. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/protective-group-named-will-act-for-willysoverland-first-mortgage.html | PROTECTIVE GROUP NAMED.; Will Act for Willys-Overland First Mortgage Bondholders. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/arrests-made-in-palatinate.html | Arrests Made in Palatinate. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/woodcock-shaping-beer-regulations-protection-of-dry-states-put.html | WOODCOCK SHAPING BEER REGULATIONS; Protection of Dry States Put First, With Ban on Train and Boat Sale Likely. GANG BREWERIES PROBLEM ' We Will Meet Developments as They Come,' Says Prohibition Enforcement Head. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/predicts-bar-on-soviet-imports.html | Predicts Bar on Soviet Imports. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/freestyle-crown-to-walter-spence-star-rutgers-merman-an-nexes-us.html | FREE-STYLE CROWN TO WALTER SPENCE; Star Rutgers Merman An- nexes U.S. 100-Yard Title at the New York A.C. WALLACE SPENCE VICTOR Thrilling Closing Sprint En- ables Him to Triumph in the Medley Swim. SCHOOLBOY HOME FIRST Zehr, 16-Year-Old Natator, Wins Back-Stroke Test -- Low Board Diving Laurels to Degener. | True | By Lincoln A. Werden. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/auto-production-fell-in-february-totaled-106814-cars-against-130114.html | AUTO PRODUCTION FELL IN FEBRUARY; Totaled 106,814 Cars, Against 130,114 in January -- 2 Months Showed Gain Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cotillo-urged-for-rome-judges-friends-suggest-him-to-roosevelt-for.html | COTILLO URGED FOR ROME.; Judge's Friends Suggest Him to Roosevelt for Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/decrease-in-total-reserve-bank-credit-shown-in-report-for-week-to.html | Decrease in Total Reserve Bank Credit Shown in Report for Week to March 29 | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/frank-rockefeller-cousin-of-john-d-sr-dies-in-kansas-at-the-age-of.html | FRANK ROCKEFELLER.; Cousin of John D. Sr. Dies In' Kansas at the Age of 79. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/elected-by-american-gas-groesbeck-will-succeed-sz-mitchell-other.html | ELECTED BY AMERICAN GAS; Groesbeck Will Succeed S.Z. Mitchell -- Other Board Changes. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/harvard-to-join-league-plans-to-meet-columbia-nine-in-first-game.html | HARVARD TO JOIN LEAGUE.; Plans to Meet Columbia Nine in First Game Next Friday. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/spanish-women-conservative-in-their-first-trip-to-polls.html | Spanish Women Conservative In Their First Trip to Polls | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/indians.html | INDIANS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/grants-8075000-for-housing-here-rfc-authorizes-5-per-cent-loan-for.html | GRANTS $8,075,000 FOR HOUSING HERE; R.F.C. Authorizes 5 Per Cent Loan for Model Homes on East Side 'Lung Block.' SUM SUBJECT TO SAVINGS Fred F. French, Inc., to Build 'Knickerbocker Village' With Federal and State Audit. SLUM CLEARING STRESSED Sunny, Airy Rooms With All Mod- ern Equipment Will Replace Unhealthy Rookeries. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/edge-lunches-with-queen-marie.html | Edge Lunches With Queen Marie. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/henry-jacob-mathes.html | HENRY JACOB MATHES. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/army-plane-saves-pair-in-nicaragua-wa-flowers-and-harry-scott-are.html | ARMY PLANE SAVES PAIR IN NICARAGUA; W.A. Flowers and Harry Scott Are Picked Up in Jungle by Amphibian. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/new-paintings-of-berkeley-williams-jr-on-view-in-oneman-show-at.html | New Paintings of Berkeley Williams Jr. on View in One-Man Show at Montross Gallery. | True | By Edward Alden Jewell. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cornelius-a-van-wagener.html | CORNELIUS A. VAN WAGENER. | True | Special to THE Nsw YOBK Tons. I | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/court-weighs-plea-to-quash-lea-writ-clarksville-judge-will-decide.html | COURT WEIGHS PLEA TO QUASH LEA WRIT; Clarksville Judge Will Decide April 11 on North Carolina's Bid for Convicted Men. FUGITIVE CHARGE DENIED Attorney for Father and Son Also Says at Hearing That Asheville Court Lacked Jurisdiction. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/named-in-poor-fund-loss-philadelphia-ward-leader-is-ac-cused-as.html | NAMED IN POOR FUND LOSS.; Philadelphia Ward Leader Is Ac- cused as Recipient of Money. | True | Special to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/german-bond-list-off-sharply-here-all-classifications-subjected-to.html | GERMAN BOND LIST OFF SHARPLY HERE; All Classifications Subjected to Heavy Pressure Again on Stock Exchange. DOMESTIC GROUP UNEVEN federal Loans Display Strength in Contrast With Losses In Corporation Issues. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jersey-city-victor-140-three-pitchers-hold-lakewood-high-school.html | JERSEY CITY VICTOR, 14-0.; Three Pitchers Hold Lakewood High School Nine to Single Hit. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/banderlog-scores-to-set-track-mark-whitney-colorbearer-breaks.html | BANDERLOG SCORES TO SET TRACK MARK; Whitney Colorbearer Breaks Tropical Park Record for Mile and a Sixteenth. BEAU JOLIE NEXT AT WIRE Trails by Half Length, With Billy Champ Third -- Tipton Wins Aboard Two Long Shots. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/obrien-demands-further-economies-in-new-message-to-heads-of-bureaus.html | OBRIEN DEMANDS FURTHER ECONOMIES; In New Message to Heads of Bureaus He Insists Upon Day-by-Day Savings. CALLS FOR AN ACCOUNTING Stresses Difficult Financial Problem Arising From Delay in Collecting Taxes. CITY MUST BORROW AGAIN Mayor Says Its Credit Will Be Pre- served and "There Can Be No Default at Any Time." | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dern-here-monday-war-secretary-to-meet-board-of-panama-railroad.html | DERN HERE MONDAY.; War Secretary to Meet Board of Panama Railroad. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/us-rubber-offers-cash-and-new-issue-to-the-holders-of-its-8513000.html | U.S. Rubber Offers Cash and New Issue To the Holders of Its $8,513,000 Notes | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/consul-sees-prisoners-american-official-at-stuttgart-visits-camp-on.html | CONSUL SEES PRISONERS.; American Official at Stuttgart Visits Camp on Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/britain-summons-envoy-from-russia-break-is-predicted-london.html | BRITAIN SUMMONS ENVOY FROM RUSSIA; BREAK IS PREDICTED; London Government Orders Ambassador Home for Talks on Arrests. OFFENDED BY LITVINOFF But No Immediate Retaliation Is Planned Pending Trial of Engineers. MANY BID OVEY ADIEU Monkhouse, Freed by Soviet Ogpu, Is Among Crowd at Station to See Ambassador Off. | True | By Charles A. Selden.wireless To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/warns-beerdrinking-drivers-not-to-endanger-other-traffic.html | Warns Beer-Drinking Drivers Not to Endanger Other Traffic | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/yankees-vanquish-birmingham-9-to-5-gehrig-connects-for-first-home.html | YANKEES VANQUISH BIRMINGHAM, 9 TO 5; Gehrig Connects for First Home Run of Season, Two Men Being on Base. 2,500 SEE NEW YORK WIN McCarthymen Play Before Largest Crowd of Exhibition Schedule -- MacFayden Effective. | True | By Jambs P. Dawson.special To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dr-ws-mclellan-returning-today-medical-director-of-saratoga-spa.html | DR. W.S. M'CLELLAN RETURNING TODAY; Medical Director of Saratoga Spa Coming Home on Ham- burg From Study Abroad. FIVE LINERS WILL DEPART Olympic Leaving for Europe and the Mauretania for a Cruise In Southern Waters. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/conservator-named-in-orange.html | Conservator Named in Orange. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/child-burns-to-death-girl-4-was-playing-with-matches-in-home-in.html | CHILD BURNS TO DEATH.; Girl, 4 Was Playing With Matches in Home in Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/more-freight-cars-need-repairs.html | More Freight Cars Need Repairs. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/guilty-in-narcotic-plot-four-atlantic-city-men-convicted-three.html | GUILTY IN NARCOTIC PLOT.; Four Atlantic City Men Convicted -- Three Receive Jail Terms. | True | Special to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/house-votes-to-end-prescription-curb-liquor-liberalization-bill-is.html | HOUSE VOTES TO END PRESCRIPTION CURB; Liquor Liberalization Bill Is Passed 153-59 -- Roosevelt's Signature Is Due Today. FIGHT BY BLANTON FUTILE Texan Says Hard Drink Will Flow Freely -- Program for Modification Completed. HOUSE VOTES TO END PRESCRIPTION CURB | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/traces-artisan-of-1825-police-lieut-harten-finds-name-of-old.html | TRACES ARTISAN OF 1825.; Police Lieut. Harten Finds Name of Old Cabinetmaker. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/utility-asks-loan-delay-interurban-line-in-chicago-would-postpone.html | UTILITY ASKS LOAN DELAY.; Interurban Line in Chicago Would Postpone Interest. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/legislators-hear-report-former-governor-smith-may-be-head-of-beer.html | Legislators Hear Report Former Governor Smith May Be Head of Beer Control Board for the State | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/italy-is-hopeful-of-debt-revision-azzolini-of-central-bank-tells.html | ITALY IS HOPEFUL OF DEBT REVISION; Azzolini of Central Bank Tells Shareholders Capacity to Pay Has Changed Since 1925. SEES BUSINESS IMPROVING Governor of Institution in Rome Asserts Some Branches of Production Show Signs of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mr-and-mrs-brunie-reach-semifinals-beat-mrs-williams-and-holden-in.html | MR. AND MRS. BRUNIE REACH SEMI-FINALS.; Beat Mrs. Williams and Holden in Title Squash Racquets Mixed Doubles Play. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/methodist-reports-made-home-mission-work-described-at-east-german.html | METHODIST REPORTS MADE; Home Mission Work Described at East German Conference. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/war-debts-dead-simons-declares-though-they-are-just-we-cannot.html | WAR DEBTS 'DEAD,' SIMONDS DECLARES; Though They Are Just, We Cannot Collect Them, He Writes in New Book. HOPES FOR MORATORIUM Roosevelt Must Get Congress to Agree to It to Appease Public Opinion, He Says. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/president-to-receive-fh-princes-plan-for-consolidations-of-countrys.html | President to Receive F.H. Prince's Plan For Consolidations of Country's Railroads | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/goebel-makes-denial-testifies-at-trial-he-attempted-no-fraud-in.html | GOEBEL MAKES DENIAL.; Testifies at Trial He Attempted No Fraud In Film Stock. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-reforestation-plan-mr-roosevelts-scheme-held-desirable-from.html | THE REFORESTATION PLAN.; Mr. Roosevelt's Scheme Held Desirable From Many Angles. | True | JAMES W. SEWALL. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/veterans-are-told-of-coming-slashes-douglas-lays-before-group-the.html | VETERANS ARE TOLD OF COMING SLASHES; Douglas Lays Before Group the Proposals for Making Cuts in Benefits. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/herman-iacke-74-film-pioneer-dies-a-former-showman-at-coney-island.html | HERMAN IACKE, 74, FILM PIONEER, DIES; A Former Showman at Coney Island Theatre and Hotel Proprietor. FIRST MOVIE CAUSED STIR Bought by Him 35 Years Agou Motion Pictures' Possibilities Not Foreseen at Time. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/spending-and-saving.html | SPENDING AND SAVING. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/gain-in-foreign-phones.html | Gain In Foreign Phones. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/aborn-will-revive-the-mikado-april-17-will-also-present-savoyards.html | ABORN WILL REVIVE 'THE MIKADO' APRIL 17; Will Also Present 'Savoyards,' Based on Lives of Gilbert and Sullivan, With Songs. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/honor-morschauser-70-westchester-lawyers-pay-tribute-to-justice-on.html | HONOR MORSCHAUSER, 70.; Westchester Lawyers Pay Tribute to Justice on His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/brewers-spending-is-figured-large-commerce-department-has-reports.html | BREWERS' SPENDING IS FIGURED LARGE; Commerce Department Has Reports of Many Industries Benefiting by Preparation. BARREL PLANTS RUSHED Orders Have Been Placed or Planned for Autos, Trucks, Bottles, Glasses and Rubber Goods. | True | Special to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rumor-of-washington-aid-advances-sugar-coffee-also-up-as-most.html | Rumor of Washington Aid Advances Sugar; Coffee Also Up as Most Commodities Ease | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/steel-helmets-seek-members.html | Steel Helmets Seek Members. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/oil-pact-is-backed-by-governors-aides-continued-cooperation-by-fed.html | OIL PACT IS BACKED BY GOVERNORS' AIDES; Continued Cooperation by Fed- eral and State Officials Is Endorsed as Parley Ends. COORDINATION IS URGED Meetings Are Proposed to In- sure United Conservation Steps in All Areas. AMES CITES BOOTLEG PERIL Action by Washington Authorities Will Greatly Help to Prevent Illicit Movement, He Says. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/our-exports-rose-to-south-america-february-total-of-8131419-was.html | OUR EXPORTS ROSE TO SOUTH AMERICA; February Total of $8,131,419 Was $713,667 More Than in Same Month of 1932. BUT EUROPE TOOK MOST Figure Was $51,099,238 Out of $101,530,302 -- Imports From Six Countries Increased. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cleared-of-murder-cashin-who-spent-7-months-in-death-house-freed-by.html | CLEARED OF MURDER.; Cashin, Who Spent 7 Months in Death House, Freed by Court. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/party-fate-rests-on-city-macy-says-republican-leader-calls-for-aid.html | PARTY FATE RESTS ON CITY, MACY SAYS; Republican Leader Calls for Aid of Up-State Faction in Drive on Tammany. DEMANDS FINISH FIGHT Democrats Would Hold Power for Years If They Captured State, Leader Warns at Dinner. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/metal-exchange-seat-sold.html | Metal Exchange Seat Sold. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/lords-cheer-plea-for-jews-in-reich-marquess-of-reading-calls-on.html | LORDS CHEER PLEA FOR JEWS IN REICH; Marquess of Reading Calls On Cabinet to Convey British Sentiments to Berlin. APPEAL TO LEAGUE BARRED But Simon Indicates Envoy Has Been Instructed to Make Rep- resentations to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/reds.html | REDS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/tourney-dates-set-for-indoor-polo-us-intercollegiate-play-to-open.html | TOURNEY DATES SET FOR INDOOR POLO; U.S. Intercollegiate Play to Open Tomorrow in New York and Brooklyn Armories. OTHER DIVISIONS ACTIVE Los Nanduces and Squadron C Will Compete as Eastern Open Championships Begin. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/delaware-betting-bill-passes.html | Delaware Betting Bill Passes. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/brazil-ships-big-cocoa-cargo.html | Brazil Ships Big Cocoa Cargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/federal-reserve-shows-wide-gains-gold-holdings-up-in-week-by.html | FEDERAL RESERVE SHOWS WIDE GAINS; Gold Holdings Up in Week by $44,444,000 -- Circulation Down $255,000,000. MEMBER BORROWINGS CUT Their Discounts $545,110,000, Against $1,414,000,000 Recorded on March 8. BROKERS' LOANS DECREASE Local Banks Report Drop of $27,000,000, Total Standing at $371,000,000. FEDERAL RESERVE SHOWS WIDE GAINS | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/2-vote-inspectors-get-year-in-jail-federal-judge-regrets-that-he.html | 2 VOTE INSPECTORS GET YEAR IN JAIL; Federal Judge Regrets That He Cannot Sentence Leaders in Frauds Instead. REJECTS PLEA FOR MERCY Prosecutor Says Any One Who Tried to Remedy Evils Would Endanger His Life. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/stedman-gets-new-post-with-leviathan-withdrawn-he-will-command.html | STEDMAN GETS NEW POST.; With Leviathan Withdrawn, He Will Command American Banker. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/crash-kills-motorcycle-policeman.html | Crash Kills Motorcycle Policeman. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dr-butler-pleads-for-papal-ideals-speaking-in-behalf-of-the-holy.html | DR. BUTLER PLEADS FOR PAPAL IDEALS; Speaking in Behalf of the Holy Hour, He Asks All to Work for Peace Urged by Pope. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/woman-50-hangs-herself-in-cell.html | Woman, 50, Hangs Herself in Cell | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fake-art-charge-stirs-up-detroit-edgardo-simone-criticizes-18.html | FAKE' ART CHARGE STIRS UP DETROIT; Edgardo Simone Criticizes 18 Pieces in the Institute's Italian Collection. SILLY,' SAYS DIRECTOR Dr. Valentiner Holds Letter Sent to Edsel Ford as Attempt at Revenge by Sculptor. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/chicago-forest-preserve.html | Chicago Forest Preserve. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/retaking-of-guepi-reported-by-peru-lima-says-colombian-ships.html | RETAKING OF GUEPI REPORTED BY PERU; Lima Says Colombian Ships Withdrew and Land Forces Retook the Town. MORE VESSELS ON AMAZON Three Arrive at Manaos, Brazil -- Bogota's Moratorium Affects $78,576,000 Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/japanese-attack-town-in-mongolia-with-aid-of-manchukuoans-2-forces.html | JAPANESE ATTACK TOWN IN MONGOLIA; With Aid of Manchukuoans, 2 Forces Assault Dolon Nor, 30 Miles From Jehol Line. PLANES KILL CIVILIANS Growing Agitation Stops Japanese Vessels From Going Above Hankow on the Yangtse. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rangers-conquer-detroit-six-2-to-0-hold-edge-throughout-with.html | RANGERS CONQUER DETROIT SIX, 2 TO 0; Hold Edge Throughout With Aggressive Attack to Win Play-Off Game at Garden. JOHNSON TALLIES EARLY New York Star Scores in 17:46 of First Period on Brilliant Individual Dash. DILLON COUNTS IN SECOND Series, to Be Decided on Total Goals, Will Be Resumed in Detroit on Sunday. | True | By Joseph C. Nichols. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/guard-bank-after-tip-soldiers-escort-40000-from-hempstead-to.html | GUARD BANK AFTER 'TIP'.; Soldiers Escort $40,000 From Hempstead to Mitchel Field. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/train-seizure-is-explained.html | Train Seizure Is Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/little-entente-to-be-firm.html | Little Entente to Be Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/bars-drugstore-sales-of-tobacco.html | Bars Drug-Store Sales of Tobacco. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cubs-down-pirates-by-heavy-hitting-cubspirates.html | Cubs Down Pirates by Heavy Hitting; CUBS-PIRATES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/wall-st-will-aid-in-stock-reforms-bankers-and-brokers-view-the.html | WALL ST. WILL AID IN STOCK REFORMS; Bankers and Brokers View the Steps Taken So Far by Washington as Sound. SOME DEEMED EXTREME But Good Is Seen In Forcing Di- rectors to Take More Interest In Corporate Affairs. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/two-found-guilty-in-holdup-slaying-ryan-and-venetucci-may-be.html | TWO FOUND GUILTY IN HOLD-UP SLAYING; Ryan and Venetucci May Be Witnesses in Later Trial of Two Alleged Companions. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/bank-clearings-off-67-per-cent-report-for-week-shows-total-in.html | BANK CLEARINGS OFF 6.7 PER CENT; Report for Week Shows Total In Nation Still Close to That of Year Ago. DROP HERE 0.2 PER CENT Increases In Minneapolis and Louisville Over Corresponding Period of 1932. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/james-c-reilly.html | JAMES C. REILLY. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/art-brevities.html | Art Brevities. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/chicago-signs-bluenose-schooner-will-participate-in-fair-and-take.html | CHICAGO SIGNS BLUENOSE.; Schooner Will Participate in Fair and Take Part in Races. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jailed-in-charity-drive-unlicensed-fund-raiser-fined-use-of.html | JAILED IN 'CHARITY DRIVE.; Unlicensed Fund Raiser Fined -- Use of Prominent Names Scored. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ab-seymour-dead-harvard-botanist-connected-with-herbarium-of.html | A.B. SEYMOUR DEAD; HARVARD BOTANIST; Connected With Herbarium of University for 47 Years -- Authority on Fungi. A RADCLIFFE INSTRUCTOR Compiled "Host-Index of Fungi of North America" -- Fellow of Arts and Sciences Academy. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/judges-car-kills-man-hackensack-official-held-after-accident-on.html | JUDGES CAR KILLS MAN.; Hackensack Official Held After Accident on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/slays-sons-wife-father-of-city-fireman-shoots-his-daughterinlaw-in.html | SLAYS SON'S WIFE.; Father of city Fireman Shoots His Daughter-in-Law in Row. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/air-force-derided-by-gen-mitchell-we-really-have-none-he-tells.html | AIR FORCE DERIDED BY GEN. MITCHELL; We Really Have None, He Tells House Body in Arguing for Army-Navy Merger. $150,000,000 IN CUTS SEEN He Doubts Effectiveness of Any Surface Craft Except the Fly- ing Deck Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/divorces-erskinebolst-american-wife-of-british-parlia-mentarian.html | DIVORCES ERSKINE-BOLST.; American Wife of British Parlia- mentarian Wins French Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rail-unity-plans-arouse-opposition-spokesmen-for-labor-farm-bodies.html | RAIL UNITY PLANS AROUSE OPPOSITION; Spokesmen for Labor, Farm Bodies and Highway Users Protest. RAIL WORKERS FEAR CUTS Counter- Program to Bill Prepared for President Is Recommended by National Farm Groups. RAIL UNITY PLANS AROUSE OPPOSITION | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/john-mlennan-dies-syracuse-lawyer-was-a-former-chairman-of-the.html | JOHN M'LENNAN DIES; SYRACUSE LAWYER; Was a Former Chairman of the Onondaga County Repub- lican Committee. | True | Special to THB NEW TORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/road-cuts-debt-increases-cash-norfolk-western-reduced-funded.html | ROAD CUTS DEBT, INCREASES CASH; Norfolk & Western Reduced Funded Obligations $6,269,- 000 in 1932, Report Shows. SURPLUS IS $151,023,716 Decrease From $151,857,456 Is Attributed to Adjustments -- Div- idends Earned by Safe Margin. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/a-swedish-historical-film.html | A Swedish Historical Film. | True | H.T.S. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/trustees-inspect-sailors-home.html | Trustees Inspect Sailors' Home. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/washington-urged-to-block-boycott-officers-of-jewish-congress-ask.html | WASHINGTON URGED TO BLOCK BOYCOTT; Officers of Jewish Congress Ask State Department to Aid Jews in Germany. DECISION IS NOT REACHED Hull Is Expected to Announce His Stand Soon on Persecution by Nazi Party. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/will-rogers-sees-the-need-for-more-forested-areas.html | Will Rogers Sees the Need for More Forested Areas | True | WILL ROGERS. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/views-of-vatican-to-be-shown-here-vh-bailey-to-exhibit-nearly-100.html | VIEWS OF VATICAN TO BE SHOWN HERE; V.H. Bailey to Exhibit Nearly 100 Paintings and Drawings -- Took Year to Do Them. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-stonewall-jackson-bibles.html | The "Stonewall Jackson" Bibles. | True | THOMAS F. MADIGAN. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/economic-parley-now-likely-in-may-davis-and-macdonald-agree-to-get.html | ECONOMIC PARLEY NOW LIKELY IN MAY; Davis and MacDonald Agree to Get Arrangements Group Into Action Next Week. MAY DISCUSS SHIFT IN SITE But Neither Refers to Reports of a Change to Washington -- Debts and Arms Not Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/government-accounting-utilization-of-corporation-methods-held-to-be.html | GOVERNMENT ACCOUNTING.; Utilization of Corporation Methods Held to Be Impracticable. | True | A.D. MADGE. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/harvey-sees-new-steal-says-mckee-bill-for-central-buy-ing-bureau.html | HARVEY SEES NEW 'STEAL'; Says McKee Bill for Central Buy- ing Bureau Would Prove Costly. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-henry-bosch-mother-of-prominent-pastor-was-active-in-church.html | MRS. HENRY BOSCH.; Mother of Prominent Pastor Was Active in Church Work. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/seabury-honored-for-public-service-hundred-year-group-gives-him.html | SEABURY HONORED FOR PUBLIC SERVICE; Hundred Year Group Gives Him Gold Medal for His "Loy- alty" to the City. WORK PRAISED AT DINNER Undertook an "Unpleasant Duty" With No Thought of Reward, McDermott Tells Him. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/patient-is-married-in-hospital.html | Patient Is Married In Hospital. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/asks-basketball-change-pitt-coach-advocates-raising-the-field-goal.html | ASKS BASKETBALL CHANGE; Pitt Coach Advocates Raising the Field Goal to Three Points. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/earl-derr-biggers-ill-novelist-in-critical-condition-in-pasadena.html | EARL DERR BIGGERS ILL.; Novelist In Critical Condition In Pasadena Hospital. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-george-m-judd.html | i GEORGE M. JUDD. | True | Special to THB NEW YORK Tores. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cardinal-orders-service-all-catholic-churches-to-observe-holy-year.html | CARDINAL ORDERS SERVICE; All Catholic Churches to Observe Holy Year Next Thursday. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/will-honor-col-morris-argentina-to-give-plaque-for-grave-of-late-us.html | WILL HONOR COL. MORRIS.; Argentina to Give Plaque for Grave of Late U.S. Army Poloist. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/committee-changes-the-measure.html | Committee Changes the Measure. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/father-coughlins-residence-bombed-radio-priest-who-has-criti-cized.html | FATHER COUGHLIN'S RESIDENCE BOMBED; Radio Priest, Who Has Criti- cized Detroit Bankers, Is Not Injured by Night Attack. HE CHARGES INTIMIDATION Moves His Bedding to Church Tower for Safety and Will Continue Attacks. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/california-again-shaken-no-damage-reported-in-earth-quake-in-los.html | CALIFORNIA AGAIN SHAKEN; No Damage Reported in Earth- quake in Los Angeles Vicinity. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/walker-very-ill-brother-reports-physician-back-from-france-says.html | WALKER VERY ILL, BROTHER REPORTS; Physician, Back From France, Says Condition of Former Mayor Is Dangerous. FOUND A HEART AILMENT High Blood Pressure and Kidney Condition Complicate Case, Examining Doctors Found. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rent-strike-ruling-bronx-tenants-and-norman-thomas-declare-ban.html | RENT STRIKE RULING.; Bronx Tenants and Norman Thomas Declare Ban Illegal. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hodge-emlund.html | Hodge -- Emlund. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/syracuse-bank-closing-ordered.html | Syracuse Bank Closing Ordered. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/public-beer-hearing-today-in-new-jersey-board-drafting-bill-to-urge.html | PUBLIC BEER HEARING TODAY IN NEW JERSEY; Board, Drafting Bill, to Urge State Control of Breweries, City Retail Licensing. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/merry-heart-wins-polo-pony-title-slococks-mare-victor-with-reeds.html | MERRY HEART WINS POLO PONY TITLE; Slocock's Mare Victor, With Reed's Rolls Royce Reserve as Pinehurst Show Opens. MISS ROYCE RIDING STAR Is Named Best Equestrienne and Also Scores in Pair Event With Gervais. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/plans-bond-refunding-commission-of-dade-county-fla-notifies.html | PLANS BOND REFUNDING.; Commission of Dade County, Fla., Notifies Creditors. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/reports-22-indictments-county-grand-jury-brings-total-in-vote-fraud.html | REPORTS 22 INDICTMENTS.; County Grand Jury Brings Total in Vote Fraud Cases to 137. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/spain-and-the-jews.html | Spain and the Jews. | True | J.M. ESCUDER. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/architect-gets-scholarship.html | Architect Gets Scholarship. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-george-h-slbley-has-a-son.html | Mrs. George H. SIbley Has a Son. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/frank-e-churchill-exmanager-of-boxing-champions-began-career-in.html | FRANK E. CHURCHILL.; Ex-Manager of Boxing Champions Began Career in Manila. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/gerald-tracy-introduced.html | Gerald Tracy Introduced. | True | H.H. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/swanson-curtails-naval-flying-hours-washington-lays-secretarys.html | SWANSON CURTAILS NAVAL FLYING HOURS; Washington Lays Secretary's Order to the Administration's Economy Drive. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/10000-spent-in-year-at-columbia-affairs-students-pay-out-more-than.html | $10,000 SPENT IN YEAR AT COLUMBIA AFFAIRS; Students Pay Out More Than Ever Before for Dances and Shows Despite Depression. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cotton-cloth-index-drops-further-in-week-slow-demand-causing-mills.html | Cotton Cloth Index Drops Further in Week; Slow Demand Causing Mills to Curtail | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/roosevelt-yields-on-farm-aid-bill-agrees-after-a-conference-to.html | ROOSEVELT YIELDS ON FARM AID BILL; Agrees, After a Conference, to Unspecified Changes to Meet Senate Opposition. COMMODITIES ARE ADDED Senate Body Puts in Peanuts and Flax and Deletes Clause on Shifting of Rates. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/king-opens-duveen-hall-praises-sir-joseph-for-his-gift-to-great.html | KING OPENS DUVEEN HALL.; Praises Sir Joseph for His Gift to Great Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/junior-committee-meets-group-plans-to-sell-flowers-at-benefit.html | JUNIOR COMMITTEE MEETS.; Group Plans to Sell Flowers at Benefit Fashion Show April 18. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/35000000-in-dividends-by-savings-banks-in-state.html | $35,000,000 in Dividends By Savings Banks in State | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/6845895-left-by-marcus-daly-estate-of-son-of-copper-man-has.html | $6,845,895 LEFT BY MARCUS DALY; Estate of Son of Copper Man Has Decreased Since Ap- praisal as of 1930. ALL GOES TO HIS FAMILY Mrs. James W. Gerard, Sister, Is a Contingant Heir -- Holdings of Leo Oppenheimer $1,242,580. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/a-film-entitled-the-keyhole-and-a-stage-produc-tion-of-oscar-wildes.html | A Film Entitled "The Keyhole" and a Stage Produc- tion of Oscar Wilde's "The Young King" | True | By Mordaunt Hall. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/shots-end-park-av-chase-two-men-arrested-on-charges-of-stealing.html | SHOTS END PARK AV. CHASE; Two Men Arrested on Charges of Stealing From Parked Auto. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-john-keeler.html | MRS. JOHN KEELER. | True | Special to THE NEW YORK Tares. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/new-yorkers-deal-in-jersey-realty-jersey-city-apartment-house.html | NEW YORKERS DEAL IN JERSEY REALTY; Jersey City Apartment House Acquired From Affiliate of Mortgage Firm. HOTEL OWNERSHIP PASSES Small Residential Parcels Make Up Bulk of Turnover in the Metropolitan Area. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/revives-parleys-for-ocean-air-line-dr-eckener-plans-dirigible.html | REVIVES PARLEYS FOR OCEAN AIR LINE; Dr. Eckener Plans Dirigible Service to Link North America, Europe and Far East. FINANCIAL AID IS SOUGHT German Expert Resumes Negotia- tions Following Study of Con- ditions in East Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/charles-f-kistinger.html | CHARLES F. KISTINGER. | True | Special to THE NEW YORK TIMES | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/minnesotas-team-wins-rifle-crown-announced-as-the-us-college.html | MINNESOTA'S TEAM WINS RIFLE CROWN; Announced as the U.S. College Champion for 1933 by Na- tional Association. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/robert-d-whittemore-associated-with-investment-firm-at-colorado.html | ROBERT D. WHITTEMORE.; Associated With Investment Firm at Colorado Springs. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/a-stray-specimen.html | A Stray Specimen. | True | PUZZLED HUNTER. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/book-notes.html | BOOK NOTES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/japanese-shipping-is-curbed.html | Japanese Shipping Is Curbed. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/lee-keeps-cue-title-by-defeating-gill-captures-final-block-5034-for.html | LEE KEEPS CUE TITLE BY DEFEATING GILL; Captures Final Block, 50-34, for Total Margin of 15O-122 in Challenge Match. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/tulsa-five-again-victor.html | Tulsa Five Again Victor. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/excess-incomes-are-fixed-c-os-37549810-and-hocking-valleys-5111118.html | EXCESS INCOMES ARE FIXED; C. & O.'s $37,549,810 and Hocking Valley's $5,111,118. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/activities-of-othermajor-league-clubs-senators.html | Activities of Other-Major League Clubs; SENATORS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-h-herbert-worssam.html | MRS. H. HERBERT WORSSAM. | True | 1 Special to THZ NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fourpower-pact-covers-wide-field-text-revealed-in-london-links.html | FOUR-POWER PACT COVERS WIDE FIELD; Text, Revealed in London, Links Britain, France, Italy, Germany in All Peace Issues. NO OTHERS INVITED TO AID Meagre Arms-Parley Result Is Implied in Equality Provision for the Vanquished. ENFORCEMENT IS PROBLEM Cooperation Will Be "in Spirit of the Briand-Kellogg Pact and the 'No Force' Treaty." | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/red-sox.html | RED SOX. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jersey-woman-70-killed-by-car.html | Jersey Woman, 70, Killed by Car. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/tornadoes-kill-23-in-3state-sweep-many-injured-in-razing-of-homes.html | TORNADOES KILL 23 IN 3-STATE SWEEP; Many Injured in Razing of Homes in Texas, Louisiana and Arkansas. VILLAGES LAID WASTE Ripping of Wires Cuts Communi- cation -- Rescue Parties With Medical Aid Set Out. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/king-retains-mat-title-columbia-man-wins-middle-atlan-tic-aau.html | KING RETAINS MAT TITLE.; Columbia Man Wins Middle Atlan- tic A.A.U. 175-Pound Honors. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/junior-league-gives-dooley-jr-today-final-production-of-season-at.html | JUNIOR LEAGUE GIVES 'DOOLEY JR.' TODAY; Final Production of Season at the Clubhouse -- Many Women Are in the Cast. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cohan-presented-in-house.html | Cohan Presented In House. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/tells-of-paying-singer-posner-says-he-sold-goods-at-a-loss-to.html | TELLS OF PAYING SINGER.; Posner Says He Sold Goods at a Loss to Return Miss Kane's Loan. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/i-oscar-o-tanner.html | I OSCAR O. TANNER. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/kemmerer-offers-recovery-program-declares-bonafide-balancing-of.html | KEMMERER OFFERS RECOVERY PROGRAM; Declares Bonafide Balancing of Budget, Not Juggling of Figures, Is Necessary. HE OPPOSES INFLATION Above All, He Says, Confidence Must Be Maintained in Banks and Our Currency. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/composers-hail-prospect-of-beers-return-predict-it-will-make-the.html | Composers Hail Prospect of Beer's Return; Predict It Will Make the Nation Sins Again | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/forestry-minded.html | FORESTRY-MINDED." | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/athlete-charges-theft-harvard-oarsman-causes-arrest-of-three-in.html | ATHLETE CHARGES THEFT.; Harvard Oarsman Causes Arrest of Three in Speakeasy. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jacob-levy.html | JACOB LEVY. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hungary-denies-secret-pact.html | Hungary Denies Secret Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/el-bailey.html | E.L. BAILEY. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/saar-bans-nazi-meetings-territory-under-league-moves-to-prevent-any.html | SAAR BANS NAZI MEETINGS.; Territory Under League Moves to Prevent Any Disorders. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/7000000-new-loan-approved-for-nyc-it-would-be-used-for-refunding.html | $7,000,000 NEW LOAN APPROVED FOR N.Y.C.; It Would Be Used for Refunding Boston & Albany Bonds -- Roads Total $27,499,000. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/emanuel-hamburger-new-york-buyer-for-chicago-firm-fatally-stricken.html | EMANUEL HAMBURGER.; New York Buyer for Chicago Firm Fatally Stricken on Train. | True | Special to THB NEW Tonic TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/carpenter-sets-record-breaks-dartmouth-decathlon-mark-scoring-7152.html | CARPENTER SETS RECORD.; Breaks Dartmouth Decathlon Mark, Scoring 7,152 in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/glacier-priest-to-lecture-sunday.html | Glacier Priest' to Lecture Sunday | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/brentanos-is-put-into-receivership-publishers-filing-bankruptcy.html | BRENTANO'S IS PUT INTO RECEIVERSHIP; Publishers Filing Bankruptcy Petition Voice Intention to Keep Concern Alive. LIABILITIES ARE $511,445 Assets of 80-Year-Old Chain of Bookstores Listed at $883,305 -- $1,500,000 Sales Last Year. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/asks-2year-limit-in-cities-debt-bill-cg-taylor-at-house-hearing.html | ASKS 2-YEAR LIMIT IN CITIES' DEBT BILL; C.G. Taylor at House Hearing Favors Wilcox Measure Over Moratorium Plan. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/swedish-strike-violent-police-are-hunting-sailors-kid-napped-monday.html | SWEDISH STRIKE VIOLENT.; Police Are Hunting Sailors Kid- napped Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/matthias-m-marple-j.html | MATTHIAS M. MARPLE. j | True | I Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/thousands-swindled-by-a-cuban-lottery-only-37000-american-tickets.html | THOUSANDS SWINDLED BY A CUBAN LOTTERY; Only 37,000 American Tickets Shuffled but 3,000,000 Were Sold, Washington Hears. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/the-district-attorney-outcome-of-willard-case-seen-as-demonstration.html | THE DISTRICT ATTORNEY.; Outcome of Willard Case Seen as Demonstration of Incompetence. | True | PHILIP WAGER LOWRY. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/italian-minister-to-visit-london.html | Italian Minister to Visit London. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/hertzog-has-new-cabinet-south-african-prime-minister-forms.html | HERTZOG HAS NEW CABINET; South African Prime Minister Forms Coalition Government. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/strohmeyer-heads-childs-company.html | Strohmeyer Heads Childs Company | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/to-open-new-terminal-cincinnati-expects-50000-visitors-to-see.html | TO OPEN NEW TERMINAL.; Cincinnati Expects 50,000 Visitors to See $41,000,000 Structure. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/frank-levy-j.html | FRANK LEVY. j | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pension-inquiry-asked-civil-service-group-sees-wide-abuse-of.html | PENSION INQUIRY ASKED.; Civil Service Group Sees Wide Abuse of Disability Law. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/lets-tiedup-banks-pay-trust-funds-woodin-rules-on-the-fiduciary.html | LETS TIED-UP BANKS PAY TRUST FUNDS; Woodin Rules on the Fiduciary Functions of Unlicensed Institutions. SOME PUBLIC MONEY FREED Second New Regulation Applies to Secured Deposits In State Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pecora-hits-snag-over-morgan-data-committee-decides-to-obtain-more.html | PECORA HITS SNAG OVER MORGAN DATA; Committee Decides to Obtain More Power From Senate in Market Inquiry. 23 QUESTIONS SUBMITTED Bankers Agreed to 15, Are Considering 7 and Object to 1, Says Fletcher. PECORA HITS SNAG OVER MORGAN DATA | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fete-at-savoyplaza-for-hamilton-house-novel-entertainment-will-be.html | FETE AT SAVOY-PLAZA FOR HAMILTON HOUSE; Novel Entertainment Will Be Given at Benefit Dinner Dance Tonight. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/moore-urges-economy-in-prisons.html | Moore Urges Economy in Prisons. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-morris-bows-to-miss-germaine-upset-by-unranked-player-in.html | MRS. MORRIS BOWS TO MISS GERMAINE; Upset by Unranked Player in National Indoor Tennis, 4-6, 6-0, 6-4. MRS. HILL IN SEMI-FINALS Triumphs Easily in Match With Miss Gaertner on Courts at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/6000-gather-in-protest-baltimoreans-hear-denunciation-of-nazis.html | 6,000 GATHER IN PROTEST.; Baltimoreans Hear Denunciation of Nazis' Treatment of Jews. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/plan-quick-action-on-roosevelt-bill-for-securities-rule-leaders.html | PLAN QUICK ACTION ON ROOSEVELT BILL FOR SECURITIES RULE; Leaders Expect It to Be on Way to Statute Books by End of Next Week. CLASH ON JURISDICTION But Senate Banking Committee Finally Wins Right to Review the Measure. MORE PROPOSALS TO COME President Will Soon Offer Ideas for Exchange Control and for Divorce of Affiliates. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/rj-reynolds-is-sued-german-dancer-alleges-he-broke-promise-of-stage.html | R.J. REYNOLDS IS SUED.; German Dancer Alleges He Broke Promise of Stage Career. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/ebbets-and-heuser-will-box-tonight-lightheavyweight-rivals-to-meet.html | EBBETS AND HEUSER WILL BOX TONIGHT; Light-Heavyweight Rivals to Meet in 10-Round Bout, Feature at Garden. LASKY IN THE SEMI-FINAL Minneapolis Fighter Matched With Birkle -- Jones and Fletcher to Clash in 106th Armory. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/make-best-record-since-september-sales-of-department-stores-in.html | MAKE BEST RECORD SINCE SEPTEMBER; Sales of Department Stores in February Show Smaller Drop From Year Before. DAILY AVERAGE IMPROVES Grocery, 10-Cent and Shoe Chains Also Note a Brake on Velocity of Decline. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/slain-girls-burial-today-man-confesses-brooklyn-crime-but-police.html | SLAIN GIRL'S BURIAL TODAY; Man "Confesses" Brooklyn Crime, but Police Discredit Story. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/youths-heart-found-on-right-but-he-is-healthiest-in-family.html | Youth's Heart Found on Right But He Is Healthiest in Family | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/townsends-seat-up-for-transfer-membership-posted-for-shift-to-peter.html | TOWNSEND'S SEAT UP FOR TRANSFER; Membership Posted for Shift to Peter du Bois Eickler -- Other Shifts. PARTNERSHIPS CHANGED Curb Membership Is Arranged for $24,500, a Decline of $10,500. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/-angel-of-chinatown-reports-on-her-work-rose-livingston-got.html | ' ANGEL OF CHINATOWN' REPORTS ON HER WORK; Rose Livingston Got Convictions for 22 Daring Year in Drive on White Slave Traffic. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/erskine-terry.html | Erskine -- Terry. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/j-carl-converse.html | J. CARL CONVERSE. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/models-accuse-man-say-he-kept-them-tied-2-hours-in-new-roehelle.html | MODELS ACCUSE MAN.; Say He Kept Them Tied 2 Hours In New Roehelle Home. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/labor-amends-bill-would-defer-operation-of-job-in-surance-in-state.html | LABOR AMENDS BILL.; Would Defer Operation of Job In- surance in State. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/illinois-life-crash-is-blamed-on-rfc-ej-stevens-opening-fight-to.html | ILLINOIS LIFE CRASH IS BLAMED ON R.F.C.; E.J. Stevens, Opening Fight to Regain Control, Charges Prom- ise on Loan Was Broken. ASKS HALT IN LIQUIDATION Petition Also Demands Renewal of Plea for $5,000,000 Aid as Step to Solvency. | True | Special to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/2-held-on-indecent-book-charge.html | 2 Held on Indecent Book Charge. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/for-the-new-bridge.html | FOR THE NEW BRIDGE. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/would-ask-handicap-miss-orcutt-says-not-many-men-could-give-her-7.html | WOULD ASK HANDICAP.; Miss Orcutt Says Not Many Men Could Give Her 7 Bisques. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/palm-beach-club-has-costume-fete-large-dinner-and-barn-dance-ends.html | PALM BEACH CLUB HAS COSTUME FETE; Large Dinner and Barn Dance Ends Season's Festivities at the Everglades. MANY COLONISTS HOSTS Mrs. Woodrow Wilson Is Honor Guest at a Tea Given by Mrs. Henry R. Rea at Her Villa. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-ernest-m-ledden.html | MRS. ERNEST M. LEDDEN. | True | [ Special to THE N1/2w YORK Toms. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/dream-phobias-at-dance-centre-music-by-a-lehman-engel-is-setting.html | DREAM PHOBIAS AT DANCE CENTRE; Music by A. Lehman Engel Is Setting for New Work Based on Vassos Book. DEBUSSY IS INTERPRETED " Afternoon of a Faun" Completes Third Bill at the Bar- bizon-Plaza. | True | By John Martin. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/shotgun-shell-is-mailed-third-threat-to-washington-of-ficial-put-in.html | SHOTGUN SHELL IS MAILED.; Third Threat to Washington Of- ficial Put in Box at Watertown. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/banks-take-over-defaulted-realty-they-bid-in-seven-of-thirteen.html | BANKS TAKE OVER DEFAULTED REALTY; They Bid In Seven of Thirteen Properties at Foreclosure Sales in Two Boroughs. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/naval-stores.html | NAVAL STORES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/stahlhelm-clash-is-not-yet-ended-seldte-insists-however-on.html | STAHLHELM CLASH IS NOT YET ENDED; Seldte Insists, However, on Cooperation of Veterans and Brown Shirts. EDITOR FEARS WIDE SPLIT General von Epp, Commissioner for Bavaria, Ordered to End Feud in Palatinate. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/russians-hungry-but-not-starving-deaths-from-diseases-due-to.html | RUSSIANS HUNGRY, BUT NOT STARVING; Deaths From Diseases Due to Malnutrition High, Yet the Soviet Is Entrenched. LARGER CITIES HAVE FOOD Ukraine, North Caucasus and Lower Volga Regions Suffer From Shortages. KREMLIN'S 'DOOM' DENIED Russians and Foreign Observers In Country See No Ground for Predictions of Disaster. | True | By Walter Duranty.special Cable To the New York Times. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/refugee-invited-to-holland.html | Refugee Invited to Holland. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/seized-as-schultz-aide-selfstyled-plumber-is-quickly-freed-in-25000.html | SEIZED AS SCHULTZ AIDE.; Self-Styled Plumber Is Quickly Freed in $25,000 Bail. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/drive-on-to-adopt-families-in-need-mrs-belmonts-group-hopes-to.html | DRIVE ON TO 'ADOPT' FAMILIES IN NEED; Mrs. Belmont's Group Hopes to Provide for at Least 1,000 -- 213 Already Aided. $300 ASKED IN EACH CASE Plight of "White Collar" Men and Single Women Stressed -- City Plans Neglect Them. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/toscanini-affords-a-momentous-experience-with-the-performance-of.html | Toscanini Affords a Momentous Experience With the Performance of Two Mozart Symphonies. | True | By Olin Downes. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/child-labor-amendment-would-let-congress-regulate-or-ban-work-by.html | CHILD LABOR AMENDMENT.; Would Let Congress Regulate or Ban Work by Youths Under 18. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/sees-atom-energy-turned-into-mass-bainbridge-says-breakdown-process.html | SEES ATOM ENERGY TURNED INTO MASS; Bainbridge Says Breakdown Process, Reversed, Means Matter Created From Force. CURIE TESTS ARE CITED Franklin Institute Told of Her Experiments With Lithium and Alpha Particles. CHANCE TO ERR ADMITTED But Bartol Foundation Physicist Weighs Other Evidence at Philadelphia Meeting. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-eh-sturges-engaged-to-wed-former-eleanor-hutton-is-to-be-bride.html | MRS. E.H. STURGES ENGAGED TO WED; Former Eleanor Hutton Is to Be Bride of Etienne M.R. Gautier of Paris. EARLY WEDDING EXPECTED Mrs. Sturges Made Debut in 1927 and Was Presented at London Court the Next Year. | True | | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/gold-drops-again-in-bank-of-france-164000000franc-reduction-is.html | GOLD DROPS AGAIN IN BANK OF FRANCE; 164,000,000-Franc Reduction Is Thirteenth Decline in Last 14 Weeks. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/paul-case.html | PAUL CASE. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/paris-pledges-aid-to-little-entente-titulescu-obtains-reassur-ance.html | PARIS PLEDGES AID TO LITTLE ENTENTE; Titulescu Obtains Reassurance That Mussolini Will Not Take Territory. YUGOSLAVIA FEARS MOVE Hungarian Foreign Minister De- nier Secret Treaty With Italy and Germany. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/phillies.html | PHILLIES. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/koppers-gas-and-coke.html | Koppers Gas and Coke. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/discuss-cuban-problem-hamilton-fish-jr-and-dr-eh-gruening-want.html | DISCUSS CUBAN PROBLEM.; Hamilton Fish Jr. and Dr. E.H. Gruening Want Machado to Quit. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pinehurst-team-wins-golf-match-registers-triumph-over-allsouth-for.html | PINEHURST TEAM WINS GOLF MATCH; Registers Triumph Over All-South for 13th Consecutive Year, 16 1/2 to 13 1/2. DUNLAP AND WILSON LOSE Bow to Dawson and Lenahan In No. 1 Event -- North-South Amateur On Today. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fordham-post-to-clancy-former-maroon-star-to-coach-cub-nine-3.html | FORDHAM POST TO CLANCY; Former Maroon Star to Coach Cub Nine -- 3 Schedules Listed. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/de-wolf-hopper-75-and-spry-as-ever-actor-on-birthday-says-he-can.html | DE WOLF HOPPER 75 AND SPRY AS EVER; Actor, on Birthday, Says He Can Take His Stage Falls as Easily as in Past. IS IRKED BY DICTION FAD Mumbling of Lines Annoys Him -- Hails Passing of One-Night Stands and Praises Radio. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/fear-of-revision.html | FEAR OF "REVISION." | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jewish-doctor-is-beaten-war-veteran-is-set-upon-by-uni-formed-men.html | JEWISH DOCTOR IS BEATEN.; War Veteran Is Set Upon by Uni- formed Men in Heidelberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/cochrans-spring-plans-london-to-see-music-in-the-air-and-wild.html | COCHRAN'S SPRING PLANS.; London to See "Music in the Air" and "Wild Decembers" Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/laboulaye-urges-goodwill.html | Laboulaye Urges Good-Will. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/arkansas-oil-fields-hit.html | Arkansas Oil Fields Hit. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/exbank-teller-freed-wine-acquittal-on-theft-charge-made-by.html | EX-BANK TELLER FREED; Wine Acquittal on Theft Charge Made by Manufacturers Trust. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/otto-kahn-returns-ill-caught-cold-on-ship-spent-some-time-on-the.html | OTTO KAHN RETURNS, ILL.; Caught Cold on Ship -- Spent Some Time on the Riviera. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/salvation-army-issues-pamphlet.html | Salvation Army Issues Pamphlet. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/eight-dead-in-texas.html | Eight Dead in Texas. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/had-695000-in-closed-banks.html | Had $695,000 in Closed Banks. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/votes-4861828-budget-atlantic-city-expects-to-save-1370000-in-1933.html | VOTES $4,861,828 BUDGET.; Atlantic City Expects to Save $1,370,000 in 1933 Program. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/maine-gas-cuts-dividend-florida-power-omits-payment-due-on-7.html | MAINE GAS CUTS DIVIDEND.; Florida Power Omits Payment Due on $7 Preferred Stock. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/restoration-of-hall-is-praised-by-pope-pontiff-visits-vatican.html | RESTORATION OF HALL IS PRAISED BY POPE; Pontiff Visits Vatican Library, Renovated in Detail After Collapse of Roof. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/thomas-ingalls-delano.html | THOMAS INGALLS DELANO. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/sharp-losses-in-paris.html | Sharp Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/beer-tangle-held-threat-to-repeal-dr-henius-declares-too-many.html | BEER TANGLE HELD THREAT TO REPEAL; Dr. Henius Declares Too Many Restrictions Place a Stigma on Drinking. RETURN OF BARS OPPOSED City Club Head Endorses the Leh- man Bill -- Brewers Differ on Prices. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/spencer-heads-franklin-college.html | Spencer Heads Franklin College. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/to-honor-roosevelts-mother.html | To Honor Roosevelt's Mother. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/prof-j-r-taylor-member-of-faculty-at-ohio-state-i-university-for-43.html | PROF. J. R. TAYLOR.; Member of Faculty at Ohio State I University for 43 Years. 1 | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mary-pickford-back-from-europe-proposes-to-appear-in-alice-in.html | MARY PICKFORD BACK FROM EUROPE; Proposes to Appear in "Alice in Wonderland," Animated by Walt Disney. WOULD OFFER 'PETER PAN' Star Says Public Is Tired of Sex and Gangster Films and Is Ready for Change. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/farm-loan-puzzle-depresses-wheat-uncertainty-over-liquidation.html | FARM LOAN PUZZLE DEPRESSES WHEAT; Uncertainty Over Liquidation Hinders Operations of Traders on Bull Side. LOSSES ARE 3/8 TO 3/4 CENT Corn Off 1/8 to 3/8c as Cash Demand for White Grain Continues -- Brewers Buy Barley Malt. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/agree-on-compromise-pennsylvania-legislators-back-local-option-on.html | AGREE ON COMPROMISE.; Pennsylvania Legislators Back Local Option on Sunday Sports. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/mrs-rebecca-hill-105-oldest-dar-member-honored-by-friends-at-new.html | MRS. REBECCA HILL 105.; Oldest D.A.R. Member Honored by Friends at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/pope-praises-britain-receiving-new-minister-he-hails-efforts-for.html | POPE PRAISES BRITAIN.; Receiving New Minister, He Hails Efforts for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/smith-urges-nation-to-back-roosevelt-outlook-article-declares-the.html | SMITH URGES NATION TO BACK ROOSEVELT; Outlook Article Declares the President Has Taken Path to Economic Health. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/jl-eisele-broker-ends-life-in-newark-member-of-american-olympic.html | J.L. EISELE, BROKER, ENDS LIFE IN NEWARK; Member of American Olympic Team in 1908 Shoots Himself in Home of Mother. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/must-return-1000000-washington-porter-2d-of-chicago-tricked-his.html | MUST RETURN $1,000,000.; Washington Porter 2d of Chicago Tricked His Mother, She Charged. | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/his-shingle-comes-down.html | HIS SHINGLE COMES DOWN. | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/winnie-judd-loses-plea-for-clemency-arizona-governor-defers-hang.html | WINNIE JUDD LOSES PLEA FOR CLEMENCY; Arizona Governor Defers Hang- ing From Good Friday to April 21 -- Doomed Woman 'Stunned.' | True | | C1B 184912 |
| 1933-03-31 | 1933-03-31 | https://www.nytimes.com/1933/03/31/archives/failing-to-pay-auto-damage-girl-teacher-is-sent-to-jail.html | Failing to Pay Auto Damage, Girl Teacher Is Sent to Jail | True | Special to THE NEW YORK TIMES. | C1B 184912 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sugar-futures-continue-rally-rubber-gains-others-off-in-trading.html | Sugar Futures Continue Rally, Rubber Gains, Others Off in Trading Here; Cash Grains Up | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/grays-win-at-princeton-conquer-orange-136-as-spring-football.html | GRAYS WIN AT PRINCETON.; Conquer Orange, 13-6, as Spring Football Practice Ends. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-george-chamberlain-buried.html | Mrs. George Chamberlain Buried. | True | I Special to THE N*w YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/foreclosure-rise-shown-by-survey-proceedings-in-real-estate-2749.html | FORECLOSURE RISE SHOWN BY SURVEY; Proceedings in Real Estate 274.9 Per Cent Higher in 1932 Than in 1926. HOME LOAN BANKS HELPED Slight Decline in Actions Is Noted Since System's Formation, Board Reports In National Study. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/police-to-label-radio-cars-in-effort-to-cat-accidents.html | Police to Label Radio Cars In Effort to Cat Accidents | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rangers-leave-for-game-play-red-wings-tomorrow-night-leafs-face.html | RANGERS LEAVE FOR GAME.; Play Red Wings Tomorrow Night -- Leafs Face Bruins Tonight. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/175-police-ordered-transferred.html | 175 Police Ordered Transferred. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/finds-trade-aided-by-federal-action-dun-bradstreets-weekly-review.html | FINDS TRADE AIDED BY FEDERAL ACTION; Dun & Bradstreet's Weekly Review Reports Seasonal Expansion Augmented. HELP IN BREWING PLANS Manufacturing at Best Level in Two Years -- Survey Shows Widespread Gains. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/say-goering-will-wed-baroness.html | Say Goering Will Wed Baroness. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dorrance-estate-tax-paid-to-pennsylvania-14501333-received-after.html | DORRANCE ESTATE TAX PAID TO PENNSYLVANIA; $14,501,333 Received After Long Litigation May Be Increased Later. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/arrest-of-6-foils-counter-feit-plot-plan-to-make-500000-in-bills.html | ARREST OF 6 FOILS COUNTER FEIT PLOT; Plan to Make $500,000 in Bills Like New Issue Is Laid to Men Seized by Chance. BOOTLEGGER IS HUNTED New England Underworld Figure Named as Prospective Passer -- 16 Plates Are Found. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/ends-53-years-in-census-bureau.html | Ends 53 Years in Census Bureau. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/text-of-resolution-passed-by-state-senate-demanding-assembly-act-on.html | Text of Resolution Passed by State Senate, Demanding Assembly Act on Beer Control Bill | True | Special to THE NEW YORKS TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/elects-foreign-artists-national-academy-of-design-picks-honorary.html | ELECTS FOREIGN ARTISTS.; National Academy of Design Picks Honorary Members. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/chicago-bishop-asks-end-of-persecution-prelate-in-a-lenten-sermon.html | CHICAGO BISHOP ASKS END OF PERSECUTION; Prelate, in a Lenten Sermon, Calls on Germany to Assure World on Jews. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wire-at-palisades-park.html | Wire at Palisades Park. | True | LOUIS ROLAND. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/demand-city-join-irt-receiver-case-dowling-and-murray-now-in.html | DEMAND CITY JOIN I.R.T. RECEIVER CASE; Dowling and Murray, Now in Control, See Municipality Interested in "Lots of Ways." PLEA ON ELEVATED LEASE Security Holders Also Want Interest and Other Payments by the I.R.T. Held Up. UNITY PARLEYS AFFECTED Stand of Morgan Group on Parity of Bond Exchange Would Be Weakened If Court Approves. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/securities-hearing-divides-leaders-measure-is-rushed-robinson-holds.html | SECURITIES HEARING DIVIDES LEADERS; MEASURE IS RUSHED; Robinson Holds Bill Should Apply to Outstanding as Well as New Issues. SOME SEEKING EXEMPTIONS Railroads Oppose Information Clause, and Building-Loan Group Fights Fee. PUBLIC'S LOSSES CITED Half of $50,000,000,000 Issues Held to Have 'Gone Bad' in Last 13 Years -- House Will Act First. LEADERS DIVIDED ON SECURITIES BILL | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sea-fox-lowers-mile-track-mark-covers-route-in-137-15-to-lead-rip.html | SEA FOX LOWERS MILE TRACK MARK; Covers Route in 1:37 1-5 to Lead Rip Van Winkle in At Revoir Handicap. COUCCI SCORES A DOUBLE Wins Astride Oriley and Twisted Threads as Regular Meeting at Miami Comes to a Close. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/4079019-sought-by-municipalities-loans-far-award-next-week-include.html | $4,079,019 SOUGHT BY MUNICIPALITIES; Loans far Award Next Week Include $1,000,000 by St. Louis County, Minn. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/captain-e-ross-ranck-1.html | CAPTAIN E. ROSS RANCK. 1 | True | Special to THE HEW 'Solas. Tuns. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/princeton-ban-lifted-council-reinstates-editor-who-wrote.html | PRINCETON BAN LIFTED.; Council Reinstates Editor Who Wrote Objectionable Poem. | True | Special to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pirates-ban-beer-in-park-club-officials-say-they-will-not-permit.html | PIRATES BAN BEER IN PARK.; Club Officials Say They Will Not Permit Sale of Beverage. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/coffee-quota-stirs-rio-french-measure-is-regarded-as-retaliatory.html | COFFEE QUOTA STIRS RIO.; French Measure Is Regarded as Retaliatory. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/four-britons-kidnappers-traced.html | Four Britons' Kidnappers Traced. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/plane-to-bring-airmens-ashes.html | Plane to Bring Airmen's Ashes. | True | Special Cable to THE NEW YOBK Truss. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/tornadoes-take-toll-of-68-lives-scores-are-injured-amid-large.html | TORNADOES TAKE TOLL OF 68 LIVES; Scores Are Injured Amid Large Property Damage in Four Southern States. WINDS RECUR SECOND DAY Dead Number 20 in Texas, 21 in Mississippi, 6 in Louisiana and 1 in Arkansas. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/steel-scrap-advances-again.html | Steel Scrap Advances Again. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/charles-j-dumas-was-senior-past-president-of-typo-graphical-union-6.html | CHARLES J. DUMAS.; Was Senior Past President of Typo- graphical Union 6. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/300-see-nyu-play-society-at-washington-sq-school-offers-he-who-gets.html | 300 SEE N.Y.U. PLAY.; Society at Washington Sq. School Offers "He Who Gets Slapped." | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-charles-h-porter.html | MRS. CHARLES H. PORTER. | True | Special to THE NEW YOBK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/another-lady-called-lou.html | Another Lady Called Lou. | True | A.D.S. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-philomena-mcgarry-brooklyn-school-teacher-was-on-sabbatical.html | MRS. PHILOMENA McGARRY.; Brooklyn School Teacher Was on Sabbatical Leave. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wheat-not-included-in-farm-board-loans-morgenthau-explains-grain-is.html | WHEAT NOT INCLUDED IN FARM BOARD LOANS; Morgenthau Explains Grain Is Not Among Holdings Which Will Be Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/edward-laning-disciple-of-kenneth-hayes-miller-reveals-a-flair-for.html | Edward Laning, Disciple of Kenneth Hayes Miller, Reveals a Flair for Murals. | True | By Edward Alden Jewell. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/athletes-plane-falls-killing-6-canadian-basketball-champions.html | ATHLETES' PLANE FALLS, KILLING 6; Canadian Basketball Champions' Invasion Ends Tragically on a Kansas Field. OTHERS GRAVELY INJURED 14 in All Were Heading Home From Tulsa When Motor Failed on Anniversary of Rockne Death. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/w-bvtler-duncan-to-be-buried-at-sea-fall-naval-service-to-be-held.html | W. BVTLER DUNCAN TO BE BURIED AT SEA; Fall Naval Service to Be Held Off Ambrose Light After Church Funeral Today. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hooded-pilot-flies-and-lands-by-radio-unable-to-see-he-demonstrates.html | HOODED PILOT FLIES AND LANDS BY RADIO; Unable to See, He Demonstrates "Blind Flying" Successfully in New Test at Newark. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nazi-rifles-close-stores-in-munich-storm-troopers-with-loaded.html | NAZI RIFLES CLOSE STORES IN MUNICH; Storm Troopers With Loaded Weapons Block Doors of Shops Owned by Jews. BERLIN'S ORDER IGNORED Streicher, Leading Anti-Semite of Hitlerites, Indicates Campaign Will Not Be Limited. | True | By G. E. R. Gedye.special Cable To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pastorlusudtckerson.html | PastorlusuDtckerson. | True | Special to THE NEW TORE TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/months-offerings-only-4239000-new-financing-almost-at-standstill.html | MONTH'S OFFERINGS ONLY $4,239,000; New Financing Almost at Standstill, Largely Because of Banking Situation. EIGHT NEW BOND ISSUES All In the Municipal Field -- One Issue of Stock of a Brewery Marketed. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/faints-at-death-inquiry-middleton-jersey-treasurer-is-revived-at.html | FAINTS AT DEATH INQUIRY.; Middleton, Jersey Treasurer, Is Revived at Roberts Hearing. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/farm-bureau-in-tax-row-charges-jersey-taxpayers-group-doublecrossed.html | FARM BUREAU IN TAX ROW.; Charges Jersey Taxpayers' Group "Double-Crossed" It -- Resigns. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/death-rate-declines-drop-in-mortality-for-month-laid-partly-to.html | DEATH RATE DECLINES.; Drop in Mortality for Month Laid Partly to Waning of Influenza. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-t-c-dennehy-sr-long-prominent-in-society-and-charity-activities.html | MRS. T. C. DENNEHY SR.; Long Prominent In Society and Charity Activities in Chicago.. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/lindsay-and-hull-confer.html | Lindsay and Hull Confer. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/princeton-crews-picked-45-oarsmen-will-remain-during-the-spring.html | PRINCETON CREWS PICKED.; 45 Oarsmen Will Remain During the Spring Vacation. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/keene-fitzpatrick-is-honoredby-princeton-men-at-dinner-retired.html | Keene Fitzpatrick Is HonoredBy Princeton Men at Dinner; Retired Coach and Trainer Praised by Dr. Hibben for His Work in Developing Character in College Youths -- Hailed by Edwards as Nassau "Institution." | | By Allison Danzig. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/indians.html | INDIANS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/union-senior-wins-scholarship.html | Union Senior Wins Scholarship. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/college-girls-see-sociology-at-work-35-students-ending-tour-of.html | COLLEGE GIRLS SEE SOCIOLOGY AT WORK.; 35 Students, Ending Tour of Agencies Here, Find Problems Not in Their Textbooks. AMAZED AT VAST SCOPE Many Comment on Large-Scale Task of City's Institutions -- Lodging House Inspected. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/miller-theatre-15-years-old-today.html | Miller Theatre 15 Years Old Today | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/members-of-the-junta.html | Members of the Junta. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-adams-miller-win-mr-and-mrs-brunte-also-score-to-gain-squash.html | MRS. ADAMS, MILLER WIN.; Mr. and Mrs. Brunte Also Score to Gain Squash Racquets Final. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/money-and-credit-friday-march-31-1933.html | MONEY AND CREDIT Friday, March 31, 1933. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pastor-is-reinstated-synod-lifts-suspension-laid-to-row-in-long.html | PASTOR IS REINSTATED.; Synod Lifts Suspension Laid to Row in Long Beach Church. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bargain-golf-in-westchester.html | Bargain Golf In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/heads-trinidad-trade-chamber.html | Heads Trinidad Trade Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/ernest-kudell.html | ERNEST KUDELL. | True | Special to THB N*w TOHK TIMKS. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pass-bill-to-fix-prices-for-milk-state-senators-adopt-pitcher.html | PASS BILL TO FIX PRICES FOR MILK; State Senators Adopt Pitcher Measure Under Pressure From Striking Farmers. WIDE POWERS PROVIDED Producers in Rochester Area Call Truce Until Monday After Albany Acts. PASS BILL TO FIX PRICES FOR MILK DAIRY FARMERS CLASH WITH STATE TROOPERS IN MILK WAR. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/parley-planners-may-meet-april-10-date-suggested-for-session-of.html | PARLEY PLANNERS MAY MEET APRIL 10; Date Suggested for Session of Organizing Committee of Economic Conference. LONDON TALKS PROGRESS MacDonald and Davis See May 29 Convening as Possible -- Hull and Lindsay Confer Again. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/walter-huston-as-a-president-of-the-united-states-who-proclaims.html | Walter Huston as a President of the United States Who Proclaims Himself a Dictator. | True | By Mordaunt Hall. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/quits-heidelberg-chair-prof-gerhard-anschuetz-an-authority-on-reich.html | QUITS HEIDELBERG CHAIR.; Prof. Gerhard Anschuetz an Authority on Reich constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/tyler-sale-totals-7310-for-day.html | Tyler Sale Totals $7,310 for Day. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/money-rates-vary-widely-in-month-range-of-call-loans-on-stock.html | MONEY RATES VARY WIDELY IN MONTH; Range of Call Loans on Stock Exchange 1% to 5% -- 3% During Final Days. LITTLE DEMAND FOR FUNDS Time Credit Charges Nominal for Three Weeks -- Reserve's Re-discount Raised. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/at-t-heads-stock-list-held-870942-shares-of-new-england-telephone.html | A.T. & T. HEADS STOCK LIST.; Held 870,942 Shares of New England Telephone on Feb. 9. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/embezzler-gets-2-years-bank-manager-admits-taking-25000-since-1927.html | EMBEZZLER GETS 2 YEARS.; Bank Manager Admits Taking $25,000 Since 1927. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/liggett-group-is-formed-represents-leasehold-mortgage-bonds-of.html | LIGGETT GROUP IS FORMED.; Represents Leasehold Mortgage Bonds of Building Company. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/names-four-trustees-geographic-society-elects-briggs-gifford-pratt.html | NAMES FOUR TRUSTEES; Geographic Society Elects Briggs, Gifford, Pratt and Wetmore. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/plans-speakeasy-drive-nassau-prosecutor-will-start-campaign-when.html | PLANS SPEAKEASY DRIVE; Nassau Prosecutor will start Campaign When Beer Returns | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pick-jury-to-hear-scottsboro-case-defense-loses-long-hard-fight.html | PICK JURY TO HEAR SCOTTSBORO CASE; Defense Loses Long, Hard Fight Against Calling of All-White Venire. JUDGE ADMITS THE POINT Ruling Record Is Established, He Cautions Crowd Against Any Demonstrations. LEIBOWITZ IS GUARDED Soldiers Patrol Defense Counsel's Quarters After Threats Reach the Officer's Ears. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/stokowski-opens-parsifal-series-first-act-of-wagners-opera-in.html | STOKOWSKI OPENS 'PARSIFAL' SERIES; First Act of Wagner's Opera in Concert Form Heard by Throng in Philadelphia. LARGE CHORUS TAKES PART Electrical Innovations, Promised by Conductor, Increase the Sonority of Chimes. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/well-known-in-canada.html | Well Known in Canada. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/philippines-oppose-hare-for-governor-connection-with-controversial.html | PHILIPPINES OPPOSE HARE FOR GOVERNOR; Connection With Controversial Independence Act Is Said to Make Him Unsuitable. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/french-prepare-to-boycott-german-goods-in-sympathy-with-jewish.html | French Prepare to Boycott German Goods In Sympathy With Jewish Victims of Nazis | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/milyerubernhard.html | milyeru:Bernhard. | True | Special to THT NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/list-of-dividends-off-again-in-march-197702862-declared-by-1002.html | LIST OF DIVIDENDS OFF AGAIN IN MARCH; $197,702,862 Declared by 1,002 Concerns, Against $311,741,233 by 1,462. OMISSIONS ARE PUT AT 161 Many Reductions Made by Banks and Insurance Companies to Bolster Their Reserves. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/doubts-old-tales-of-french-queen-zweig-dismisses-as-mythical-story.html | DOUBTS OLD TALES OF FRENCH QUEEN; Zweig Dismisses as Mythical Story That Marie Antoinette Apologized to Executioner. FINDS HISTORY FALSIFIED In New Biography He Charges That Forgeries and Suppressions Distort Facts of Life. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/britain-cuts-issue-of-notes-u15000000-amount-is-down-to-u260000000.html | BRITAIN CUTS ISSUE OF NOTES u15,000,000; Amount Is Down to u260,000,000, as Before Suspension of the Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/vote-fraud-trial-begins-one-juror-replaced-plot-charged-to-four.html | VOTE FRAUD TRIAL BEGINS.; One Juror Replaced -- Plot Charged to Four Inspectors. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/first-rain-of-trip-keeps-yankees-idle-birmingham-game-canceled-only.html | FIRST RAIN OF TRIP KEEPS YANKEES IDLE; Birmingham Game Canceled, Only Break Since March 1 -- Play Memphis Today. | True | By James P. Dawson.special To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/benefit-for-cripples-stars-to-assist-at-junior-league-follies-and.html | BENEFIT FOR CRIPPLES; Stars to Assist at Junior League Follies and Dance Tonight. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/smith-not-slated-for-beer-post.html | Smith Not Slated for Beer Post. | True | Special to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/city-republicans-defer-fusion-move-talk-of-candidates-centres-on.html | CITY REPUBLICANS DEFER FUSION MOVE; Talk of Candidates Centres on Smith and McKee, but It Is Held Too Early to Act. NEW PARTY STATES AIMS Davidson Group Bases Its Fight on Tammany on Charter, Transit, Budget and Relief Policies. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/george-j-funk-j.html | GEORGE J. FUNK. j | True | Special to THI NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sink-or-swim.html | Sink or Swim. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/default-by-warner-co-todays-bond-interest-not-to-be-paid-capital.html | DEFAULT BY WARNER CO.; Today's Bond Interest Not to Be Paid -- Capital Plan in View. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/casting-out-the-beam-no-nation-it-is-held-is-in-position-to.html | CASTING OUT THE BEAM.; No Nation, It Is Held, Is in Position to Criticize Germany. | True | WILSONIAN. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dempsey-is-benefit-treasurer.html | Dempsey Is Benefit Treasurer. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/fox-film-to-pay-note-interest.html | Fox Film to Pay Note Interest. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/laurels-for-boston.html | Laurels for Boston. | True | ARTHUR ELLIOT SFROUL. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/germ-cause-for-cancer-is-indicated-in-test-made-by-2-washington.html | Germ Cause for Cancer Is Indicated In Test Made by 2 Washington Doctors | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mother-convicted-as-slayer-of-son-mrs-de-hall-found-guilty-of.html | MOTHER CONVICTED AS SLAYER OF SON; Mrs. De Hall Found Guilty of First-Degree Manslaughter at Retrial in Brooklyn. ACCUSED BY ANOTHER SON He Shielded Her in Stabbing of Stepbrother, but Changed Story After His Own Conviction. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/ellsworth-seeks-radio-permits.html | Ellsworth Seeks Radio Permits. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/i-ffl-german-lawyer-dies-at-81-exmember-of-canadas-house-of-commons.html | I. ffL. GERMAN, LAWYER, DIES AT 81; Ex-Member of Canada's House of Commons Had Served Welland 26 Years. FOUGHT RECIPROCITY PLAN Counsel for Defense in Nearly Every" Murder Case In His District for Forty Years. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dealers-in-london-bar-canada-issues-temporary-embargo-in-effect-as.html | DEALERS IN LONDON BAR CANADA ISSUES; Temporary Embargo in Effect as Protest on Proposed Dividend Tax. OTTAWA EXPLAINS PLAN Impost on Non-Residents to Apply Chiefly to Payments in Dominion Currency. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/edgar-eaton-wholesale-lumber-merchant-here-for-the-last-fifteen.html | EDGAR EATON.; Wholesale Lumber Merchant Here for the Last Fifteen Years. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/george-w-hanbury.html | GEORGE W. HANBURY. | True | Special to THE NKW Tons TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/colleges-to-open-polo-title-play-princeton-and-harvard-meet-tonight.html | COLLEGES TO OPEN POLO TITLE PLAY; Princeton and Harvard Meet Tonight at Squadron A Armory in First Round. ARMY WILL OPPOSE P.M.C. Military College Riders Clash in Brooklyn -- Eastern Championships Also on Card. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/miss-cornell-delays-play-choice.html | Miss Cornell Delays Play Choice. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/actress-is-found-dead-dorothy-massingham-discovered-in-gasfilled.html | ACTRESS IS FOUND DEAD.; Dorothy Massingham Discovered In Gas-Filled Room In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/engineer-ends-life-by-shot.html | Engineer Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/divorces-l-du-pont-wife-charges-cruelty-at-hearing-of-suit-in-reno.html | DIVORCES L. DU PONT.; Wife Charges Cruelty at Hearing of Suit In Reno. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bank-begins-defense-officer-of-jersey-institution-describes-loan-to.html | BANK BEGINS DEFENSE; Officer of Jersey Institution Describes Loan to Oil Shares. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/800-paid-for-tait-painting.html | $800 Paid for Tait Painting. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/peerage-to-be-represented.html | Peerage to Be Represented. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/r-uuuuuuuuu-miss-longmore-engaged-to-wed-brooklyn-girls-betrothal.html | r uuuuuuuuuu MISS LONGMORE ENGAGED TO WED; Brooklyn Girl's Betrothal to Silas M. R. Giddings Is Announced at Dinner. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/senators.html | SENATORS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/da-lindley-with-shields-co.html | D.A. Lindley With Shields & Co. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/conservator-for-bank-in-orange.html | Conservator for Bank In Orange. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/paramountpublix-must-answer-suit-manton-orders-it-to-show-why-plea.html | PARAMOUNT-PUBLIX MUST ANSWER SUIT; Manton Orders It to Show Why Plea Against Receivership Should Not Be Filed. BONDHOLDERS ASK INQUIRY Attack Bondy's Action as in Favor of Bankers and Want Him Barred From Further Moves. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/honor-kockne-at-notre-dame.html | Honor Kockne at Notre Dame. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/measure-in-force-today-will-resume-wednesday-to-annihilate-jews-if.html | MEASURE IN FORCE TODAY; Will Resume Wednesday to 'Annihilate' Jews if Attacks Go On. JUDGES PUT OUT OF COURT. Jewish Lawyers in Prussia Limited in Proportion to the Population. STORES CLOSED IN MUNICH Hitlerite Rifles Block Way to Jewish Shops as the Drive Opens Early There. HITLERITES LIMIT BOYCOTT TO A DAY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Berchall. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/thomas-f-boyle-i.html | THOMAS F. BOYLE. I | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/newark-drops-201-in-jobs-economy-101-in-police-and-100-in-fire.html | NEWARK DROPS 201 IN JOBS ECONOMY; 101 in Police and 100 in Fire Department Ousted in Move to Meet Bankers' Demands. $3,000,000 LOAN IS SOUGHT Public Safety Head Puts Saving at $350,000 -- 2 Units in Each Service to Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/will-alter-brooklyn-brewery.html | Will Alter Brooklyn Brewery. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/fitzsimmons-star-of-giants-victory-holds-detroit-to-one-hit-in.html | FITZSIMMONS STAR OF GIANTS' VICTORY; Holds Detroit to One Hit in Seven Innings as Terrymen Blank Tigers, 7 to 0. LONG DRIVES AID VICTORS Vergez Accounts for Three Runs With Homer and Critz Scores Two With Triple. | True | By John Drebinger.special To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/schultes-expenses-cut-head-of-retail-stores-reports-1500000-annual.html | SCHULTE'S EXPENSES CUT.; Head of Retail Stores Reports $1,500,000 Annual Saving. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cuts-for-veterans-go-to-roosevelt-only-his-signature-is-needed-to.html | CUTS FOR VETERANS GO TO ROOSEVELT; Only His Signature Is Needed to Effect $400,000,000 Saving After July 1. TO LOP $50,000,000 MORE This Will Come From Handling Bonus -- Douglas and Hines Stand Pat on Reductions. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/france-not-to-raise-duty-on-our-fruit-united-states-also-may-use.html | FRANCE NOT TO RAISE DUTY ON OUR FRUIT; United States Also May Use Unfilled Quotas of Other Countries, It Is Learned. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sues-to-contest-sb-balcom-will.html | Sues to Contest S.B. Balcom Will. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/aid-planned-here-for-german-jews-wide-program-of-help-to-be-worked.html | AID PLANNED HERE FOR GERMAN JEWS; Wide Program of Help to Be Worked Out Tomorrow by Distribution Committee. POST-WAR RELIEF CITED Total of $80,000,000 Has Been Given, Much of It In Behalf of Impoverished German Children. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/chase-bank-buyer-of-loan-collateral-pays-4002540-for-securities.html | CHASE BANK BUYER OF LOAN COLLATERAL; Pays $4,002,540 for Securities Backing $5,485,051 Seaboard Public Service Note. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/president-seizes-power-in-uruguay-dr-terra-ousts-council-and-names.html | PRESIDENT SEIZES POWER IN URUGUAY; Dr. Terra Ousts Council and Names Junta to Help Him Rule as Dictator. FOES OF PLAN ARRESTED Ex-President Baltasar Blum, Friend of Woodrow Wilson, Reported a Suicide. | True | By John W. White.special Cable To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/gus-van-heads-loews-state-bill.html | Gus Van Heads Loew's State Bill. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/obrien-will-keep-concerts-in-parks-appropriation-cut-out-in-his.html | O'BRIEN WILL KEEP CONCERTS IN PARKS; Appropriation Cut Out in His Economy Program, but He Hopes to Find Funds. MAY USE RELIEF MONEY This Would Aid Idle Musicians -- Summer Music an Elevating Influence, Mayor Feels. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/for-green-pastures-ban-norwegian-bill-also-would-lar-deity.html | FOR 'GREEN PASTURES' BAN; Norwegian Bill Also Would Lar Deity Characters From Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/browns.html | BROWNS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/road-to-default-on-bond-interest-action-today-by-subsidiary-of.html | ROAD TO DEFAULT ON BOND INTEREST; Action Today by Subsidiary of Frisco Expected to Speed Reorganization. WABASH PAYMENT WAITS Soo Line Will Meet Amount Due Monday on Wisconsin Central's Loan. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/model-security-ad-is-shown-at-hearing-thompson-author-of-bill-says.html | MODEL SECURITY 'AD' IS SHOWN AT HEARING; Thompson, Author of Bill, Says It Covers All Phases of Distribution. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-isham-wins-alimony.html | Mrs. Isham Wins Alimony. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/minimum-pay-law-asked-for-women-some-dress-workers-get-only-37.html | MINIMUM PAY LAW ASKED FOR WOMEN; Some Dress Workers Get Only 37 Cents a Day, Federation of Clubs Is Told. NATIONAL STATUTE URGED Opposing Arguments and Pleas for Unemployment Insurance Also Heard at Forum. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/churchmen-fear-wideopen-sunday-the-rev-mw-womer-says-beer-is-used.html | CHURCHMEN FEAR 'WIDE-OPEN' SUNDAY; The Rev. M.W. Womer Says Beer Is Used as Excuse to Open Floodgates for Everything.' | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/george-e-lanagan-long-identified-with-knights-of-columbus-in.html | GEORGE E. LANAGAN.; Long Identified With Knights of Columbus In Brooklyn. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/to-be-british-aviation-chief.html | To Be British Aviation Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/miss-von-schlieder-engaged-to-marry-troth-of-hackensack-girl-to-gs.html | MISS VON SCHLIEDER | ENGAGED TO MARRY; Troth of Hackensack Girl to G. S. Carrel Announced by Her Parents. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bronte-relics-auctioned-manuscripts-and-souvenirs-bring-39000-in.html | BRONTE RELICS AUCTIONED; Manuscripts and Souvenirs Bring $39,000 in London. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/santa-elena-sails-on-maiden-voyage-obrien-and-other-officials-take.html | SANTA ELENA SAILS ON MAIDEN VOYAGE; O'Brien and Other Officials Take Part in Ceremonies Opening Ship to Public. LINE'S FOUNDER PRAISED W.R. Grace Called "Empire Builder" by Mayor -- Vessel Goes to Pacific Coast. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/asks-a-clear-way-to-state-bank-aid-lehman-message-to-legislature.html | ASKS A CLEAR WAY TO STATE BANK AID; Lehman Message to Legislature Urges Amendment to Allow Notes and Debentures. SEES BANKS STABILIZED " Additional Strength" to Those Not Members of Reserve System Given Under R.F.C. Plan. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/the-free-clinic-for-animals.html | The Free Clinic for Animals. | True | LORETTA A. BENECKE. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/honors-earl-of-denbigh-massachusetts-artillery-company-presents.html | HONORS EARL OF DENBIGH.; Massachusetts Artillery Company Presents Illuminated Address. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/heuser-triumphs-outpoints-ebbets-registers-his-second-victory-over.html | HEUSER TRIUMPHS; OUTPOINTS EBBETS; Registers His Second Victory Over Rival in Ten-Round Bout at Garden. 7,000 WITNESS BATTLE German's Aggressiveness Gains Verdict by Narrow Margin -- Lasky Beats Birkie. | True | By Joseph C. Nichols. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-herman-de-nyse.html | MRS. HERMAN DE NYSE. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/only-one-offering-of-bonds-in-week-425000-new-london-issue-of.html | ONLY ONE OFFERING OF BONDS IN WEEK; $425,000 New London Issue of Refunding 5s Marketed at Yields of 4.30 to 4.50%. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bolivia-gets-text-of-peace-proposal-reply-to-abcperu-neutrals-also.html | BOLIVIA GETS TEXT OF PEACE PROPOSAL; Reply to ABC-Peru Neutrals Also Is Published, Showing Reservations. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cardinals.html | CARDINALS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/werner-rolls-688-in-abc-tourney-altoona-bowler-moves-into-third.html | WERNER ROLLS 688 IN A.B.C. TOURNEY; Altoona Bowler Moves Into Third Place in Singles on Alleys at Columbus. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bank-must-show-books-court-orders-national-city-to-reveal-insull.html | BANK MUST SHOW BOOKS.; Court Orders National City to Reveal Insull Accounts. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/an-error-in-quotation.html | An Error in Quotation. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jersey-plant-to-resume-work.html | Jersey Plant to Resume Work. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/earl-d-biggers-slightly-better.html | Earl D. Biggers Slightly Better. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/john-h-byrley.html | JOHN H. BYRLEY. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-george-w-ki-mb-all.html | MRS. GEORGE W. KI MB ALL. | True | Special to THZ NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dry-leader-fears-5year-beer-orgy-bat-w-ct-u-official-hopes-evils.html | DRY LEADER FEARS 5-YEAR 'BEER ORGY'; Bat W. C.T. U. Official Hopes Evils Will Help to Defeat Repeal of Prohibition. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/indict-7-officials-of-berardini-bank-grand-jurors-change-funds-of.html | INDICT 7 OFFICIALS OF BERARDINI BANK; Grand Jurors Charge Funds of Institution, Closed in 1931, Were Misapplied. 9-MONTH INQUIRY FINISHED Two Sons of Founder, John J. and John W. Pulleyn, Among the Accused in East Side Failure. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/vanderbilt-fights-tax-asks-federal-board-to-redetermine-deficiency.html | VANDERBILT FIGHTS TAX.; Asks Federal Board to Redetermine Deficiency Assessment. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dr-1-eashton-gynecologist-dies-won-distinguished-service-cross-in.html | DR. 1. EASHTON, GYNECOLOGIST, DIES; Won Distinguished Service Cross in World War for Ex- traordinary Heroism. WAS EDUCATOR OF NOTE Professor in His Specialty at U. of Penn. Medical SchoolxAuthor of Textbooks. | True | Special to THB NBW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cane-of-rare-shittim-wood-is-presented-to-roosevelt.html | Cane of Rare Shittim Wood Is Presented to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/plans-for-plays-halted-stage-society-to-give-play-no-2-pending.html | PLANS FOR PLAYS HALTED.; Stage Society to Give Play No. 2 Pending Arrangement With Equity | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cash-relief-plan-is-urged-on-lehman-welfare-leaders-ask-change-in.html | CASH RELIEF PLAN IS URGED ON LEHMAN; Welfare Leaders Ask Change in Law So Needy May Get Part of Aid in Money. TAYLOR BACKS PROPOSAL Favors Entire Elimination of Goods Distribution -- Lack of Currency a Hardship. SOME LACK SUBWAY FARE Hopkins Sees No Sign of Decrease in Want -- Columbia Faculty to Stage Benefits for Families. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/medalie-in-capital-on-bank-suits-here-he-confers-with-cummings-on.html | MEDALIE IN CAPITAL ON BANK SUITS HERE; He Confers With Cummings on Prosecution of Harriman and Mitchell Cases. INQUIRY DATA GIVEN HIM Woodin Will Advise Justice Department Promptly of Illegal Acts Found by Examiners. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/honor-fraternity-raises-standards-columbia-chapter-of-phi-beta.html | HONOR FRATERNITY RAISES STANDARDS; Columbia Chapter of Phi Beta Kappa Tightens Rules for Choosing New Members. INFLUENCE" IS BARRED Under New Plan Most Names Will Be Added Automatically on Sole Basis of Scholarship. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mrs-richard-hooper-lane.html | MRS. RICHARD HOOPER LANE. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/get-frankfurters-aid-mooney-counsel-also-list-john-finerty-as-among.html | GET FRANKFURTERS AID.; Mooney Counsel Also List John Finerty as Among Advisers. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/fights-city-pension-bill-patrolmens-spokesman-assails-plan.html | FIGHTS CITY PENSION BILL.; Patrolmen's Spokesman Assails Plan Affecting New Policemen. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-suggests-tonnage-tax-on-ships-holds-they-should-pay-for.html | ROOSEVELT SUGGESTS TONNAGE TAX ON SHIPS; Holds They Should Pay for Water Maintenance -- Plan Is Part of Rail Program. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sandu-albu-in-recital.html | Sandu Albu in Recital. | True | H.T. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wnj-ordered-off-air-board-divides-stations-time-between-whom-and.html | WNJ ORDERED OFF AIR.; Board Divides Station's Time Between WHOM and WBMS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/paderewski-preeminent.html | PADEREWSKI PRE-EMINENT. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/italian-line-offers-new-tourist-class-designs-restricted-quarters.html | ITALIAN LINE OFFERS NEW TOURIST CLASS; Designs 'Restricted' Quarters on Seven Ships to Induce Travel by 'White-Collar' Voyagers. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/registry-clerk-retiring-after-44-years-recalls-financiers-as-young.html | Registry Clerk, Retiring After 44 Years, Recalls Financiers as Young Apprentices | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/florida-colonists-hosts-at-dinners-mrs-hm-tilford-entertains-in.html | FLORIDA COLONISTS HOSTS AT DINNERS; Mrs. H.M. Tilford Entertains in Honor of the Pierre Lorillards at Palm Beach. BARN DANCE HELD AT CLUB Live Animals Given as Prizes at Everglades Event -- Luncheon for Mrs. Woodrow Wilson. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/prom-at-dartmouth-may-13.html | Prom at Dartmouth May 13. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/presidents-son-on-board-james-roosevelt-made-director-of-boston.html | PRESIDENT'S SON ON BOARD; James Roosevelt Made Director of Boston Metropolitan Buildings. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/us-awaits-reich-view-statement-by-berlin-on-antijewish-move.html | U.S. AWAITS REICH VIEW.; Statement by Berlin on Anti-Jewish Move Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/ponselle-to-sail-for-italy-today-metropolitan-soprano-leaving-on.html | PONSELLE TO SAIL FOR ITALY TODAY; Metropolitan Soprano Leaving on the Rex to Sing There for the First Time. SAINT-GAUDENS TO DEPART Einar Modig, Swedish Envoy to Peru, Among Passengers Leaving for Copenhagen. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/h-bjourolmon-dies-magazine-official-director-and-extreasurer-of.html | H. BJOUROLMON DIES, MAGAZINE OFFICIAL; Director and Ex-Treasurer of Concern Which "Publishes The Gentlewoman. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/topics-of-interest-to-the-churchgoer-anniversary-of-luther-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Anniversary of Luther to Be Celebrated Throughout the Nation in November. POLICE TO ATTEND MASS Cardinal to Officiate Tomorrow -- Quakers Will Open Annual Meeting Here Today. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/airlines-dissolve-transport-group-cooperative-organization-of.html | AIRLINES DISSOLVE TRANSPORT GROUP; Cooperative Organization of Companies Carrying Mail Goes Out of Existence | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/circus-freaks-arrive-sisters-one-8-feet-tall-and-other-7-feet-and-4.html | CIRCUS "FREAKS" ARRIVE.; Sisters, One 8 Feet Tall and Other 7 Feet, and 4 Midgets on Hamburg | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/french-offer-kosher-food-on-3-liners-after-april-29.html | French Offer Kosher Food On 3 Liners After April 29 | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/fissler-captures-us-swim-honors-new-york-star-wins-national-aa-u.html | FISSLER CAPTURES U.S. SWIM HONORS; New York Star Wins National A.A. U. 220-Yard Free Style Championship. LEONARD SPENCE SCORES Keeps 220-Yard Breast Stroke Title -- Third of Spance Brothers to Triumph. N.Y.A.C. CAPTURES RELAY Completes Sweep of Day's Events by Winged Foot Natators in Their Home Pool. | True | By Lincoln A. Werden. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/drexel-nine-beaten-team-on-southern-trip-loses-to-hampden-sydney-6.html | DREXEL NINE BEATEN.; Team on Southern Trip Loses to Hampden Sydney, 6 to 4. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/asks-teachers-give-100000-in-april-oshea-calls-on-all-board-of.html | ASKS TEACHERS GIVE $100,000 IN APRIL; O'Shea Calls on All Board of Education Employes to Continue School Relief. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hitler-says-jews-get-fair-treatment-aide-cables-society-here-policy.html | HITLER SAYS JEWS GET FAIR TREATMENT; Aide Cables Society Here Policy Toward Them Is Governed by Then Political Attitude. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/beeseucarpenter.html | BeeseuCarpenter. | True | Special to THE NEW YORK TIMES- | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/liggett-company-files-as-bankrupt-drug-chain-with-450-stores-says-a.html | LIGGETT COMPANY FILES AS BANKRUPT; Drug Chain With 450 Stores Says Action Was Forced by 30% Decline in Trade. BUSINESS WILL CONTINUE Court Keeps Present Management in Charge Pending Appointment of a Receiver. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nyu-school-gives-dance-tonight.html | N.Y.U. School Gives Dance Tonight | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jersey-golf-dates-set-amateur-championship-awarded-to-canoe-brook.html | JERSEY GOLF DATES SET.; Amateur Championship Awarded to Canoe Brook, June 7-10. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/american-airline-adds-link-in-china-gets-45-per-cent-interest-in.html | AMERICAN AIRLINE ADDS LINK IN CHINA; Gets 45 Per Cent Interest in Chinese Company Owned by National Government. 1,913 MILEAGE INVOLVED Consummation of Deal Gives Pan American Airways a Footing in the Far East. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/trolley-car-kills-yonkers-man.html | Trolley Car Kills Yonkers Man. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/expect-no-shift-in-economic-parley-washington-officials-doubt.html | EXPECT NO SHIFT IN ECONOMIC PARLEY; Washington Officials Doubt MacDonald Would Approve Transfer From London. BRITON MAY VISIT HERE Confirmation Lacking That Davis Carries Invitation to Prime Minister to Confer With Roosevelt. | True | By Arthur Krock,special To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wins-the-lamme-medal-dr-edward-weston-honored-for-work-in.html | WINS THE LAMME MEDAL.; Dr. Edward Weston Honored for Work in Electrical Field. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dwelling-in-brooklyn-sold.html | Dwelling in Brooklyn Sold. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/helen-kane-feared-chicago-gangsters-that-is-why-she-put-bonds-away.html | HELEN KANE FEARED CHICAGO GANGSTERS; That Is Why She Put Bonds Away Under Fictitious Name, Her Testimony Says. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jersey-maps-bill-as-beer-stopgap-measure-pending-permanent.html | JERSEY MAPS BILL AS BEER 'STOP-GAP'; Measure Pending Permanent Regulation to Be Submitted to Legislature Monday. TAKES EFFECT ON APRIL 7 Program Fails to Abolish Saloon and Establishes Local Option -- Hague Pleads for 'Home Rule.' | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sees-persecution-curb-gerard-says-responsibility-and-protests-will.html | SEES PERSECUTION CURB.; Gerard Says Responsibility and Protests Will Sober Hitler | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nazis-lay-boycott-to-lies-of-jews-huge-posters-ascribe-agitation-to.html | NAZIS LAY BOYCOTT TO 'LIES OF JEWS; Huge Posters Ascribe Agitation to Their Fury Over Loss of Power in Germany. SCORE THEIR 'MAD CRIME' Those Who Do Not Support Boycott Are Enemies of German People, Citizens Are Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/labor-heads-back-perkins-program-agree-at-conference-on-need-for.html | LABOR HEADS BACK PERKINS PROGRAM; Agree at Conference on Need for Public Works Bonds and Shorter Working Week. BILLION FOR RELIEF ASKED Conservation Corps Project Also Wins Support -- Secretary Hails Cooperation at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mclellan-heads-potomac-electric-stone-and-webster-engineering.html | MCLELLAN HEADS POTOMAC ELECTRIC; Stone and Webster Engineering Official Made President, as Ham Becomes Chairman of Board. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/returning-confidence.html | RETURNING CONFIDENCE. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/leopold-plaot-72-charity-head-dies-was-president-of-the-jewish.html | LEOPOLD PLAOT, 72, CHARITY HEAD, DIES; Was President of the Jewish Social Service Group for 20 Consecutive Years., TRUSTEE OF FEDERATION Founder of Board of Guardians and a Leader in Technical Institute for Boys. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/press-urges-paris-reject-peace-plan-opponents-in-chamber-join-in-de.html | PRESS URGES PARIS REJECT PEACE PLAN; Opponents in Chamber Join in Demand Government Come Out Flatly Against Idea. ROME ENVOY CALLED HOME De Jouvenel Expected to Clear Up Misunderstanding -- Titulescu Confers With Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments, | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/film-burns-in-school-3500-students-march-out-without-knowing-of.html | FILM BURNS IN SCHOOL.; 3,500 Students March Out Without Knowing of Accident. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/the-gh-durantinis-honored-at-dinner-italian-naval-officer-and-wife.html | THE G.H. DURANTINIS HONORED AT DINNER; Italian Naval Officer and Wife Feted Prior to Departure for Europe Today. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/pupil-17-ends-life-in-leap-at-school-writes-guess-im-just-a-freak.html | PUPIL, 17, ENDS LIFE IN LEAP AT SCHOOL; Writes 'Guess I'm Just a Freak' in Book and Jumps From Roof at Woodmere, L.I. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/crop-fears-send-wheat-prices-up-rise-helped-by-inflation-talk-and.html | CROP FEARS SEND WHEAT PRICES UP; Rise Helped by Inflation Talk and End of Prospect of Cooperative Sales. GAINS ARE 5/8 TO 3/4 CENT Corn Advances 1/8 to 1/4 In Narrow Trading -- Rye Is Strong - - Oats and Barley Point Up. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/chemical-man-is-killed-anthony-gianfortune-thrown-from-truck-in.html | CHEMICAL MAN IS KILLED.; Anthony Gianfortune Thrown From Truck in Brooklyn Crash. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hb-vincent-quits-bank-post.html | H.B. Vincent Quits Bank Post. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-urges-speed-in-farm-aid-summons-whole-senate-committee-to.html | ROOSEVELT URGES SPEED IN FARM AID; Summons Whole Senate Committee to White House to Iron Out Differences. MORTGAGE PLAN STUDIED It Is to Be Submitted Soon by the President and May Be Added to Relief Measure. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/young-thug-slain-in-holdup-battle-another-wounded-as-policeman-and.html | YOUNG THUG SLAIN IN HOLD-UP BATTLE; Another Wounded as Policeman and Druggist Trap Them in Store in Queens. BURGLAR SHOOTS OFFICER Police Lieutenant Hurt Critically When He Halts House Robbery at Rockville Centre, L.I. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cocoa-holidays-april-14-and-15.html | Cocoa Holidays April 14 and 15. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/changes-in-oil-group-shifts-in-salt-creek-producers-and-midwest.html | CHANGES IN OIL GROUP.; Shifts In Salt Creek Producers and Midwest Company.. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-revealed-as-autograph-collector-by-letter-he-wrote-in.html | Roosevelt Revealed as Autograph Collector By Letter He Wrote in 1928 to Admirer | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/thomas-appeals-for-wider-relief-10000000-a-month-scarcely-would.html | THOMAS APPEALS FOR WIDER RELIEF; $10,000,000 a Month Scarcely Would Prevent Starvation in City, He Tells Board. ASKS FEDERAL-STATE AID $5,000,000 Appropriated for April -- Merchants Want Food Tickets Made Negotiable. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/titian-brings-3000-portrait-of-a-venetian-lady-is-sold-at-auction.html | TITIAN BRINGS $3,000.; Portrait of a Venetian Lady Is Sold at Auction Here. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wins-hg-duval-verdict-former-wife-gets-50000-award-for-his-death-in.html | WINS H.G. DUVAL VERDICT.; Former Wife Gets $50,000 Award for His Death in Elevator Shaft. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/it-all-depends.html | It All Depends. | True | HOMER M. GREEN. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/horse-show-title-to-mountain-star-miss-adamss-entry-captures.html | HORSE SHOW TITLE TO MOUNTAIN STAR; Miss Adams's Entry Captures 3-Gaited Saddle Honors as Pinehurst Fixture Closes. KING REDVINE IS WINNER Hunter Championship Annexed by Little Jeff -- Jumping Test Blue to Gator de Gallop. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/building-awards-rising-adverse-effect-of-bank-holiday-gradually.html | BUILDING AWARDS RISING.; Adverse Effect of Bank Holiday Gradually Wearing Off. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/canada-prepares-to-ship-in-beer.html | Canada Prepares to Ship In Beer. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/smith-college-luncheon-mary-ellen-chase-to-speak-at-park-lane.html | SMITH COLLEGE LUNCHEON; Mary Ellen Chase to Speak at Park Lane Meeting Today. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/net-final-gained-by-miss-germaine-new-york-player-beats-mrs-hill-in.html | NET FINAL GAINED BY MISS GERMAINE; New York Player Beats Mrs. Hill in U.S. Tourney -- Miss Chase Scores. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mexican-flier-hurt-in-crash.html | Mexican Flier Hurt in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/wj-lahey-undergoes-operation.html | W.J. Lahey Undergoes Operation. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/daughter-to-mrs-alfred-fischer.html | Daughter to Mrs. Alfred Fischer. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nyu-swordsmen-win-three-titles-score-with-saber-foils-and-in-three.html | N.Y.U. SWORDSMEN WIN THREE TITLES; Score With Saber, Foils and in Three Weapons in College Tourney at Philadelphia. LOSE TO NAVY WITH EPEE But New Yorkers Force Complete Refencing Before Yielding to Midshipmen. ANNEX IRON MAN TROPHY Sterling Performances Bring Violet Team Laurels for First Time In History. | True | By Arthur J. Daley.special To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/camden-pays-in-scrip-1200-employes-get-citys-notes-for-220000.html | CAMDEN PAYS IN SCRIP.; 1,200 Employes Get City's Notes for $220,000. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/psal-fives-in-title-final.html | P.S.A.L. Fives In Title Final. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/225577960-assets-for-eastern-gas-total-shown-in-pamphlet-report-for.html | $225,577,960 ASSETS FOR EASTERN GAS; Total Shown in Pamphlet Report for 1932 Gives Effect to Koppers Coal Deal. GAIN IN SECURITY HOLDINGS $7,183,633 Rise Due Chiefly to Consolidation -- Cash Up to $2,875,066 on New Basis. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/evidence-of-positive-electron-is-supplemented-by-britons.html | Evidence of Positive Electron Is Supplemented by Britons | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/marine-park-plans-approved-by-obrien-project-for-recreation-centre.html | MARINE PARK PLANS APPROVED BY O'BRIEN; Project for Recreation Centre to Cost $30,000,000 Now to Go to Board of Estimate. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mortgagees-get-two-houses.html | Mortgagees Get Two Houses. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/tax-abatements-for-new-yorkers.html | Tax Abatements for New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-signs-prescription-bill-measure-lifting-limit-on-liquor.html | ROOSEVELT SIGNS PRESCRIPTION BILL; Measure Lifting Limit on Liquor Ordered by Doctors Is Made Into Law. FOR DISTRICT SALES CURB Senate Acts to Forbid Trade on Federal Property -- Brewery Regulations Issued. ROOSEVELT SIGNS PRESCRIPTION BILL | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/title-regattas-listed-on-sound-yacht-racing-association-sets-dates.html | TITLE REGATTAS LISTED ON SOUND; Yacht Racing Association Sets Dates at Meeting Held in the Yale Club. SEASON TO BEGIN MAY 27 Will Continue Until Sept. 16 -- Larchmont Gets 3 Championship Events and Race Week. | True | By James Robbins. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jeritza-off-for-vienna-will-appear-in-her-first-talking-picture.html | JERITZA OFF FOR VIENNA.; Will Appear in Her First Talking Picture While Abroad. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/howard-v-holman-formerly-a-produce-commission-merchant-of-newark.html | HOWARD V. HOLMAN.; Formerly a Produce Commission Merchant of Newark | True | Special to THE NEW TORE TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/branch-vs-state-banking-former-viewed-as-safer-for-the-country-as-a.html | BRANCH VS. STATE BANKING; Former Viewed as Safer for the Country as a Whole. | True | LINDSAY RUSSELL | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/executed-soviet-official-a-spy-for-13-years-with-link-abroad.html | Executed Soviet Official a Spy for 13 Years With Link Abroad Through Red International; EXECUTED RUSSIAN A SPY FOR 13 YEARS | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/leaps-into-river-drowns-youth-ignores-rescue-rope-note-says-he.html | LEAPS INTO RIVER, DROWNS; Youth Ignores Rescue Rope -- Note Says He Feared Being "Framed." | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rail-chiefs-vote-to-investigate-coal-rates-cut-in-anthracite-tariff.html | Rail Chiefs Vote to Investigate Coal Rates; Cut in Anthracite Tariff in Effect Today | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/reich-legalizes-hanging-change-from-beheading-will-permit-public.html | REICH LEGALIZES HANGING.; Change From Beheading Will Permit Public Execution of Dutch Red. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/protests-canadian-orange-trade.html | Protests Canadian Orange Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/212071341-budget-carried-at-albany-senate-acts-unanimously-but-33.html | $212,071,341 BUDGET CARRIED AT ALBANY; Senate Acts Unanimously, but 33 in Assembly, Including a Democrat, Are Opposed. LEHMAN'S WORK PRAISED $16,250,650 Additional Is Appropriated From Bond Issues for Public Building. $212,071,341 BUDGET CARRIED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/andrew-cpearson-dead-at-age-of-60-head-of-national-publishers.html | ANDREW C.PEARSON DEAD AT AGE OF 60; Head of National Publishers Association Succumbs to a. Heart Attack. TRADE JOURNAL OFFICIAL Executive of Concern That Issued Large Group of Periodicalsu Was Close Friend of Hoover's. | True | Special to THE NEW YORK Trass. I | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dorothy-wgatins-ied-too-stout-ceremony-is-performed-by-three.html | DOROTHY W.GATINS IED TOO. STOUT; Ceremony Is Performed by Three Clergymen in the Gold Room of Sherry's. BRIDE HAS 11 ATTENDANTS Sister, Barbara Gatins, Maid of HonoruReception In Foyeru, Notables Among Guests. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rfc-praised-for-loan-smith-moses-and-others-welcome-aid-for-project.html | R.F.C. PRAISED FOR LOAN.; Smith, Moses and Others Welcome Aid for Project. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/marlene-dietrich-to-return-home.html | Marlene Dietrich to Return Home. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/excuses-of-nazis-called-hypocrisy-blame-put-on-world-protests-for.html | EXCUSES OF NAZIS CALLED HYPOCRISY; Blame Put on World Protests for New Boycott Held Sheer Smokescreen. PERIL SEEN IN SILENCE Absence of Complaints From Abroad Would Accentuate Persecution, Says Observer. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/6000-will-attend-holy-year-service-smith-cardinal-hayes-rabbi-lyons.html | 6,000 WILL ATTEND HOLY YEAR SERVICE; Smith, Cardinal Hayes, Rabbi Lyons and Dr. Cadman to Speak Tomorrow. STREET CROWDS WILL HEAR Amplifiers to Carry Addresses to Overflow Throngs -- Area to Be Clear of Traffic. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/vote-for-mickey-mouse-princeton-freshmen-name-their-favorite-actor.html | VOTE FOR MICKEY MOUSE.; Princeton Freshmen Name Their Favorite Actor in Poll. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/national-city-sets-policy-of-publicity-banks-directors-vote-to-give.html | NATIONAL CITY SETS POLICY OF PUBLICITY; Bank's Directors Vote to Give to Stockholders Data on Major Actions. LIFT RESERVE $30,000,000 Perkins Announces Also That Divorcing of Security Affiliate Is Complete. EXPLAINS CUT IN DIVIDEND Other Institutions Are Expected to Follow New Practice, Which Banking Circles Commend. CITY BANK SETS PUBLICITY POLICY | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/joseph-siegel-i.html | JOSEPH SIEGEL. I | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/doctor-upheld-in-exacting-fee-from-a-process-server.html | Doctor Upheld in Exacting Fee From a Process Server | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/manchukuo-rail-dispute-ends.html | Manchukuo Rail Dispute Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jury-in-perjury-case-is-unable-to-agree-is-discharged-in-federal.html | JURY IN PERJURY CASE IS UNABLE TO AGREE; Is Discharged in Federal Court After Week's Trial of Election Watcher Accused of Lying. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/beer-with-music.html | Beer With Music. | True | MAX J. SCHWARTZ. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-and-hull-receive-matsuoka-political-questions-are-said.html | ROOSEVELT AND HULL RECEIVE MATSUOKA; Political Questions Are Said Not to Have Been Discussed With the Japanese League Delegate. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/federal-lotteries.html | Federal Lotteries. | True | E.T. PASTON. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/row-ties-up-legislature-governor-will-broadcast-tomorrow-night-to.html | ROW TIES UP LEGISLATURE; Governor Will Broadcast Tomorrow Night to Force Action. SENATE RAPS ASSEMBLY Democratic Resolution Demands Lower House Pass Bill -- Republicans There Ignore It. REPEAL PLAN IS VOTED Senate Passes Buckley Measure -- Leaders See Beer Sale April 7 Without State Law. LEHMAN TO APPEAL BY RADIO ON BEER | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/walworth-not-to-pay-on-bonds.html | Walworth Not to Pay on Bonds. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/yonkers-bank-fully-open-said-to-be-first-in-nation-to-resume-on.html | YONKERS BANK FULLY OPEN; Said to Be First In Nation to Resume on Stock Plan. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dr-d-clinton-guthrie-.html | DR. D. CLINTON GUTHRIE. ! | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/charles-t-comerford.html | CHARLES T. COMERFORD. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rutgers-to-oppose-michigan.html | Rutgers to Oppose Michigan. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/months-sugar-trading-here-largest-since-december-1930.html | Month's Sugar Trading Here Largest Since December, 1930 | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/george-h-gibby.html | GEORGE H. GIBBY. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/temporary-receiver-for-price-brothers-appointment-made-in-quebec-on.html | TEMPORARY RECEIVER FOR PRICE BROTHERS; Appointment Made in Quebec on Application of Duke-Price Power. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/yale-rugby-victor-143-repels-team-representing-british-navy-in.html | YALE RUGBY VICTOR, 14-3.; Repels Team Representing British Navy in Opening Bermuda Game. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/byrd-to-push-drive-of-economy-league-admiral-sees-public-demand-for.html | BYRD TO PUSH DRIVE OF ECONOMY LEAGUE; Admiral Sees Public Demand for Continuance of Campaign Against Government Waste. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/securities-bill-held-too-strict-eustace-seligman-says-some-parts-of.html | SECURITIES BILL HELD TOO STRICT; Eustace Seligman Says Some Parts of Roosevelt Plan Will Hamper Business. ANALYZES ITS PROVISIONS He Declares Measure Would Set Up Barrier Against Foreign Government Bonds. SECURITIES BILL HELD TOO STRICT | True | By Eustace Seligman, Member of the Law Firm of Sullivan & Cromwell.by Eustace Seligman. Member of the Law Firm of Sullivan & Cromwell. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/maccormack-named-immigration-chief-new-york-banker-a-scot-by-birth.html | MACCORMACK NAMED IMMIGRATION CHIEF; New York Banker a Scot by Birth -- Woodring Is Chosen Assistant War Secretary. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sues-irving-trust-on-receiverships-stockholder-charges-bank-has-no.html | SUES IRVING TRUST ON RECEIVERSHIPS; Stockholder Charges Bank Has No Right to Agree to Accept All Bankruptcy Cases. ILLEGAL FEES ALLEGED Case, Brought In Federal Court, Is Held a Test In Fight to End "Monopoly" Here. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/dinghy-regatta-listed-tomorrow.html | Dinghy Regatta Listed Tomorrow. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/propose-more-aid-for-the-railroads-directors-of-national-chamber-is.html | PROPOSE MORE AID FOR THE RAILROADS; Directors of National Chamber Issue Statement on Eve of Roosevelt Conference. COMPETITION NEED URGED Consolidation of Roads into Seven Systems to Be Advocated by Prince Group. PRESIDENT KEEPS SILENCE All Plans Presented Today Are to Be Guarded Until His Bill Is Drafted. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/everest-fliers-take-infrared-pictures-ascend-near-mount.html | EVEREST FLIERS TAKE INFRA-RED PICTURES; Ascend Near Mount Kanchenjunga and Test Methods in Sand Haze 8,000 Feet Deep. | True | By E.c. Shepherd.wireless To the New York Times.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hempstead-bank-votes-dividend.html | Hempstead Bank Votes Dividend. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/president-proclaims-child-health-day-sets-aside-may-1-for-special.html | PRESIDENT PROCLAIMS CHILD HEALTH DAY; Sets Aside May 1 for Special Consideration of Children's Needs in All Communities. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/erie-commuters-plan-icc-plea.html | Erie Commuters Plan I.C.C. Plea. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/surplus-declines-on-new-haven-line-393047-deficit-preferred.html | SURPLUS DECLINES ON NEW HAVEN LINE; $393,047 Deficit, Preferred Dividends and Fixed Interest are Reflected. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/leaps-to-death-from-hotel-room.html | Leaps to Death From Hotel Room. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/takes-over-golf-club-new-group-acquires-lease-of-engineers-at.html | TAKES OVER GOLF CLUB.; New Group Acquires Lease of Engineers at Roslyn Harbor. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/three-steal-100-suits-robbers-demand-no-money-in-holdup-of-third-av.html | THREE STEAL 100 SUITS.; Robbers Demand No Money in Hold-Up of Third Av. Store. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/alaskas-new-governor.html | ALASKA'S NEW GOVERNOR. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dance-aids-settlement-event-at-the-savoyplaza-benefits-henry-street.html | DANCE AIDS SETTLEMENT.; Event at the Savoy-Plaza Benefits Henry Street Auxiliary. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-signs-forest-jobs-bill-departments-hasten-to-set-up-the.html | ROOSEVELT SIGNS FOREST JOBS BILL.; Departments Hasten to Set Up the Machinery to Recruit 250,000 Workers. AT PEAK BY MIDSUMMER President Plans to Urge Action by Congress on Tennessee Valley Project Soon. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/for-outdoor-bookstalls-along-riverside-drive-might-be-a-good.html | FOR OUTDOOR BOOKSTALLS; Along Riverside Drive Might Be a Good Location. | True | HARMON G. HAGENBUCKLE. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/believe-terrorist-held-cuban-police-say-youth-confessed-to-part-in.html | BELIEVE TERRORIST HELD.; Cuban Police Say Youth Confessed to Part in Bombings. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/trooper-dies-under-car-two-others-are-injured-one-critically-in.html | TROOPER DIES UNDER CAR.; Two Others Are Injured, One Critically, in Accident Near Scotia. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hold-boatrace-dinner-eighty-graduates-of-cambridge-and-oxford.html | HOLD BOAT-RACE DINNER.; Eighty Graduates of Cambridge and Oxford Assemble Here. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/former-miss-curtis-of-new-york-is-dead-the-marquise-de-talleyrand.html | FORMER MISS CURTIS OF NEW YORK IS DEAD; The Marquise de Talleyrand- Perigord Stricken in Rome at the Age of 85. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/banker-in-bankruptcy-perry-b-strassburger-puts-assets-at-152544.html | BANKER IN BANKRUPTCY.; Perry B. Strassburger Puts Assets at $152,544, Debts at $649,438. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/countess-yamamoto.html | COUNTESS YAMAMOTO. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/lehigh-names-director-kellogg-of-purdue-will-supervise-sports-and.html | LEHIGH NAMES DIRECTOR.; Kellogg of Purdue Will Supervise Sports and Physical Education. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sylvanius-h-corson-civil-war-veteran-93-lived-at-soldiers-homemany.html | SYLVANIUS H. CORSON ; Civil War Veteran, 93, Lived at Soldiers' Home'Many Years. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/insurance-concern-shut-van-schaick-will-liquidate-the-hamilton.html | INSURANCE CONCERN SHUT; Van Schaick Will Liquidate the Hamilton Mutual Auto. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/1595956-estate-left-by-cw-gould-bulk-of-lawyers-fortune-goes-to-a.html | $1,595,956 ESTATE LEFT BY C.W. GOULD; Bulk of Lawyer's Fortune Goes to a Nephew, Colonel John W. Barnes. $81,945 BY JUDGE PLATZEK Mrs. James B. Barry Bequeathed $1,277,079 and Samuel Brill $203,071, Appraisals Show. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/kidnapping-and-murder.html | Kidnapping and Murder. | True | A.D.S. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dunlaps-65-sets-pace-at-pinehurst-leads-in-first-qualifying-round.html | DUNLAP'S 65 SETS PACE AT PINEHURST; Leads in First Qualifying Round of North-South Amateur Golf Play. BEATS OWN COURSE MARK Walker Cup Star's 33, 32 is Six Under Par -- Fownes Second With a 72. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/methodists-open-new-dry-battle-conference-asks-churches-to-obtain-a.html | METHODISTS OPEN NEW DRY BATTLE; Conference Asks Churches to Obtain a Large Vote Against Repeal. TO ORGANIZE VIGILANTES These Will Prosecute Violators of Any New Law -- Cadman Says Other Problems Are Bigger. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rodney-a-mercur-.html | RODNEY A. MERCUR. | | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/consolation-prize.html | CONSOLATION PRIZE. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/265-national-banks-open-reorganized-resumptions-from-march-15-to-25.html | 265 NATIONAL BANKS OPEN, REORGANIZED; Resumptions From March 15 to 25 Make Total of About 4,500 in Full Operation. TREND HAILED BY WOODIN Meanwhile, Some State Members Are Quitting the Federal Reserve Because of Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/end-of-lung-block.html | END OF "LUNG BLOCK." | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/mr-rogers-is-surprised-again-by-our-versatile-president.html | Mr. Rogers Is Surprised Again By Our Versatile President | True | WILL ROGERS. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/no-american-oarsmen.html | No American Oarsmen. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/east-side-village-under-way-may-1-lung-block-to-be-cleared-of.html | EAST SIDE 'VILLAGE' UNDER WAY MAY 1; ' Lung Block' to Be Cleared of Long-Condemned Slums for Housing Project. NEW GARDEN APARTMENTS Development to Give Homes for 1,600 Families Close to the Downtown, Offices. PROVIDES WORK FOR 10,000 Building Financed by R.F.C. Will Bring Job Relief and Aid All Realty Near By, French Says. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/reports-winnie-judd-sawed-her-cell-bar-warden-says-aides-surprised.html | REPORTS WINNIE JUDD SAWED HER CELL BAR; Warden Says Aides Surprised Her -- She Is Cheerful Despite Ruling She Must Hang. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/kohler-leaves-office-curry-attends-dinner-in-honor-of-retiring.html | KOHLER LEAVES OFFICE.; Curry Attends Dinner in Honor of Retiring Budget Director. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/to-liberalize-marriage-puerto-rican-bill-seeks-recognition-of.html | TO LIBERALIZE MARRIAGE.; Puerto Rican Bill Seeks Recognition of Common Law Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/march-gold-loss-off-to-121339497-withdrawals-halted-by-embargo.html | MARCH GOLD LOSS OFF TO $121,339,497; Withdrawals, Halted by Embargo, Compare With $174,491,203 in February. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/election-inspectors-three-should-be-enough-and-one-should-be-an.html | ELECTION INSPECTORS.; Three Should Be Enough, and One Should Be an Independent. | True | NATHAN BALLIN. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bond-market.html | BOND MARKET. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/money-in-nation-made-high-record-stock-of-10275505304-was-reported.html | MONEY IN NATION MADE HIGH RECORD; Stock of $10,275,505,304 Was Reported for March 1 by Treasury Department. GOLD DOWN IN FEBRUARY Circulation $6,545,067,961 at End of the Month Against $5,644,618,924 at the Start. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/rfc-authorizes-2800000-job-loan-state-board-borrows-for-two-grand.html | R.F.C. AUTHORIZES $2,800,000 JOB LOAN; State Board Borrows for Two Grand Island Bridges Over Niagara River. TOLLS TO LIQUIDATE LOAN Employment for 2,000 Men for Eighteen Months IS Expected From the Project. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/tenement-houses-top-auction-list-multifamily-buildings-form-bulk-of.html | TENEMENT HOUSES TOP AUCTION LIST; Multi-Family Buildings Form Bulk of Realty Put Up at Forced Sales. BANKS GET TEN PARCELS Lending Institutions Buy In Most of Fifteen Properties in the Bronx and Manhattan. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/4000-still-affected-by-citroen-lockout-but-renault-workers-in.html | 4,000 STILL AFFECTED BY CITROEN LOCKOUT; But Renault Workers in France Refuse to Strike in Sympathy in the Wage Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/counsel-in-germany-to-press-claims-there-of-investors-here-in.html | Counsel in Germany to Press Claims There Of Investors Here in International Match | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/sweeping-inquiry-on-banking-asked-fletcher-replies-to-morgan-with.html | SWEEPING INQUIRY ON BANKING ASKED; Fletcher Replies to Morgan With Resolution to Sift All Financial Concerns. HARRIMAN AIRING SOUGHT Costigan Demands That Justice Department Be Investigated by Senate Group for 'Delay.' SWEEPING INQUIRY ON BANKING ASKED | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bar-jews-as-settlers-swiss-rule-german-refugees-may-not-buy-land-or.html | BAR JEWS AS SETTLERS.; Swiss Rule German Refugees May Not Buy Land or Accept Work. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/swift-and-goethe-in-armenian.html | Swift and Goethe in Armenian. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/steal-truck-and-1300-load.html | Steal Truck and $1,300 Load. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/obrien-will-speed-sale-of-beer-here-mayor-says-he-believes-city-has.html | OBRIEN WILL SPEED SALE OF BEER HERE; Mayor Says He Believes City Has Power to Act if State Law Is Held Up. HOTEL MEN IMPATIENT Defer Plans for Celebration on Thursday Night -- Retail Stores Also Mark Time. ORDERS BEING ACCEPTED All Received Subject to Delay -- One Drug Chain Plans to Sell for Home Use. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/goebbels-warns-press-tells-german-journalists-their-duties-under.html | GOEBBELS WARNS PRESS.; Tells German Journalists Their Duties Under Hitlerism. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/u-of-p-will-provide-college-for-women-liberal-arts-branch-will-end.html | U. OF P. WILL PROVIDE COLLEGE FOR WOMEN; Liberal Arts Branch Will End Long Agitation Over Coeducation at the University. | True | Special to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/president-faces-230000000-plea-for-a-treaty-navy-construction.html | PRESIDENT FACES $230,000,000 PLEA FOR A TREATY NAVY; Construction Program Backed by Swanson Will Go to White House Tuesday. HOUSE CHIEFS FAVOR IT Outlay Would Be Spread Over Three Years, With $46,000,000 in the First. AID FOR JOBLESS URGED Twenty Destroyers, 5 Cruisers, 4 Submarines and a Plane Carrier Are Sought. ROOSEVELT TO GET TREATY NAVY-PLEA | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/decline-in-german-bonds-reflects-apprehension-wheat-rises-foreign.html | Decline in German Bonds Reflects Apprehension -- Wheat Rises -- Foreign Exchanges Reactionary. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/truce-declared-by-farmers.html | Truce Declared by Farmers. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/unemployed-in-29-countries-increased-975000-in-a-year.html | Unemployed in 29 Countries Increased 975,000 in a Year | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/marfield-to-quit-continental-bank-retires-as-president-on-may-1-to.html | MARFIELD TO QUIT CONTINENTAL BANK; Retires as President on May 1 to Enter the Investment Banking Field. WITH IT SINCE SEPT., 1931 He Has Had Wide Experience, Starting as a Bank Runner in Baltimore In 1900. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/new-brokerage-firm-here.html | New Brokerage Firm Here. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/frank-p-kendall.html | FRANK P. KENDALL. | True | Special to THB NEW YOHK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/annalist-index-declines-wholesale-commodity-prices-821-against-828.html | ANNALIST INDEX DECLINES.; Wholesale Commodity Prices 82.1 Against 82.8 a Week Before. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/braves.html | BRAVES. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/woodcock-resigns-as-prohibition-director-av-dalrymple-of-california.html | Woodcock Resigns as Prohibition Director; A.V. Dalrymple of California Named to Post | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/moto-meter-to-change-stock-par.html | Moto Meter to Change Stock Par. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/far-rockaway-home-bought.html | Far Rockaway Home Bought. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/william-p-dallett.html | WILLIAM P. DALLETT. | True | Special to THE NEW Ibns TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/john-lannin-manager-of-tha-salisbury-golf-club-on-long-island.html | JOHN LANNIN.; Manager of tha Salisbury Golf Club on Long Island. | True | Special to THE Niw YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/marriage-licenses-decline.html | Marriage Licenses Decline. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/england-gets-506-for-7-hammond-tallies-302-not-out-in-new-zealand.html | ENGLAND GETS 506 FOR 7.; Hammond Tallies 302 Not Out In New Zealand Cricket Test. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/drops-suit-to-force-fox-receivership-stockholder-tells-court-he.html | DROPS SUIT TO FORCE FOX RECEIVERSHIP; Stockholder Tells Court He Will Continue Action Against Chase Securities. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/large-taxpayers-lead-in-late-rush-federal-collectors-here-say-big.html | LARGE TAXPAYERS LEAD IN LATE RUSH; Federal Collectors Here Say "Big Fellows" Took Full Advantage of Extension. LONG LINES AT ONE OFFICE Mails Heavy With Returns Up to Zero Hour -- Brooklyn Filings Not Very Large. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/no-vote-fraud-in-queens-grand-jury-commends-election-officials.html | NO VOTE FRAUD IN QUEENS; Grand Jury Commends Election Officials After Inquiry. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/880-army-planes-held-nations-need-general-foulois-declares-air.html | 880 ARMY PLANES HELD NATION'S NEED; General Foulois Declares Air Corps' Five-Year Program Is Far From Complete. OPPOSES DIRIGIBLE PLAN General Fechet Also Tells at House Military Committee Hearing That Corps Is Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/three-seized-as-gunmen-three-women-also-taken-on-pistol-charge-in.html | THREE SEIZED AS GUNMEN.; Three Women Also Taken on Pistol Charge in Lavish Apartment. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/geneva-sees-ground-for-appeal-on-jews-three-points-in-covenant-are.html | GENEVA SEES GROUND FOR APPEAL ON JEWS; Three Points in Covenant Are Said to Open Way to Bring Reich Actions Before League. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/protest-garners-speed-senators-object-to-rushing-bills-without.html | PROTEST GARNER'S SPEED; Senators Object to Rushing Bills Without Debate. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/william-r-pelham.html | WILLIAM R. PELHAM. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/patchogue-bank-merger-two-institutions-file-agreement-with-albany.html | PATCHOGUE BANK MERGER; Two Institutions File Agreement With Albany Department. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/times-sq-puzzle-is-a-police-booth-mulrooney-reveals-purpose-of.html | TIMES SQ. PUZZLE IS A POLICE BOOTH; Mulrooney Reveals Purpose of Structure That Has Piqued Curiosity of Thousands. DESIGN IS MODERNISTIC It Will Be Equipped as Information Centre -- Contractor Losing Money on the Job. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/yugoslavia-bond-plan-exchange-restrictions-cause-offer-of-blocked.html | YUGOSLAVIA BOND PLAN.; Exchange Restrictions Cause Offer of 'Blocked' Dinars to Holders. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hail-end-of-depression-oranges-and-maplewood-stage-jubilation.html | HAIL END OF DEPRESSION.; Oranges and Maplewood Stage "Jubilation Parade." | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/called-to-rochester-u.html | Called to Rochester U. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/the-comic-artist-opens-april-17.html | The Comic Artist' Opens April 17. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/shea-elected-captain-olympic-skating-champion-to-lead-dartmouth.html | SHEA ELECTED CAPTAIN.; Olympic Skating Champion to Lead Dartmouth Team in 1934. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/detroit-bank-groups-put-in-receivership-temporary-appointments-made.html | DETROIT BANK GROUPS PUT IN RECEIVERSHIP; Temporary Appointments Made for Two Holding Companies Despite Minority Protests. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/stock-turnover-rises-on-exchange-20088664-shares-in-march-compare.html | STOCK TURNOVER RISES ON EXCHANGE; 20,088,664 Shares in March Compare With 19,319,900 in February. BOND TRADING FALLS OFF $39,483,500 Less Than in Previous Month -- Transactions on the Curb Decline. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/army-airmen-down-plane-over-prison-two-exconvicts-held-after-air.html | ARMY AIRMEN DOWN PLANE OVER PRISON; Two Ex-Convicts Held After Air Battle With Guards at Leaven-worth Penitentiary. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hitchcocks-entry-wins-hunter-title-dark-herod-triumphs-as-annual.html | HITCHCOCK'S ENTRY WINS HUNTER TITLE; Dark Herod Triumphs as Annual Show at Aiken Concludes -- Mrs. Hitchcock Scores. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/frees-alimony-prisoner-court-releases-he-witteman-who-has-been-in.html | FREES ALIMONY PRISONER.; Court Releases H.E. Witteman, Who Has Been in Jail Since Oct. 17. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/english-crews-set-for-classic-today-85th-race-between-oxford-and.html | ENGLISH CREWS SET FOR CLASSIC TODAY; 85th Race Between Oxford and Cambridge Is Likely to Draw 1,000,000 Onlookers. LIGHT BLUES ARE FAVORED Expected to Score 10th Triumph in Row Over Oxonians -- Royalty Will See Contest. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/second-thoughts.html | SECOND THOUGHTS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/foreign-exchange-ruling.html | Foreign Exchange Ruling. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/to-cancel-home-contests.html | To Cancel Home Contests. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/jurist-disputes-warden-on-crime-corrigan-and-lawes-clash-in-views.html | JURIST DISPUTES WARDEN ON CRIME; Corrigan and Lawes Clash in Views on Value to Society of Prison System. JAILER FOR PREVENTION Assails Inequality of Sentences -- Judge Upholds Correction as Deterrent in Ad Club Talk. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/miss-frothimham-has-churchbr1dal-glen-cove-girl-married-to-dr.html | MISS FROTHIMHAM HAS CHURCHBR1DAL; Glen Cove Girl Married to Dr. Lendon Snedeker in St. . John's at Lattingtown. | j SISTER IS MAID OF HONOR Bride Graduated From Vassar Collegiou-Her Husband Has Two Degrees From Harvard. | True | Special to THT NEW TORS HMM I | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/curb-market.html | CURB MARKET. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/high-court-upholds-george-l-duval-will-rules-large-bequests-to.html | HIGH COURT UPHOLDS GEORGE L. DUVAL WILL; Rules Large Bequests to Catholic Groups Are Valid -- Relatives Alleged Incompetency. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/japanese-declare-attacks-must-end-gen-koiso-says-resistance-at.html | JAPANESE DECLARE ATTACKS MUST END; Gen. Koiso Says Resistance at Great Wall Merely Adds to Danger of North China. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/edwin-i-kern.html | EDWIN I. KERN. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/serious-effect-predicted.html | Serious Effect" Predicted. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/columbia-honors-its-first-woman-graduate.html | COLUMBIA HONORS ITS FIRST WOMAN GRADUATE. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/200-at-greenwich-dance.html | 200 at Greenwich Dance. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/benefits-of-unification.html | BENEFITS OF UNIFICATION. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/honor-mrs-jh-schiff-family-and-friends-hold-service-in-tribute-to.html | HONOR MRS. J.H. SCHIFF; Family and Friends Hold Service In Tribute to Her Memory. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/music-in-the-air-back-operetta-is-reopened-at-the-44th-street.html | MUSIC IN THE AIR" BACK.; Operetta Is Reopened at the 44th Street Theatre. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/denies-german-attacks-statement-ascribed-to-foreign-students-in.html | DENIES GERMAN ATTACKS.; Statement Ascribed to Foreign Students in Berlin Is Issued. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/seek-receivership-of-bush-terminal-perth-amboy-dry-dock-company.html | SEEK RECEIVERSHIP OF BUSH TERMINAL; Perth Amboy Dry Dock Company Files Suit and Defendant Joins in Plea to Court. ACT TO CONSERVE ASSETS $4,118 Bill Basis of Equity Action -- Lack of Ready Cash to Meet Liabilities Is Conceded. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/gabriel-van-orden.html | GABRIEL VAN ORDEN. | True | Special to THE Kzw YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bronx-dinner-tonight-colby-will-address-ninth-annual-gathering-at.html | BRONX DINNER TONIGHT.; Colby Will Address Ninth Annual Gathering at the Biltmore. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/deficit-of-britain-is-u8605000-net-years-real-total-reached-by.html | DEFICIT OF BRITAIN IS u8,605,000 NET; Year's "Real" Total Reached by Deducting Government's Sinking Fund Payments. NATION STRENGTH SHOWN Remarkable Buoyancy Is Seen In Direct Taxes -- Estate Duty Exceeds the Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/defends-utility-groups-cw-kellogg-says-in-philadelphia-holding.html | DEFENDS UTILITY GROUPS; C.W. Kellogg Says In Philadelphia Holding Companies Do Good. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/new-name-for-counsellors-fund.html | New Name for Counsellors Fund. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/drops-charge-against-sons.html | Drops Charge Against Sons. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/william-f-fell.html | WILLIAM F. FELL. | True | Special to THX NEW YOKK TIMES. I | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/friday-dance-series-ends-younger-group-holds-final-event-of-season.html | FRIDAY DANCE SERIES ENDS; Younger Group Holds Final Event of Season at the Plaza. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dewberryuklngman.html | DewberryuKlngman. | True | special to THE NEW YORE TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bronx-store-sales-366434094-in-1929-11755-shops-paid-19889386-in.html | BRONX STORE SALES $366,434,094 IN 1929; 11,755 Shops Paid $19,889,386 in Rents, or 6% of Business, Census Report Shows. | True | | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/hurls-infant-to-death-bayonne-mother-iii-then-hurt-in-leap-from.html | HURLS INFANT TO DEATH.; Bayonne Mother, III, Then Hurt In Leap From Window of Home. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/austria-outlaws-socialists-army-schutzbund-to-reorganize-as.html | AUSTRIA OUTLAWS SOCIALISTS' 'ARMY'; Schutzbund to Reorganize as Civilian Group, but Chancellor Terms This an Evasion. VIENNA BANS HEIMWEHR Fascist Organization Denies It Plans Revolution -- Hirtenberg Rifles Guarded by Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dr-thomas-c-porter-i-_____-i-science-master-at-eton-was-a.html | DR. THOMAS C. PORTER. I _____ i; Science Master at Eton Was a Brother-In-Law of Allenby. I | True | Wireless to THE NEW YOKE TQIES. I | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/union-pacific-hit-on-nyc-director-icc-order-to-end-longstanding.html | UNION PACIFIC HIT ON N.Y.C. DIRECTOR; I.C.C. Order to End Long-standing Representation on Board of Central Is Likely. 200,000 SHARES ARE HELD Counsel for Pacific Defends Relation in View of Large Invesment and Non-Competitive Status. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nyack-postoffice-open-10000-persons-visit-first-federal-building-in.html | NYACK POSTOFFICE OPEN.; 10,000 Persons Visit First Federal Building in Rockland County. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/honored-by-lawyers-justice-morschauser-guest-of-old-members-of.html | HONORED BY LAWYERS.; Justice Morschauser Guest of Old Members of Westchester Bar. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/white-sox.html | WHITE SOX. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/roosevelt-reminds-press-of-an-interesting-date.html | Roosevelt Reminds Press Of an Interesting Date | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/missouri-pacific-put-in-bankruptcy-unable-to-meet-40589330-in-debts.html | MISSOURI PACIFIC PUT IN BANKRUPTCY; Unable to Meet $40,589,330 In Debts, Railroad Is First to Invoke New Federal Act. PRESIDENT KEPT AT HELM St. Louis Court, Declining to Name Trustee, Orders Present Operation Continued. REORGANIZING UNDER WAY Road's Bankers Here Commend the Plan, Which Also Includes Two of Its Subsidiaries. MISSOURI PACIFIC PUT IN BANKRUPTCY | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/51-court-aides-shifted-chief-magistrate-mcdonald-announces.html | 51 COURT AIDES SHIFTED.; Chief Magistrate McDonald Announces Transfers in 4 Boroughs. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/evander-rifle-team-scores.html | Evander Rifle Team Scores. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/oil-outlets-widened-sun-and-pure-companies-make-agreement-on-pipe.html | OIL OUTLETS WIDENED.; Sun and Pure Companies Make Agreement on Pipe Lines. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/cotton-weakened-by-drop-in-stocks-loses-gain-of-10-points-made-on.html | COTTON WEAKENED BY DROP IN STOCKS; Loses Gain of 10 Points Made on Report of White House Conference on Farm Bill. END IS 3 TO 6 POINTS OFF. Indian Staple at 103 Points Discount on American in Liverpool -- Dry Goods More Active. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dodgers-to-train-in-miami-in-1934-also-arrange-options-for.html | DODGERS TO TRAIN IN MIAMI IN 1934; Also Arrange Options for Following 2 Years -- Club Starts North Tonight. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/boycott-starts-in-leipzig.html | Boycott Starts in Leipzig. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/dr-mcclellan-returns-spent-six-months-in-research-at-spa-in-germany.html | DR. McCLELLAN RETURNS.; Spent Six Months in Research at Spa in Germany . | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/whips-crowd-into-frenzy.html | Whips Crowd Into Frenzy. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/serving-of-water-with-meals-required-by-act-of-commons.html | Serving of Water With Meals Required by Act of Commons | True | By the Canadian Press. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/denies-seeking-mexican-presidency.html | Denies Seeking Mexican Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/students-dance-draws-a-throng-fd-roosevelt-jr-and-thomas-h-choate-h.html | STUDENTS DANCE DRAWS A THRONG; F.D. Roosevelt Jr. and Thomas H. Choate Head Committees for Holiday Event. MANY DEBUTANTES AID Entertainment at the Essex House Is Preceded by Dinners by Prominent Persons. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/nazis-oust-jews-from-law-courts-storm-troops-remove-judges-and.html | NAZIS OUST JEWS FROM LAW COURTS; Storm Troops Remove Judges and Lawyers as Prussia Decrees Racial Quotas. SEIZED FOR 'PROTECTION' State Minister of Justice Explains Move Is Impelled by Popular Resentment Against Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/debt-moratorium-authorized-in-cuba-bill-passed-permitting-machado.html | DEBT MORATORIUM AUTHORIZED IN CUBA; Bill Passed Permitting Machado to Halt Foreign Payments Until July 1, 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/orders-bond-deals-flat-exchange-rules-on-bing-bing-and-manati-sugar.html | ORDERS BOND DEALS FLAT.; Exchange Rules on Bing & Bing and Manati Sugar Issues. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/iona-trackmen-keep-westchester-title-score-23-points-to-win-school.html | IONA TRACKMEN KEEP WESTCHESTER TITLE; Score 23 Points to Win School Laurels as 1,500 Look On -- White Plains Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/canada-explains-plan.html | Canada Explains Plan. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/time-table-made-for-straus-case-justice-mccook-allots-periods-for.html | TIME TABLE MADE FOR STRAUS CASE; Justice McCook Allots Periods for Lawyers to Argue on April 10. LARGE CROWD IN COURT Independent Committee Is Holding Securities Illegally, Says Attorney Urging Receiver. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/net-incomes-cut-by-utility-units-four-in-former-insull-system.html | NET INCOMES CUT BY UTILITY UNITS; Four in Former Insull System Reflect Additions to De-preciation Reserves. FAIR SHOWING IN REVENUE Southwestern Gas and Electric Announces Gain in Gross Returns for 1932. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/frank-oliver-dies-edmonton-pioneer-canadian-political-leader-and.html | FRANK OLIVER DIES; EDMONTON PIONEER; Canadian Political Leader and Journalist Was Early Trader in West. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/watersuparis.html | WatersuParis. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/bank-plea-to-president-atlantic-city-taxpayers-ask-inquiry.html | BANK PLEA TO PRESIDENT.; Atlantic City Taxpayers Ask Inquiry Involving $25,000,000. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/stocks-firm-in-london-dealings-light-paris-list-irregular-berlin.html | Stocks Firm in London; Dealings Light; Paris List Irregular; Berlin Still Weak | True | Wireless to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/abitibi-offer-accepted-ontario-commission-gets-assets-of-power.html | ABITIBI OFFER ACCEPTED.; Ontario Commission Gets Assets of Power Concern for $14,000,000. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/face-new-charge-in-bank-theft.html | Face New Charge In Bank Theft. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/puuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuv-miss-hencken-to-be-wed.html | puuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuv MISS HENCKEN TO BE WED.; Greenwich Girl to Become Bride of G. H. Perkins in June. | True | | C1B 185472 |
| 1933-04-01 | 1933-04-01 | https://www.nytimes.com/1933/04/01/archives/larchmont-bank-normal-trust-company-open-for-business-on-regular.html | LARCHMONT BANK NORMAL.; Trust Company Open for Business on Regular Basis. | True | Special to THE NEW YORK TIMES. | C1B 185472 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/penn-ac-downs-temple.html | Penn A.C. Downs Temple. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/auto-kills-man-70-detective-injured-both-run-down-while-walking.html | AUTO KILLS MAN, 70; DETECTIVE INJURED; Both Run Down While Walking -- Driver Seized as Intoxicated Is Accused in Fatality. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/world-trend-seen-in-stocksales-bill-roosevelts-measure-is-like.html | WORLD TREND SEEN IN STOCK-SALES BILL; Roosevelt's Measure Is Like Those in Britain, France, Holland and Germany. SLUMP HASTENED ACTION Law Proposed Here Is Based in Part on England's, but Does Not Go So Far. WORLD TREND SEEN IN STOCK-SALES BILL | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/irelandusmith-o.html | IrelanduSmith". ". . . o- | True | Special to THE Nrw TORK TIMKE. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sale-to-disperse-mansfields-art-collection-of-works-by-noted.html | SALE TO DISPERSE MANSFIELD'S ART; Collection of Works by Noted American Painters to Be Auctioned Friday. TWO FURNITURE OFFERINGS Jacobean Paneled Room and Old Tapestries Included -- Prints and Oriental Art Objects. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dr-carroll-b-adams.html | DR. CARROLL B. ADAMS. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/coordinates-oil-sales-standard-of-new-jersey-unites-marketing-with.html | COORDINATES OIL SALES; Standard of New Jersey Unites Marketing With 2 Subsidiaries. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/children-dance-at-milbrook-club.html | Children Dance at Milbrook Club. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-edwin-mende-dead-was-daughter-of-horacs-porter-once-ambassador.html | MRS. EDWIN MENDE DEAD.; Was Daughter of Horacs Porter, Once Ambassador to France. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/amendment-clears-zoning-law-error-change-will-substitute-area-for.html | AMENDMENT CLEARS ZONING LAW ERROR; Change Will Substitute Area for Frontage in Acting Upon Protests. OLD DEFINITION OBSCURE Method Will Now Be Clarified for Property Owners, Explains E.M. Bassett. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/beer-and-politics.html | BEER AND POLITICS. | True | By Governor Lehman, | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jeremiah-sanborn.html | JEREMIAH SANBORN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/4500-to-aid-drive-of-salvationists-military-dinner-tomorrow-to-open.html | 4,500 TO AID DRIVE OF SALVATIONISTS; Military Dinner Tomorrow to Open Appeal for $1,100,000 for Relief Activities. BLAINE HEADS CAMPAIGN Dem, Smith and Manning Will Lend Support -- Canvass of City Gets Under Way Tuesday. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/flowers-vs-dogs-agitates-topeka-city-commissioners-are-be-sieged-by.html | FLOWERS VS. DOGS AGITATES TOPEKA; City Commissioners Are Be-sieged by Committees Repre- senting Both Factions. BALLOTS TO SETTLE CASE Even Beer Question Is Forgotten in Turmoil Over Canine and Horticultural Rights. | True | Copyright. 1933. by Nana, Inc. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/building-repairs-bankerlandlords-helpful-to-in-dustry-says-engineer.html | BUILDING REPAIRS.; Banker-Landlords Helpful to In- dustry, Siays Engineer. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dictators-outline-plans-to-save-nation-at-symposium-for-benefit-of.html | 'DICTATORS' OUTLINE PLANS TO SAVE NATION; At Symposium for Benefit of the Writers Dinner Clab, Each Tells What He Would Do. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/2-children-held-ample-refusal-to-have-more-no-cause-for-desertion.html | 2 CHILDREN HELD AMPLE.; Refusal to Have More No Cause for Desertion, Budapest Court Finds. | True | Special Correspondents, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/business-settling-to-steadier-pace-planning-for-coming-season-as.html | BUSINESS SETTLING TO STEADIER PACE; Planning for Coming Season as Effects of Banking Holiday Wear Off. BEER LEADS IN ACTIVITY Other Industries Await Events in Washington -- Reports From Federal Reserve Areas. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/students-to-make-farm-experiment-selected-group-from-teach-ers.html | STUDENTS TO MAKE FARM EXPERIMENT; Selected Group From Teach- ers College Will Go to North Carolina. COURSE TO BEGIN APRIL 15 Aim Is to Provide Progressive Education at Low Cost, Says Dr. Thomas Alexander. | True | Copyright 1933, by Nana, Inc. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/foresees-expansion-of-business-areas-jp-day-expects-trade-needs-to.html | FORESEES EXPANSION OF BUSINESS AREAS; J.P. Day Expects Trade Needs to Force More Homes Out of Manhattan. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/-germs-from-space-a-grandiose-theory-of-life-borne-from-star-to.html | * * * GERMS FROM SPACE; A Grandiose Theory of Life Borne From Star to Star | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/garden-cottage-at-freeport.html | Garden Cottage at Freeport. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-boy-builder-by-edwin-t-ham-ilton-plans-by-the-author-illus.html | THE Boy BUILDER. By Edwin T. Ham-ilton. Plans by the author. Illus- trations by G. Ruth Taylor. 290 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-great-depression-and-beyond-by-lloyd-m-graves-191-pp-new-york.html | THE GREAT DEPRESSION AND BEYOND. By Lloyd M. Graves. 191 pp. New York: The Brookmire Economic Service, Inc. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tuberculosis-workers-to-meet.html | Tuberculosis Workers to Meet. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lehigh-keeps-beer-ban-president-richards-says-legaliza-tion-wont.html | LEHIGH KEEPS BEER BAN.; President Richards Says Legaliza- tion Won't Alter Rule. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/peace-plan-clash-disturbs-italians-animosity-to-mussolinis.html | PEACE PLAN CLASH DISTURBS ITALIANS; Animosity to Mussolini's Four-Power Project Was Not Expected to Be So Great. SOME STILL HOLD HOPE Much Progress Seen in Bring- ing Treaty Revision Issue Into Open for Discussion. PREMIER'S POLICY IS FIRM Fascist Leader, in Speech to Chamber in 1922, Stressed Treaties Are Not 'Eternal.' | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/convention-of-hotel-men-will-be-opened-with-a-frolic-the-week-at.html | Convention of Hotel Men Will Be Opened With a Frolic -- The Week at Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/philadelphia-stores-busy-spring-goods-sell-briskly-silk-plants.html | PHILADELPHIA STORES BUSY.; Spring Goods Sell Briskly -- Silk Plants Active. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nyac-gunners-defeat-penn-ac-take-final-leg-of-interclub-event-by.html | N.Y.A.C. GUNNERS DEFEAT PENN A.C.; Take Final Leg of interclub Event by 481-469 -- Masten Wins High Over-All Cup. NASSAU TEST TO HELSEL Beats Sprague in 2d Shoot-Off for Scratch Prize -- Williams Tops Bergen Beach Field. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/move-to-conserve-long-island-wells-fitzgerald-and-twomey-offer.html | MOVE TO CONSERVE LONG ISLAND WELLS; Fitzgerald and Twomey Offer Bills at Albany Based on Re- port of Water Hearing. GROUND YIELD LOWERED Ban on Taking More Water In Nassau, Queens and Brooklyn Is Sought as Safety Measure. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-book-of-friends-my-friends-look-good-to-me-by-joseph-cummings.html | A Book of Friends; MY FRIENDS LOOK GOOD TO ME. By Joseph Cummings Chase. Illustrated by the author. 302 pp. New York: Sears Publishing Com- pany. $3. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/berlin-recovers-sharply.html | Berlin Recovers Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/holds-57th-st-span-is-no-longer-needed-port-authority-says-central.html | HOLDS 57TH ST. SPAN IS NO LONGER NEEDED; Port Authority Says Central Plan for Area Has No Place for Such a Structure. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/don-romiro-sets-record-at-miami-lowers-sixfurlong-mark-at-tropical.html | DON ROMIRO SETS RECORD AT MIAMI; Lowers Six-Furlong Mark at Tropical Park as Florida Racing Season Closes. LEROS, FAVORITE, IS NEXT Leads Von Slon at End of Charity Day Feature -- Uppercut Victor in Secondary Offering. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/frisco-subsidiary-defaults.html | Frisco Subsidiary Defaults. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/students-honored-by-holiday-dance-several-colleges-and-prepara-tory.html | STUDENTS HONORED BY HOLIDAY DANCE; Several Colleges and Prepara- tory Schools Represented at First Interschool Event. FLOOR SHOW IS PRESENTED Entertainment Follows Plan Con- ceived by John Roosevelt and Friends at Groton. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/134170-see-scotland-triumph-at-soccer.html | 134,170 See Scotland Triumph at Soccer; | True | By the Canadian Press. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/F-w-parsons-dies-noted-engineer-vice-president-of-ingersoll-rand.html | F. W. PARSONS DIES; - NOTED ENGINEER; Vice President of Ingersoll-Rand Company, Makers of Air Compressors. INVENTIONS FAR REACHING Compressor Industry and Tunnel and Caisson Work Revolution- ized by His Genius. f | True | Special to Tan NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/at-local-galleries.html | AT LOCAL GALLERIES. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/problems-of-wifehood-damned-if-they-do-by-helena-huntington-smith.html | Problems of Wifehood; DAMNED IF THEY DO. By Helena Huntington Smith. 341 pp. New York: William Morrow & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/brings-blaze-to-fire-department.html | Brings Blaze to Fire Department. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/finds-men-in-need-cling-to-old-pride-director-of-hartford-house.html | FINDS MEN IN NEED CLING TO OLD PRIDE; Director of Hartford House Cites Reluctance of Many to Reveal Their Plight. FAMILIES 'FARMED OUT' Homes Here Being Quietly Broken Up While Fathers Hunt for Work, W.D. Healy Reports. FINDS MEN IN NEED CLING TO OLD PRIDE | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/physicians-of-state-meet-here-this-week-3500-members-of-the-medical.html | PHYSICIANS OF STATE MEET HERE THIS WEEK; 3,500 Members of the Medical Society Are Expecte' for 127th Annual Sessions. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bailiffs-isolate-scottsboro-jury-judge-forbids-talk-of-case-and.html | BAILIFFS ISOLATE SCOTTSBORO JURY; Judge Forbids Talk of Case, and Movies and Jigsaw Puzzles Fill In Their Time. NEW YORKERS ARRESTED Pamphlets Are Taken From Muriel Rukeyser and Others Seized by Decatur Police. | True | By F. Raymond Daniell.special To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/some-of-the-forthcoming-pictorial-attractions.html | SOME OF THE FORTHCOMING PICTORIAL ATTRACTIONS | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/curb-on-tenants-who-break-leases-bureau-of-credit-information.html | CURB ON TENANTS WHO BREAK LEASES; Bureau of Credit Information Established by Apartment-House Agents. COOPERATION IS HELPFUL Brokers Are Working to Maintain Rent Level, Says Charles J. Quinian. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/john-j-heatherton.html | JOHN J. HEATHERTON. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/activities-of-musicians-here-and-afield-paderewski-as-soloist-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Paderewski as Soloist and Composer With Musicians Symphony Orchestra April 10 -- Other Items | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/poland-combats-attacks-on-jews-acts-swiftly-in-suppressing.html | POLAND COMBATS ATTACKS ON JEWS; Acts Swiftly in Suppressing Nationalist Group After Peasants Start Raids. REGIME GAINS STRENGTH Assembly Readily Grants Plea for Emergency Power to Rule by Decree for 6 Months. POLAND COMBATS ATTACKS ON JEWS | True | By Jerzy Szapiro.wireless To the New York Times.by Jerzy Szapiro. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/plans-home-owners-exposition.html | Plans Home Owners' Exposition. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mystery-in-the-wildplower-wood-by-flora-klickmann-with-draw-ings.html | MYSTERY IN THE WILDPLOWER WOOD. By Flora Klickmann. With draw-ings by H.M. Brock. 117 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/america-in-1932-the-american-scene-the-inside-story-by-edwin-c-hill.html | America in 1932; THE AMERICAN SCENE: THE INSIDE STORY. By Edwin C. Hill. Caricatures by Spencer. 454 pp. New York: Witmark Educational Publications. $3. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/thompsonusmith.html | ThompsonuSmith. | True | Special to TH* N1/2w TORS Tues. - . | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-new-baffle-book-the-mystery-puzzle-book-by-lassiter-wren-and.html | A New Baffle Book; THE MYSTERY PUZZLE BOOK. By Lassiter Wren and Randle McKay. Introduction by S.S. Van Dine. Illustrated. 180 pp. New York: Thomas Y Crowell Company. $1.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/scholarship-fund-dance-happy-days-event-to-take-place-at-sherrys-on.html | SCHOLARSHIP FUND DANCE.; Happy Days Event to Take Place at Sherry's on April 21. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lay-bigger-eggs-or-be-eaten-is-ultimatum-to-french-hens-special.html | Lay Bigger Eggs or Be Eaten, Is Ultimatum to French Hens; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mortgage-holders-aiding-home-owners-lewis-h-pounds-finds-disposi.html | MORTGAGE HOLDERS AIDING HOME OWNERS; Lewis H. Pounds Finds Disposi- tion to Extend Time for Interest Payments. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/naval-officer-was-a-woman.html | Naval "Officer" Was a Woman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/boxing-bill-approved-measure-on-control-of-amateur-shows-passes.html | BOXING BILL APPROVED.; Measure on Control of Amateur Shows Passes Committee. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/weekly-business-index-rebounds-to-504-auto-power-and-loadings.html | Weekly Business Index Rebounds to 50.4; Auto, Power and Loadings Series Advance | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/william-b-chidwick-brother-of-monsignor-succumbs-to-an-illness-of.html | WILLIAM B. CHIDWICK.; Brother of Monsignor Succumbs to an Illness of Five Weeks. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/andrew-jackson-aristocrat-mr-james-from-new-sources-offers-a.html | ANDREW JACKSON, ARISTOCRAT; Mr. James, From New Sources, Offers a Radically Changed Portrait ANDREW JACKSON: THE BOR- DER CAPTAIN. By Marquis James. Illustrated. 641 pp. In- dianapolis: The Bobbs-Merrill Company. $3.75. Andrew Jackson | True | By R.l. Duffus | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/barter-sees-a-school-through.html | BARTER SEES A SCHOOL THROUGH | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/albany-row-held-an-object-lesson-washington-democrats-say-fight-on.html | ALBANY ROW HELD AN OBJECT LESSON; Washington Democrats Say Fight on Beer Bill Proves Evil of a Party Lacking Full Power. CONTRAST IN THE CAPITAL There the President Has a Smooth Machine -- Roosevelt Is Watching the New York Situation. | True | By Arthur Krock.special To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/albert-august-rippel-brush-manufacturer-of-newark-began-an-errand.html | ALBERT AUGUST RIPPEL.; Brush Manufacturer of Newark Began an Errand Boy. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/foreign-exchanges-firm-and-dull.html | Foreign Exchanges Firm and Dull. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nyu-alumni-to-attend-forum.html | N.Y.U. Alumni to Attend Forum. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-yorkers-win-12-intercity-bouts-drop-three-aau-matches-at-garden.html | NEW YORKERS WIN 12 INTERCITY BOUTS; Drop Three A.A.U. Matches at Garden -- Cleveland Boxers Score Twice. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/psal-final-won-by-monroe-quintet-triumphs-over-the-jefferson-high.html | P.S.A.L. FINAL WON BY MONROE QUINTET; Triumphs Over the Jefferson High Five by 24-23 Before 3,000 at 245th Armory. DRIVE BY LOSERS FUTILE Determined Rally in Closing Period Fails to Overcome the Victors' Lead. P.S.A.L. FINAL WON BY MONROE QUINTET | True | By Kingsley Childs.by Kingsley Childs | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/james-hopkinses-give-tea-dance.html | James Hopkinses Give Tea Dance. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/catalonias-president-greets-americans-by-means-of-talkie.html | Catalonia's President Greets Americans by Means of 'Talkie' | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/communists-march-to-reich-consulate-five-hundred-in-antihitler.html | COMMUNISTS MARCH TO REICH CONSULATE; Five Hundred in Anti-Hitler Rally Spend Most of Time on Mooney and Scottsboro Cases. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/an-effervescent-farce-roland-young-and-miss-skipworth-run-a.html | AN EFFERVESCENT FARCE; Roland Young and Miss Skipworth Run a Speakeasy -- Private Tracy -- 'Sweepings' | True | By Mordaunt Hall. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/racket-case-reversed-conviction-in-drug-store-coercion-is-rejected.html | 'RACKET' CASE REVERSED.; Conviction in Drug Store Coercion Is Rejected on Appeal. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/capture-honors-in-military-meet-245th-coast-artillery-trac-stars.html | CAPTURE HONORS IN MILITARY MEET; 245th Coast Artillery Trac Stars Win Team Title, Leg on Haskell Trophy. STERN BEATS MILE WAR Coverts Route in 4:25.4 to Tri- umph Fifth Year in Row and Cut Meet Record. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/early-halt-seen-in-forced-sales-clearing-of-the-market-is-expected.html | EARLY HALT SEEN IN FORCED SALES; Clearing of the Market Is Expected to Bring Im- provement in Realty. ESTATES BEING LIQUIDATED Westchester Broker Reports Many Prospective Buyers Awaiting Turn of the Market. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/loan-to-colombia-renewed.html | Loan to Colombia Renewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/banking-suggestion.html | Banking Suggestion. | True | JOHN J. WALSH, New York. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/texas-oil-industry-pleads-for-relief-wants-separate-commission.html | TEXAS OIL INDUSTRY PLEADS FOR RELIEF; Wants Separate Commission Created to Bring It Out of Confusion. AGAINST FEDERAL CONTROL But Soma in Trade Would Prefer Even That to Conditions Prevailing Now. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/exchange-seat-is-tied-up-former-wifes-suit-prevents-transfer-by-hd.html | EXCHANGE SEAT IS TIED UP; Former Wife's Suit Prevents Transfer by H.D. Meyerdirk. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/surrender-in-bank-case-pulleyns-and-grassi-face-court-on-berardini.html | SURRENDER IN BANK CASE.; Pulleyns and Grassi Face Court on Berardini Failure. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-john-hr-arms-church-and-radio-singer-and-red-cross-worker.html | MRS. JOHN H.R. ARMS.; Church and Radio Singer and Red Cross Worker. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/belgian-auto-tax-hit.html | Belgian Auto Tax Hit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sue-on-book-copyrights-three-publishers-charge-infringe-ment-by.html | SUE ON BOOK COPYRIGHTS.; Three Publishers Charge Infringe- ment by Cambridge Group. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/preparing-for-housewares-show.html | Preparing for Housewares Show. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mineola-skeet-shoot-to-isaac.html | Mineola Skeet Shoot to Isaac. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/loree-now-seen-as-definitely-barred-from-joining-new-york-centrals.html | Loree Now Seen as Definitely Barred From Joining New York Central's Board | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/branch-plants-status-up-foreign-trade-group-to-present-views-at.html | BRANCH PLANTS' STATUS UP; Foreign Trade Group to Present Views at Vienna Congress. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/paris-boycott-is-started-committee-seeks-ban-on-german-goods-while.html | PARIS BOYCOTT IS STARTED; Committee Seeks Ban on German Goods While Jews Are Persecuted. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/arranges-to-shift-reinsurance.html | Arranges to Shift Reinsurance. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/three-faiths-hold-holy-hour-today-rabbi-lyons-dr-cadman-and-exgov.html | THREE FAITHS HOLD HOLY HOUR TODAY; Rabbi Lyons, Dr. Cadman and 'Ex-Gov. Smith to Address Meeting in Radio City. CARDINAL WILL ATTEND Parley to Represent President -- 25,000 Have Applied for Tickets to Music Hall. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/legislature-ends-work-in-vermont-reduced-budget-25-per-cent-and-cut.html | LEGISLATURE ENDS WORK IN VERMONT; Reduced Budget 25 Per Cent and Cut All State Salaries Above $800. SET UP REPEAL MACHINERY Passed Local Option Beer Bill -- Banks Safeguarded in New Measure. | True | By E.f. Crane.editorial Correspondence. the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/roosevelt-riding-wave-after-a-month-in-office-his-national.html | ROOSEVELT RIDING WAVE AFTER A MONTH IN OFFICE; His National Popularity Undimmed, President Is Better Understood and Doubters Are Won Over. JOY OF CONQUEST IN HIS SMILE While Carrying Out His Platform Pledges With Consummate Skill, He Is Mindful of Battles Ahead and Fit for Them. | True | By Arthur Krock. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/73-banks-fail-in-march-24-previously-closed-reopen-mak-ing-total-of.html | 73 BANKS FAIL IN MARCH.; 24 Previously Closed Reopen, Mak- ing Total of 49 in 1933. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tax-aid-in-north-carolina-two-bills-provide-substantial-help-for.html | TAX AID IN NORTH CAROLINA; Two Bills Provide Substantial Help for Property Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/german-bonds-rise-in-markets-here-some-rally-8-points-on-the-stock.html | GERMAN BONDS RISE IN MARKETS HERE; Some Rally 8 Points on the Stock Exchange -- Still Lower on Weds. OTHER GROUPS IRREGULAR Federal Loans Show Conflicting Trends -- Missouri Pacific Issues Close Higher. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/insurance-lines-becoming-normal-ban-on-withdrawals-and-on-policy.html | INSURANCE LINES BECOMING NORMAL; Ban on Withdrawals and on Policy Loans Expected to Be Lifted Soon. LIFE WRITING IS RESUMED Globe & Rutgers Case Stirs Fire-Coverage Business, but Said to Have Cleared Field. INSURANCE LINES BECOMING NORMAL | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nazis-seize-einsteins-funds-in-german-bank-academy-refuses-to.html | Nazis Seize Einstein's Funds in German Bank; Academy Refuses to 'Regret' His Resignation | | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/air-express-set-record-carried-cash-to-shorten-bank-holiday-first.html | AIR EXPRESS SET RECORD; Carried Cash to Shorten Bank Holiday -- First Beer to Be Flown | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/envoy-returns-from-rome.html | Envoy Returns From Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/final-scene-of-hall-johnsons-negro-folkplay-indicates-one-direction.html | Final Scene of Hall Johnson's Negro "Folk-Play" Indicates One Direction for Developing Native Genre. | True | By Olin Downes. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/california-types-the-legend-of-susan-dane-by-ruth-comfort-mitchell.html | California Types; THE LEGEND OF SUSAN DANE. By Ruth Comfort Mitchell. 302 pp. New York: D. Appleton & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/inflation-views-put-grains-higher-fears-of-farm-board-sales-of.html | INFLATION VIEWS PUT GRAINS HIGHER; Fears of Farm Board Sales of Wheat Wane, Helping Buying by Easterners. NET GAINS ARE 3/4 TO 7/8C Corn at Best Prices on Movement -- New Tops for Season in Oats and Rye -- Barley Easier. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/-experiments-with-twins-light-on-the-old-controversy-over-heredity-.html | * * * EXPERIMENTS WITH TWINS,; Light on the Old Controversy Over Heredity and Environment. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/danzig-bars-nazi-publicity-chief.html | Danzig Bars Nazi Publicity Chief. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/parley-ends-rule-of-krug-in-nassau-announces-county-leader-who.html | PARLEY ENDS RULE OF KRUG IN NASSAU.; Announces County Leader Who Backed Smith Will Have No Share in Patronage. NEW COMMITTEE NAMED Berlin of Long Beach is Made Spokesman -- Primary Fight Planned for September. ANTI-TAMMANY DRIVE ON Similar Action Expected in Orange and Other Up-State Counties That Opposed Roosevelt. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/crash-kills-aviatrix-jessie-chapmans-plane-hits-truck-in-arizona.html | CRASH KILLS AVIATRIX.; Jessie Chapman's Plane Hits Truck in Arizona. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/adolf-kaufmann.html | ADOLF KAUFMANN. | True | Special to THE NEW YORK Tons. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/vouches-for-beating-of-woman-by-nazis-london-times-says-socialist.html | VOUCHES FOR BEATING OF WOMAN BY NAZIS; London Times Says Socialist Relief Worker Was Stripped and Struck With Canes. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/damrosch-plans-spring-music.html | DAMROSCH PLANS SPRING MUSIC | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/flying-up-where-humans-dont-belong-the-upper-air-levels-that-lure.html | FLYING UP 'WHERE HUMANS DON'T BELONG; The Upper Air Levels That Lure Everest Pilots Test Both Men and Planes 'WHERE HUMANS DON'T BELONG' The High Air Levels Which Lure Pilots Over Everest Test Both Men and Their Planes | True | By Lauren D. Lyman | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/1427405-lent-to-texas-rfc-provides-relief-for-244-subdivisions-this.html | $1,427,405 LENT TO TEXAS.; R.F.C. Provides Relief for 244 Subdivisions This Month. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/judge-bars-foreclosure-chicago-decision-looking-to-moratorium-will.html | JUDGE BARS FORECLOSURE; Chicago Decision, Looking to Moratorium, Will Be Tested. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/confession-frees-convict.html | Confession Frees Convict. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/women-to-gather-for-repeal-drive-fourth-national-conference-of-wet.html | WOMEN TO GATHER FOR REPEAL DRIVE; Fourth National Conference of Wet Organization Meets in Capital This Week. WADSWORTH TO SPEAK He and McDuffie Will Address the 800 Delegates at Banquet Wednesday Night. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/financing-in-canada-declines.html | Financing in Canada Declines. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gardening-with-herbs-by-helen-morgenthau-fox-drawings-by-louise.html | GARDENING WITH HERBS. By Helen Morgenthau Fox. Drawings by Louise Mansfield. 326 pp. New York: The Macmillan Company. $3.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/harvard-trio-wins-from-princeton-75-scores-at-squadron-a-armory-to.html | HARVARD TRIO WINS FROM PRINCETON, 7-5; Scores at Squadron A Armory to Gain Semi-Final of Inter-collegiate Tournament. ARMY REACHES THE FINAL Overcomes Four-Goal Handi-cap to Vanquish P.M.C., 16-11, at Squadron C. HARVARD POLOISTS SUBDUE PRINCETON | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/prepare-for-fight-on-tariff-change-opponents-will-ask-congress-to.html | PREPARE FOR FIGHT ON TARIFF CHANGE; Opponents Will Ask Congress to Hold Public Hearings on Reciprocal Plan. FEAR PRESIDENT'S POWERS Contemplated Grant Would Place Industries' 'Fate In His Hands' Is Claim -- Others Laud Policy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rental-income-low-building-expense-exceeds-re-turns-chicago-survey.html | RENTAL INCOME LOW.; Building Expense Exceeds Re- turns, Chicago Survey Shows. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/moronge-is-first-at-agua-caliente-frank-d-is-second-and-on-the-job.html | MORONGE IS FIRST AT AGUA CALIENTE; Frank D Is Second and On the Job Third in Feature -- Winner Pays $12.80. | True | Special to THE NEW YEAR TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stumpt-by-frank-b-underman-illustrated-by-hm-stoops-147-pp-new-york.html | STUMPT. By Frank B. Underman. Illustrated by H.M. Stoops. 147 pp. New York: The John Day Company. $2. | True | By Anne T. Eaton | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jersey-city-wins-110-defeats-lakewood-team-clancy-making-four.html | JERSEY CITY WINS, 11-0.; Defeats Lakewood Team, Clancy Making Four Singles. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/marching-to-war.html | MARCHING TO WAR. | True | By David Lloyd George, Former British Premier, Speaking To the Council of British Evangelical Churches. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hoover-visiting-in-reno-former-presidents-party-includes.html | HOOVER VISITING IN RENO.; Former President's Party Includes Ex-Secretary Mills. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/credit-men-fight-to-retain-receiver-shift-battle-over-irving-trust.html | CREDIT MEN FIGHT TO RETAIN RECEIVER; Shift Battle Over Irving Trust to Washington, as Copeland Offers Resolution. WOULD BAN CORPORATIONS Success of Albany Bills Disputed Here -- Beer Denies Tammany Prompts Lawyers' Action. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sobral-stops-mifanes-of-cuba.html | Sobral Stops Mifanes of Cuba. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-woman-pays-idle-husband-by-mary-alden-hopkins-268-pp-new-york.html | The Woman Pays; IDLE HUSBAND. By Mary Alden Hopkins. 268 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/goebbels-warns-jews-says-they-will-be-crushed-if-boycott-must-be.html | GOEBBELS WARNS JEWS.; Says They will Be Crushed if Boycott Must Be Resumed | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/split-on-sales-tax-at-albany-parley-lehman-and-leaders-fail-to.html | SPLIT ON SALES TAX AT ALBANY PARLEY; Lehman and Leaders Fail to Agree on Rate, but Governor Predicts Accord Soon. SENATE CUTS TRUCK LEVY Passes Measure Repealing Surtax After Buckley Lays Partisanship to Republicans. PEDESTRIAN BILL SIGNED New Law Requires That Walkers on the Highways Must Remain on the Left Side. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/memphis-rallies-to-check-yankees-stages-4run-drive-in-fourth-to.html | MEMPHIS RALLIES TO CHECK YANKEES; Stages 4-Run Drive in Fourth to Triumph Over McCarthy- men by 5-to-4 Score. OVERCOME LOSERS' LEAD Brazill's Single Scores Berger and Hamel to Put Mates Ahead -- Ruth Tallies in 7th. | True | By James P. Dawson.special To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pinehurst-annual-golf-meet-nearby-centres.html | PINEHURST; Annual Golf Meet -- Near-by Centres | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/store-to-exhibit-icons-lord-taylor-will-open-gallery-on-wednesday.html | STORE TO EXHIBIT ICONS.; Lord & Taylor Will Open Gallery on Wednesday. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/easy-after-the-event.html | EASY AFTER THE EVENT. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cotton-exchange-seat-off-1500.html | Cotton Exchange Seat Off $1,500. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tax-return-mail-heaviest-of-year-collectors-offices-here-are.html | TAX RETURN MAIL HEAVIEST OF YEAR; Collectors' Offices Here Are Swamped and Clerks Work Overtime to Catch Up. MOSTLY POSTMARKED LATE Duggan Reports Drop From Last Year in Number Asking for Additional Extensions. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mr-and-mrs-brunie-win-defeat-mrs-adams-and-miller-to-gain-squash.html | MR. AND MRS. BRUNIE WIN.; Defeat Mrs. Adams and Miller to Gain Squash Racquets Title. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/margaret-b-slater.html | MARGARET B. SLATER. | True | I Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mortgage-relief-on-federal-basis-bond-plan-under-twoyear-moratorium.html | MORTGAGE RELIEF ON FEDERAL BASIS; Bond Plan Under Two-Year Moratorium Suggested by Long Island Division. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/teaching-the-classics.html | TEACHING THE CLASSICS | True | E.W.N. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/laboratories-offer-aids-to-business-heredity-and-environment-again.html | Laboratories Offer Aids to Business -- Heredity and Environment Again | True | By Waldemar Kaempffert. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/testmatch-mark-set-by-hammond-english-cricketer-scores-336-not-out.html | TEST-MATCH MARK SET BY HAMMOND; English Cricketer Scores 336 Not Out, to Break Record Established by Bradman. | True | By the Canadian Press. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/williams-leads-at-jamaica-bay.html | Williams Leads at Jamaica Bay. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/blimp-to-hold-kdka-aerial.html | BLIMP TO HOLD KDKA AERIAL | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/banker-convicted-again-ad-robinson-of-philadelphia-found-guilty-in.html | BANKER CONVICTED AGAIN.; A.D. Robinson of Philadelphia Found Guilty In Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/celtic-twilight-the-ladies-road-by-pamela-hinkson-320-pp-new-york.html | Celtic Twilight; THE LADIES' ROAD. By Pamela Hinkson. 320 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/scottpaine-boat-to-receive-test-harmsworth-cup-challenger-will-be.html | SCOTT-PAINE BOAT TO RECEIVE TEST; Harmsworth Cup Challenger Will Be Tried Out on Lake Garda in Italy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/action-on-notes-points-to-foxloews-split-foreclosure-would-further.html | Action on Notes Points to Fox-Loew's Split; Foreclosure Would Further Court Decree | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/connecticut-cities-want-state-to-aid-unable-they-say-to-go-on-with.html | CONNECTICUT CITIES WANT STATE TO AID; Unable, They Say, to Go On With Unemployment Relief Work Without Help. LEGISLATORS ARE WARY Republicans Favor Waiting in the Hope That Problem May Be Solved Locally. | True | By Robert D. Byrnes.editorial Correspondence. the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/see-406000-stricken-off-lists.html | See 406,000 Stricken Off Lists. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-buildings-for-special-uses-west-side-poultry-centre-planned.html | New Buildings for Special Uses; West Side Poultry Centre Planned. Washington St. Structure Is Part of New York Central's Improve- ment Project -- Legalization of Beer Considered in Plans for Madison Av. Taxpayer and Hagedorn Building in Bronx. BUILDINGS PLANNED FOR SPECIAL USES | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stefan-zweigs-remarkable-study-of-marie-antoinette-a-fullbodied.html | Stefan Zweig's Remarkable Study of Marie Antoinette; A Full-Bodied Biography Which Bids Fair to Be the Definitive Life of That Tragic Queen MARIE ANTOINETTE: THE POR- TRAIT OF AN AVERAGE WO- MAN. By Stefan Zweig. New York: The Viking Press. $3.50. | True | By Herbert Gorman | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/debutantes-aiding-the-sapphire-ball-loving-arms-nursery-to-be.html | DEBUTANTES AIDING THE SAPPHIRE BALL; Loving Arms Nursery to Be Beneficiary of Dance Friday at the Savoy-Plaza. ALMONERS TO GIVE REVUE Their Danes April 17 at Plaza in Behalf of Foundling Hospital Draws Wide Support. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/navy-wins-at-tennis-triumphs-over-maryland-team-at-annapolis-by-6.html | NAVY WINS AT TENNIS.; Triumphs Over Maryland Team at Annapolis by 6 to 3. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rugby-honors-are-won-by-scottish-team.html | Rugby Honors Are Won by Scottish Team | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/south-shows-advance-sales-good-in-atlanta-district-construction.html | SOUTH SHOWS ADVANCE.; Sales Good in Atlanta District -- Construction Work Increases. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/spences-capture-fourth-swim-title-three-brothers-add-national.html | SPENCES CAPTURE FOURTH SWIM TITLE; Three Brothers Add National Medley Relay Crown to Individual Laurels. FLANAGAN VICTOR IN 500 Degener Takes His Second A.A.U. Diving Title of Meet -- N.Y.A.C. Team Winner. SPENCES CAPTURE 4TH SWIM CROWN | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/spain-takes-stand-for-small-nations-her-foreign-minister-holds-they.html | SPAIN TAKES STAND FOR SMALL NATIONS; Her Foreign Minister Holds They, United, Can Be Influ- ence for Peace in Europe. LIKENED TO CZECH VIEW New Post-War Determination Not to Become Military Pawns in Conflict Is Seen. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-russia-speaks-in-textile-designs-the-revolution-expresses.html | NEW RUSSIA SPEAKS IN TEXTILE DESIGNS; The Revolution Expresses Itself in Novel Patterns That Are Characteristic of the Industrial and Social Era PAINTED WALL HANGINGS IN SILK | True | By Walter Rendell Storey | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/russias-museum-plans.html | RUSSIA'S MUSEUM PLANS | True | By Lina Goldschmedt. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/-lake-wales-to-be-host.html | * * * LAKE WALES TO BE HOST. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/richard-w-hynes.html | RICHARD W. HYNES. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/badminton-dates-set-first-metropolitan-tourney-to-be-held-april-12.html | BADMINTON DATES SET.; First Metropolitan Tourney to Be Held April 12, 13 and 14. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/idealists-credo-reflections-on-a-situation-that-has-been-discussed.html | IDEALIST'S CREDO; Reflections on a Situation That Has Been Discussed in Several Plays of This Season | True | By Brooks Atkinson. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/wins-verdict-for-false-arrest.html | Wins Verdict for False Arrest. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dem-to-be-in-city-tomorrow.html | Dem to Be in City Tomorrow. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/on-the-air-the-great-crooner-by-clarence-budington-keliand-247-pp.html | On the Air; THE GREAT CROONER. By Clarence Budington Keliand. 247 pp. New York: Harper & Broth- ers. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cambridge-eight-defeats-oxford-sets-record-of-ten-straight-triumphs.html | CAMBRIDGE EIGHT DEFEATS OXFORD; Sets Record of Ten Straight Triumphs by Winning Thames Classic by 2 1/4 Lengths. CROSSES LINE IN 20:57 Oxonians Lead in First Mile, Then Light Blues Forge to Front and Remain There. CONTEST THRILLS 500,000 Victories In Putney-Mortlake Race Now Stand at 44 for Cambridge and 40 for Oxford. | True | By Thurston MacAuley.SPECIAL Cable To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/denville-to-be-dark-in-lightrate-fight-township-refuses-to-renew.html | DENVILLE TO BE DARK IN LIGHT-RATE FIGHT; Township Refuses to Renew Street-Lamp Contract as Plea for Cut Is Refused. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/groups-adopt-families-mrs-belmont-reports-individuals-banding-to.html | GROUPS ADOPT FAMILIES.; Mrs. Belmont Reports Individuals Banding to Aid Needy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/clare-lde-ceu-dies-leading-navy-nurse-assistant-head-of-corps-had.html | CLARE L.DE CEU DIES; LEADING NAVY NURSE; Assistant Head of Corps Had Been in Service Since 1908 -- Born in Canada 60 Years Ago. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gold-silver-zinc-gain-in-manitoba-1932-production-of-copper-also-in.html | GOLD, SILVER, ZINC GAIN IN MANITOBA; 1932 Production of Copper Also Increased, but Lower Price Cut Value. MINING MERGER IN VIEW Waite-Ackerman and Amulet Hold Informal Discussions -- Pros- pectors' Group to Meet. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/horace-hoffman-lee.html | HORACE HOFFMAN LEE. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/delaware-amazed-by-liberal-trend-legislature-considers-laws-which.html | DELAWARE AMAZED BY LIBERAL TREND; Legislature Considers Laws Which Seem Radical to Staid State. SUNDAY MOVIES PLANNED Also Baseball and Horse Racing -- Ballot Reform and Service Board Proposed. | True | By William J. Robertson.editorial Correspondence. the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/german-bonds-rally-after-acute-weakness-on-day-before-stocks-mark.html | German Bonds Rally After Acute Weakness on Day Before -- Stocks Mark Time -- Commodities Gain. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hold-april-key-month-car-makers-watch-for-turn-in-sales-varied-news.html | HOLD APRIL KEY MONTH; Car Makers Watch for Turn in Sales -- Varied News of the Week | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/depression-remedy.html | Depression Remedy. | True | ARNOLDBLOME, New York. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-answer-to-the-heavyweight-problem.html | The Answer to the Heavyweight Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/loan-corporation-is-called-bankrupt-receivers-of-trustees-system.html | LOAN CORPORATION IS CALLED BANKRUPT; Receivers of Trustees System Report Debts Ten Times Greater Than Assets. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/series-of-exhibits-to-assist-jobless-mrs-august-belmonts-adopt.html | SERIES OF EXHIBITS TO ASSIST JOBLESS; Mrs. August Belmont's 'Adopt-a-Family' Group Sponsoring Art Shows. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-short-stories-by-edith-wharton-human-nature-by-edith-wharton.html | New Short Stories by Edith Wharton; HUMAN NATURE. By Edith Wharton. 248 pp. New York: D. Appleton & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/trade-active-at-st-louis-shoe-and-chemical-industries-busy-more.html | TRADE ACTIVE AT ST. LOUIS.; Shoe and Chemical Industries Busy -- More Banks Open. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/wg-stebbins-57-is-dead-at-groton-head-for-20-years-of-tracy.html | W.G. STEBBINS, 57, IS DEAD AT GROTON; Head for 20 Years of Tracy Chemical Co. -- Began as Drug Store Clerk. ONCE SALESMAN OF DRUGS Served Noted Manufacturing Con- cerns -- Went With Father to Nebraska Ranch as Child. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/old-order-is-reversed-informal-evening-dresses-are-more-decollete.html | OLD ORDER IS REVERSED; Informal Evening Dresses Are More Decollete Than Formal Ones | True | K.C. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/william-b-dillon-retired-paper-dealer-once-officer-in-international.html | WILLIAM B. DILLON.; Retired Paper Dealer Once Officer In International Company. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bans-all-politics-in-hunter-election-eisner-says-successor-to-dr.html | BANS ALL POLITICS IN HUNTER ELECTION; Eisner Says Successor to Dr. Kieran Will Be Picked on Merit. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/drop-brokerage-case-federal-officials-deny-plan-to-resume-prince.html | DROP BROKERAGE CASE.; Federal Officials Deny Plan to Resume Prince & Whitely Inquiry. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/easing-of-banking-benefits-business-reserve-credit-outstanding.html | EASING OF BANKING BENEFITS BUSINESS; Reserve Credit Outstanding Drops $638,000,000 for the Week -- Debits Unrecorded. COMMODITIES MOVE UP 'Farm Price Rise Pushes Index to the January Level -- Stocks Are Reactionary -- Bonds Hold Gain. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-rise-of-economics.html | THE RISE OF ECONOMICS | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/es-burroughs-educator-dead-professor-in-the-department-of-education.html | E.S. BURROUGHS, EDUCATOR, DEAD; Professor in the Department of Education at Mount St. Mary's College. A NATIVE OF MARYLAND Graduate of George Washington University -- Is Survived by Widow and Five Children. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/knox-college-dean-resigns.html | Knox College Dean Resigns. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/federal-authority-and-gold-hoarding-compelling-citizens-to-sell.html | FEDERAL AUTHORITY AND GOLD HOARDING; Compelling Citizens to Sell Their Property Raises Various Knotty Questions | True | JOHN HANNA. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/business-is-quiet-here-retail-trade-up-slightly-banking-conditions.html | BUSINESS IS QUIET HERE.; Retail Trade Up Slightly -- Banking Conditions Improve. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/joins-cotton-campaign-north-carolina-is-planning-a-festival-to-aid.html | JOINS COTTON CAMPAIGN.; North Carolina Is Planning a Festival to Aid the Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/two-members-prepare-to-quit-the-league-loss-of-japan-and-mexico-in.html | TWO MEMBERS PREPARE TO QUIT THE LEAGUE; Loss of Japan and Mexico in 1935 Would Reduce the Enrolment to Fifty-five | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dr-jose-de-j-gonzales.html | DR. JOSE DE J. GONZALES | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-england-has-its-town-meetings-1500-places-observe-custom-backed.html | NEW ENGLAND HAS ITS TOWN MEETINGS; 1,500 Places Observe Custom Backed by Tradition of Three Centuries. VOTE UNUSUALLY LARGE Townspeople Urge Economy and Show More Knowledge of Taxation This Year. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/reward-posted-in-police-shooting.html | Reward Posted in Police Shooting. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/manhattan-bluebloods-greek-night-by-pitts-sanborn-273pp-new-york.html | Manhattan Blue-Bloods; GREEK NIGHT. By Pitts Sanborn. 273pp. New York: Lincoln Mac- Veagh-Dial Press, Inc. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/small-depositors-financing-homes-loaning-associations-depen-dent.html | SMALL DEPOSITORS FINANCING HOMES; Loaning Associations Depen-dent Upon the Savings of Thrifty Workers. ENHANCE MORTGAGE FUNDS Survey Indicates Average Lender Has Less Money Than the Builder of the House. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/farm-board-cuts-wheat-holdings-futures-total-only-11911000-bushels.html | FARM BOARD CUTS WHEAT HOLDINGS; Futures Total Only 11,911,000 Bushels, a Drop From the 257,000,000 Once Held. PAYROLL IS ALSO PARED April Salary Budget Is $6,408 as Compared With $22,868 in March, Morgenthau Announces. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/french-kept-busy-by-mussolini-plan-while-officially-reticent-paris.html | FRENCH KEPT BUSY BY MUSSOLINI PLAN; While Officially Reticent, Paris Hums With Diplomatic Activity Over Proposal. PRESS ATTACKS VITRIOLIC Many Want Nothing Done About Scheme, in Hope That Germans Will Take Wrong Steps. | True | By P.j. Philip.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/c-o-chief-support-of-van-sweringens-must-sustain-burden-of-the.html | C. & O. CHIEF SUPPORT OF VAN SWERINGENS; Must Sustain Burden of the Allegany Corporation as the Missouri Pacific Readjusts. EARNING POSITION STRONG Dividend Rate Maintained During Depression -- Holding Company Pays on Bonds. C. & O. NOW SUPPORT OF VAN SWERINGENS | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-edwin-s-matthews-member-of-colonial-family-of-new-england-dies.html | MRS. EDWIN S. MATTHEWS.; Member of Colonial Family of New England Dies In Italy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/finds-farm-relief-wrong-in-principle-plan-violates-fundamental.html | FINDS FARM RELIEF WRONG IN PRINCIPLE; Plan Violates Fundamental Canons of Taxation, Prof. Kemmerer Holds. FEW WOULD BENEFIT BY IT Heavy Cost Would Hit Poor and Rich Alike -- Danger of Extension Seen. FINDS FARM RELIEF WRONG IN PRINCIPLE | True | By Edwin W. Kemmerer, Professor of Economics and Fi- Nance, Princeton University.by Edwin W. Kemmerer. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/1-to-be-offered-for-hamilton-st-french-company-hopes-to-buy.html | $1 TO BE OFFERED FOR HAMILTON ST.; French Company Hopes to Buy Thoroughfare in 'Lung Block' for Nominal Sum. HOLDS CITY WOULD GAIN Backers of Model Housing Project Point Out That Taxes Would Be Put on the Land. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/first-makes-insane.html | FIRST MAKES INSANE. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/farm-bill-slated-to-pass-in-senate-committee-will-report-it-to.html | FARM BILL SLATED TO PASS IN SENATE; Committee Will Report It To-morrow Nearly as Proposed by Administration. TAXING POWER AGREED TO Chairman Smith and Others in Line After Seeing Roosevelt -- Cattle and Sheep Dropped. FARM BILL SLATED TO PASS IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-german-vision-of-joan-of-arc.html | A German Vision of Joan of Arc | True | GABRIELE REUTER. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-the-galleries-recent-openings.html | IN THE GALLERIES: RECENT OPENINGS | True | By Howajbd Devree. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rival-groups-claim-oil-parley-victory-insurgents-say-they-have-won.html | RIVAL GROUPS CLAIM OIL PARLEY VICTORY; "Insurgents" Say They Have Won Administration Over -- Ickes Confers With Roosevelt. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/leaking-gas-kills-jersey-couple.html | Leaking Gas Kills Jersey Couple. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/midwest-extends-plans-for-relief-presidents-program-stimu-lates.html | MID-WEST EXTENDS PLANS FOR RELIEF; President's Program Stimu- lates Activity in Illinois, Indiana and Wisconsin. MORE JOBS TO BE PROVIDED Experience Has Demonstrated Greater Value of Work Over Direct System. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/let-the-seller-beware.html | LET THE SELLER BEWARE. | True | By President Roosevelt. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/agree-on-bill-to-aid-insurance-companies-senate-banking.html | AGREE ON BILL TO AID INSURANCE COMPANIES; Senate Banking Committeemen Amend Measure, Enabling R. F.C. Loans on Stock. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/w-h-bradford-buried-many-clergymen-at-funeral-of-churchman-and.html | W. H. BRADFORD BURIED.; Many Clergymen at Funeral of Churchman and Philanthropist. | True | Special to THS NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cites-advantages-of-owning-realty-property-holdings-are-better-than.html | CITES ADVANTAGES OF OWNING REALTY; Property Holdings Are Better Than Hoarded Money, Says Peter Forrest. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dr-millikans-union-of-science-and-religion-time-matter-and-values.html | Dr. Millikan's Union of Science and Religion; TIME, MATTER AND VALUES. By Robert Andrews Millikan. The John Calvin McNair Lectures. 99 pp. Chapel HM, N.C.: The University of North Carolina Press. $1. | True | WALDEMAR KAEMPFFERT. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/politicians-hate-lehman-beer-bill-even-members-of-his-own-party-in.html | POLITICIANS HATE LEHMAN BEER BILL; Even Members of His Own Party in Legislature Are Suspected of Hostility. SEEK PARTISAN ADVANTAGE Both Republicans and Democrats Look to Benefits of Controlling Licenses. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/programs-of-the-week-last-boston-orchestra-visit-final-musicians.html | PROGRAMS OF THE WEEK; Last Boston Orchestra Visit -- Final Musicians Emergency Aid Concert | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-james-w-crook.html | MRS. JAMES W. CROOK. | True | [ Special to TH NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/what-of-the-liquor-racketeer-he-will-not-give-up-easily-even-under.html | WHAT OF THE LIQUOR RACKETEER?; He Will Not Give Up Easily, Even Under Repeal, Says Warden Lawes; He Will Fight Hard to Control the Beverage Traffic and, Failing That, Will Try to Dominate in Other Fields | True | By Lewis E. Lawes | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hot-springs-annual-tourneys-are-being-arranged.html | HOT SPRINGS; Annual Tourneys Are Being Arranged | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/babcock-stars-for-rutgers.html | Babcock Stars for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-the-realm-of-the-occult-a-new-novel-of-challenging-interest-in.html | In the Realm of the Occult; A New Novel of Challenging Interest in March Cost's Story Built Round the Theme of Reincarnation A MAN NAMED LUKE. By March Cost. 300 pp. New York: Alfred A. Knopf. $2.35. | True | By Percy Hutchison | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hitler-as-a-mussolini-an-appraisal-the-dictators-present-striking.html | HITLER AS A MUSSOLINI -- AN APPRAISAL; The Dictators Present Striking Contrasts, Both in Character and in Methods | True | By Emil Lengyel | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/fight-scaledown-of-colombian-debt-bondholders-here-to-contest.html | FIGHT SCALE-DOWN OF COLOMBIAN DEBT; Bondholders Here to Contest Default of Country Raising Military Funds. MAY CALL ON WASHINGTON Bogota's Decree Viewed as First of Wide Steps Affecting $191,000,000 of Loans. FIGHT SCALE-DOWN OF COLOMBIAN DEBT | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/urge-moratorium-on-labor-legislation-twentytwo-industrial-leaders.html | URGE 'MORATORIUM' ON LABOR LEGISLATION; Twenty-two Industrial Leaders Advise State Heads Against "Further Burdens." | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/recasting-the-national-debt-a-knotty-problem-in-finance.html | RECASTING THE NATIONAL DEBT; A KNOTTY PROBLEM IN FINANCE; Consolidation of Short-Term Issues Into Long-Term Obligations, And Refunding of Liberties at Lower Interest Rates, Discussed | True | By Rodney Bean. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/earlupecft-o-o-j.html | EarluPecft. " o o -- -- -j | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/abstract-of-new-rules-on-payment-of-veterans-pensions.html | Abstract of New Rules on Payment of Veterans Pensions | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dwellings-at-auction-homes-in-manhattan-and-bronx-offered-by-ej.html | DWELLINGS AT AUCTION.; Homes in Manhattan and Bronx Offered by E.J. McDonald. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dominion-rubber.html | Dominion Rubber. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/change-by-unlisted-body-new-york-security-dealers-asso-ciation-is.html | CHANGE BY UNLISTED BODY; New York Security Dealers Asso- ciation Is New Name Adopted. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/princeton-cuts-squad-coach-jefferies-retains-29-men-on-baseball.html | PRINCETON CUTS SQUAD.; Coach Jefferies Retains 29 Men on Baseball Team. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/alonzo-matthias.html | ALONZO MATTHIAS. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pennies-important-as-illinois-merchants-seek-to-collect-sales-tax.html | Pennies Important as Illinois Merchants Seek to Collect Sales Tax From Customers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/realty-stability-reported-in-northern-westchester.html | Realty Stability Reported In Northern Westchester | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/control-of-the-arms-traffic-vital-part-of-the-peace-plan-sir-arthur.html | CONTROL OF THE ARMS TRAFFIC: VITAL PART OF THE PEACE PLAN; Sir Arthur Salter Shows the Obstacles in the Way of Agreement And the Need for International Action to Curb Munitions Sales | True | By Sir Arthur Salter. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/silver-futures-rally-here-sugar-rise-halts-cash-grains-move-up-to.html | Silver Futures Rally Here, Sugar Rise Halts; Cash Grains Move Up to New 1933 Peaks | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/interest-cut-seen-as-aid-to-realty-lg-horowitz-says-many-other.html | INTEREST CUT SEEN AS AID TO REALTY; L.G. Horowitz Says Many Other Proposals for Relief Are Ineffective. PRICE-PEGGING "FUTILE" Lower Return on Mortgage Funds Held Vital in Move to Stabilize Values. INTEREST CUT SEEN AS AID TO REALTY | True | By L. George Horowitz, Consultant, Real Estate Economics. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/by-the-maumee-new-road-by-merle-colby-310-pp-new-york-the-viking.html | By the Maumee; NEW ROAD. By Merle Colby. 310 pp. New York: The Viking Press. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/elephants-upper-lip-engags-french-scientists-interest.html | Elephant's Upper Lip Engages French Scientist's Interest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/wheat-in-season.html | Wheat in Season. | True | JOHN V. STEPHENSON, Greensburg, Pa. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nebraskain-in-search-of-a-new-senator-gov-bryan-has-been-sug-gested.html | NEBRASKAIN IN SEARCH OF A NEW SENATOR; Gov. Bryan Has Been Suggested to Himself as Successor to Vacant Post. POSITION IS EMBARRASSING Idea Is Not Displeasing but Executive Sees Several Obstacles in Road. HITCHCOCK IS MENTIONED Former Senator Is Frequently Spoken Of to Succeed Man Who Defeated Him. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/85-of-c-nw-bonds-deposited.html | 85% of C. & N.W. Bonds Deposited | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/only-part-of-interest-paid-on-gnaranteed-mortgages.html | Only Part of Interest Paid On Gnaranteed Mortgages | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/orders-show-trade-holds-slight-gains-stores-still-keep-stocks-low.html | ORDERS SHOW TRADE HOLDS SLIGHT GAINS; Stores Still Keep Stocks Low, Buying Office Says -- Price Advances Dropped. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/richard-strausss-arabella.html | RICHARD STRAUSS'S "ARABELLA" | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/china-a-link-in-air-chain-purchase-of-line-there-by-pan-american.html | CHINA A LINK IN AIR CHAIN; Purchase of Line There by Pan American Opens Vista of World Routes | True | By Lauren D. Lyman. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/f-dup-balch-is-dead-after-auto-accident-son-of-late-rear-admiral.html | F. duP. BALCH IS DEAD AFTER AUTO ACCIDENT; Son of Late Rear Admiral Led In Insurance Business -- Was 61 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-setup-in-east-for-old-insull-unit-plan-for-national-electric.html | NEW SET-UP IN EAST FOR OLD INSULL UNIT; Plan for National Electric Power Group Submitted to Security Holders. BANK CREDITORS ASSENT Owners Under Former Regime Would Have Interest in Com- pany to Be Formed. REFEREE CALLS MEETING Will Give Creditors of the Four Bankrupt Subsidiaries Oppor- tunity to Object. NEW SET-UP IN EAST IN OLD INSULL UNIT | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/urge-40hour-week-as-work-maximum-group-of-national-business-chamber.html | URGE 40-HOUR WEEK AS WORK MAXIMUM; Group of National Business Chamber Adds Warning That Plan Is Temporary. FOR SHARING OF PROFITS Report to Be Considered at May Meeting Says Gains Should Be Distributed With Workers. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/raaker-scores-705-in-abc-tourney-cincinnati-bowler-takes-first.html | RAAKER SCORES 705 IN A.B.C. TOURNEY; Cincinnati Bowler Takes First Place in Singles -- Two Shifts in Five-Man Teams. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/reports-insurance-assets.html | Reports Insurance Assets. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/an-italian-critics-view-of-modern-composers-modern-composers-by.html | An Italian Critic's View of Modern Composers; MODERN COMPOSERS. By Guido Pannain. Translated with a note by Michael R. Bonavia. Illus- trated with 8 portraits. New York: E.P. Dutton & Co., Inc. $3.50. | True | RICHARD ALDRICH. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-deadly-banana-peel.html | The Deadly Banana Peel. | True | CHARLESHOOPER, Coeur d'Alene, Idano. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-career-of-lucky-baldwin-a-biography-of-the-californian-whose.html | The Career of "Lucky" Baldwin; A Biography of the Californian Whose Colorful and Spectacular Life Typified an Era in the Far West LUCKY BALDWIN. The Story of an Unconventional Success. By C.B. Glasscock. Illustrated. 308 pp. Indianapolis: The Bobbs- Merrill Company. $3.50. | True | By Florence Finch Kelly | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/american-sextet-victor-42.html | American Sextet Victor, 4-2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gain-in-germany-shown-by-survey-end-of-decline-in-business-with.html | GAIN IN GERMANY SHOWN BY SURVEY; End of Decline in Business With Improvement in Produc- tion Since August Found. FOREIGN DEBTS REDUCED Financial Crisis Overcome, Says Industrial Conference Board -- Political Moderation Urged. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cardinals-triumph-61-defeat-birmingham-behind-carle-tons-fine.html | CARDINALS TRIUMPH, 6-1.; Defeat Birmingham Behind Carle- ton's Fine Pitching. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/miss-lena-a-dix-de5-in-84th-year-her-career-linked-an-old-and-new.html | MISS LENA A. DIX DE5 IN 84TH YEAR; Her Career Linked an Old and New Era in Staten Island's Social Life. STUDIED MUSIC IN EUROP& A Founder of the St. Cecilia Club and an Active Worker In Wel- fare Undertakings. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/codliver-oil-now-included-in-welfare-ration-of-infants.html | Cod-Liver Oil Now Included In Welfare Ration of Infants | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lawyerpresidents.html | LAWYER-PRESIDENTS. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-dance-in-the-drama-what-has-appeared-in-the-yiddish-art-theatre.html | THE DANCE: IN THE DRAMA; What Has Appeared in the Yiddish Art Theatre Recently-Current Programs | True | By John Martin. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/slow-at-san-francisco-new-bridge-work-stimulates-trade-somewhat-hop.html | SLOW AT SAN FRANCISCO.; New Bridge Work Stimulates Trade Somewhat -- Hop Prices Rise. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/school-set-feted-at-palm-beach-miss-constance-bader-honored-at-a.html | SCHOOL SET FETED AT PALM BEACH; Miss Constance Bader Honored at a Beach Supper and Dance by Her Parents. C.M. WILLIAMSES HOSTS Swimming and Diving Meet for Children Takes Place at Sea Spray Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sales-will-further-charitable-agencies-childrens-village-at-dobbs.html | SALES WILL FURTHER CHARITABLE AGENCIES; Children's Village at Dobbs Ferry Will Be Helped on April 10 and 11. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/kansas-cowboy-has-manicure-in-the-local-beauty-parlor.html | Kansas Cowboy Has Manicure In the Local Beauty Parlor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/thomas-fortin.html | THOMAS FORTIN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/closes-arizona-copper-mine.html | Closes Arizona Copper Mine. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pointers-for-speed-queens.html | POINTERS FOR "SPEED QUEENS" | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/profits-ok-prosperity-by-henry-pratt-fairchild-204-pp-new-york.html | PROFITS OK PROSPERITY By Henry Pratt Fairchild. 204 pp. New York: Harper & Brothers. $2.75. | True | By Louis Rich | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/urge-the-renaming-of-public-printer-letters-to-roosevelt-from-all.html | URGE THE RENAMING OF PUBLIC PRINTER; Letters to Roosevelt From All Over Country Praise Ability of George H. Carter. CRAFT MUCH INTERESTED Official Appointed by Handing Is Credited With Transforming Uneconomic Plant. URGE THE RENAMING OF PUBLIC PRINTER | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/allows-joint-use-of-rail-facilities.html | Allows Joint Use of Rail Facilities | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dowsing-for-old-glass-in-a-cathedral-town.html | "DOWSING" FOR OLD GLASS IN A CATHEDRAL TOWN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tuning-car-for-spring-season-requires-number-of-adjustments-for.html | TUNING CAR FOR SPRING; Season Requires Number Of Adjustments for Greater Efficiency | True | By William Ullman. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/model-home-at-west-hempstead.html | Model Home at West Hempstead. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/many-jews-flee-reich-trains-arriving-in-holland-and-denmark-filled.html | MANY JEWS FLEE REICH.; Trains Arriving in Holland and Denmark Filled With Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/trotters-and-pacers-renew-activities-in-preparation-for-grand.html | Trotters and Pacers Renew Activities In Preparation for Grand Circuit Racing | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/thousands-lose-all-pay-veterans-put-number-at-406000-while-29000.html | THOUSANDS LOSE ALL PAY; Veterans Put Number at 406,000, While 29,000 Will Get but $20. ALL WARS ON SAME FOOTING Service Connection Is Basis of Aid -- Ability to Earn Living Is a Consideration. PRESIDENT SIGNS ORDER And in Doing So Cites Welfare of Nation as Reason for Action -- Ex-Soldiers Assail Move. $400,000,000 CUT IN PENSIONS MADE | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/church-bells-that-confused-fire-horses-are-to-ring-again.html | Church Bells That Confused Fire Horses Are to Ring Again | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pawtucket-triumphs-by--42.html | Pawtucket Triumphs by 4--2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/start-own-workshop-unemployed-craftsmen-offer-many-types-of-service.html | START OWN WORKSHOP.; Unemployed Craftsmen Offer Many Types of Service. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/steel-quotas-are-fixed-european-cartel-sets-up-offices-to-regulate.html | STEEL QUOTAS ARE FIXED.; European Cartel Sets Up Offices to Regulate Production. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/canada-names-davis-cap-team-to-face-cuba-m-first-round.html | Canada Names Davis Cap Team To Face Cuba m First Round | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/92-of-our-ships-built-since-1908-great-britain-and-holland-are-only.html | 92% OF OUR SHIPS BUILT SINCE 1908; Great Britain and Holland Are Only Nations With Fewer Antiquated Vessels. 57% OF GREEK LINERS OLD British Board of Trade Warns Against Increasing Competition by Selling Outmoded Vessels. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/teachers-to-hear-training-report-preliminary-findings-in-study.html | TEACHERS TO HEAR TRAINING REPORT; Preliminary Findings in Study Covering Nation Will Be Given Here Thursday. 3-DAY CONFERENCE SET 2,000 Educators Are Expected at Discussions on Increasing the Efficiency of Schools. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/-at-southern-pines.html | * * * AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/now-it-can-retold-circus-is-coming-dexter-fellows-consents-to-a.html | NOW IT CAN RETOLD, CIRCUS IS COMING; Dexter Fellows Consents to a Little Piece in the Papers About Jubilee Show. TRAINS ARE ON THE WAY Elephants, Sporting Nightgowns on Trip North, Are Due Here on Wednesday for Month's Visit. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/architect-urges-changes-in-study-favors-instruction-in-use-of-new.html | ARCHITECT URGES CHANGES IN STUDY; Favors Instruction in Use of New Building Methods and Materials. SCHOOLS MAKE PROGRESS American Institute Official Fore- sees More Radical Developments in Construction Field. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/wall-street-appraising-probable-effects-of-legislation-to-regulate.html | Wall Street Appraising Probable Effects of Legislation to Regulate Selling of Securities. | True | By Eugene M. Lokey. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/newly-recorded-music-complete-verdi-otello-issued-by-vari-ous.html | NEWLY RECORDED MUSIC; Complete Verdi "Otello" Issued by Vari- ous Dependents of La Scala for Victor | True | By Compton Pakenham. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/charity-concert-wins-active-aid-miss-louise-bushnell-heads-large.html | CHARITY CONCERT WINS ACTIVE AID; Miss Louise Bushnell Heads Large Committee Working for Success of Benefit. MANY BOXES RESERVED Emergency Fund Performance at Madison Square Garden To- morrow to Help Musicians. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/realistic-studies-urged-social-progress-demands-that-children-learn.html | REALISTIC STUDIES URGED; Social Progress Demands That Children Learn Actualities, Dr. Bruner Says | True | By Herbert B. Bruner. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/washington-is-surprised.html | Washington Is Surprised. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/falls-3-stories-at-hotel-astor-frank-hulswit-resident-for-20-years.html | FALLS 3 STORIES AT HOTEL ASTOR; Frank Hulswit, Resident for 20 Years, Loses Balance at Window, Repairing Radio. HIS CONDITION IS CRITICAL Taken to Hospital With Skull Fracture -- Believed to Be Utilities Executive. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pope-lights-electric-cross.html | Pope Lights Electric Cross. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/home-alterations-owners-remodeling-properties-in-and-around-jersey.html | HOME ALTERATIONS.; Owners Remodeling Properties in and Around Jersey City. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/4-sloops-shipped-on-bermuda-liner-interclub-boats-to-compete-in.html | 4 SLOOPS SHIPPED ON BERMUDA LINER; Interclub Boats to Compete in International Team Match This Week. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bar-relief-jobs-for-single-men.html | Bar Relief Jobs for Single Men. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/plans-parents-day-fete-uncle-robert-tells-of-celebration-in-park.html | PLANS PARENTS' DAY FETE; Uncle Robert Tells of Celebration in Park May 14. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/economic-council-reformed-in-reich-hitler-government-turns-that.html | ECONOMIC COUNCIL RE-FORMED IN REICH; Hitler Government Turns That Grandiosely Conceived Body Into an Advisory Board. 326 MEMBERS CUT TO 60 Cabinet May Order Formation of Special Committees of Non-Members. ECONOMIC COUNCIL RE-FORMED IN REICH | True | By Hugh Jedell.wireless To the New York Times.by Hugh Jedell. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/energy-becomes-matter.html | ENERGY BECOMES MATTER. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mansion-to-be-apartment-house.html | Mansion to Be Apartment House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/novel-theatre-program-in-london.html | Novel Theatre Program in London. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/produce-exchange-shows-gain.html | Produce Exchange Shows Gain. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/istanbul-fetes-our-retiring-envoy.html | Istanbul Fetes Our Retiring Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/yachting-at-nassau.html | YACHTING AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/buying-larger-plots-suburban-owners-seek-space-for-recreation-and.html | BUYING LARGER PLOTS.; Suburban Owners Seek Space for Recreation and Gardens. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/william-j-smith.html | WILLIAM J. SMITH. | True | Special to THE NEW TORS TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/senators-victors-115-score-six-runs-in-eleventh-to-conquer-atlanta.html | SENATORS VICTORS, 11-5.; Score Six Runs in Eleventh to Conquer Atlanta Crackers. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/overstocked-market-curbs-ecuador-headhunting-trade.html | Overstocked Market Curbs Ecuador Head-Hunting Trade | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nazis-will-govern-states-by-decree-diets-dissolved-laws-to-be.html | NAZIS WILL GOVERN STATES BY DECREE; Diets Dissolved -- Laws to Be Promulgated Without Regard for Constitutions. COMMUNISTS ARE BANNED Forbidden to Offer Candidates in Elections -- Their Seats in the Reichstag Declared Vacant. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jersey-cricketers-organize.html | Jersey Cricketers Organize. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lord-chelmseord-dies-at-age-of-64-was-viceroy-of-india-from-1916-to.html | LORD CHELMSEORD DIES AT AGE OF 64; Was Viceroy of India From 1916 to 1921 -- Had a Part in Government Reforms. A LABOR CABINET MEMBER Ex-Governor of Queensland and of New South Wales -- Once First Lord of Admiralty. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/troops-planes-and-antiaircraft-units-assemble-this-week-for.html | Troops, Planes and Anti-Aircraft Units Assemble This Week for Greatest Test; ARMY UNITS READY FOR GREATEST TEST | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/work-begins-in-ohio-on-wlws-new-station.html | WORK BEGINS IN OHIO ON WLWS NEW STATION | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/allies-are-blamed-for-assyrians-fate-60000-refugees-living-in-iraq.html | ALLIES ARE BLAMED FOR ASSYRIANS' FATE; 60,000 Refugees Living in Iraq Are Seen as Betrayed by Friends And Leaders Alike | True | PAUL G. EDGAR. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mr-pepyss-gold.html | Mr. Pepys's Gold | True | ALVINWAGGONER, Philip, S.D. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-presidents-advisers.html | THE PRESIDENT'S ADVISERS. | True | By A.a. Berle Jr., Economic Adviser To President Roosevelt, Addressing World Affairs Institute. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-times-index-lists-news-of-1932-2733page-book-catalogues-every.html | NEW TIMES INDEX LISTS NEWS OF 1932; 2,733-Page Book Catalogues Every Report Appearing in Newspaper for Year. USED THROUGHOUT WORLD Cumulative Work Is Supplement to Monthly Pamphlets -- 72 Pages Are Devoted to Campaign. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/duke-victor-in-ninth.html | Duke Victor in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/picking-a-play.html | Picking a Play. | True | HELEN GREGORY. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mr-squires-stories-outside-eden-by-jc-squire-256-pp-new-york-alfred.html | Mr. Squire's Stories; OUTSIDE EDEN. By J.C. Squire. 256 pp. New York: Alfred A. Knopf. $2.40. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/portugal-extends-censorship.html | Portugal Extends Censorship. | True | Special Correipondence, THE New YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bankruptcy-bills-studied-in-france-chamber-gets-new-measures.html | BANKRUPTCY BILLS STUDIED IN FRANCE; Chamber Gets New Measures Liberalizing Legal Steps in Failures. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/address-given-incorrectly.html | Address Given Incorrectly. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/i-mrs-william-morrison-.html | I MRS. WILLIAM MORRISON. ' | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/forest-situation-is-not-desperate-official-surveys-show-united.html | Forest Situation Is Not Desperate; Official Surveys Show United States Is Far From Treeless | True | THEO M. KNAPPEN. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/many-flee-to-legations.html | Many Flee to legations. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/psal-fencing-ends-in-deadlocks-textile-washington-and-evan-der.html | P.S.A.L. FENCING ENDS IN DEADLOCKS; Textile, Washington and Evan- der Childs Tied for Lead in Division 1. TWO EVEN IN DIVISION 2 Madison and Lincoln Close Sched- ule Knotted -- Fence-Off Plan Is Announced. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dance-teacher-sues-mrs-ruth-sheppard-he-says-only-1200-was-paid-on.html | DANCE TEACHER SUES MRS. RUTH SHEPPARD; He Says Only $1,200 Was Paid on Bill of $6,700 for Lessons and Services as Escort. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/father-of-good-father-knickerbocker-washington-irving-in-a-long.html | FATHER OF GOOD FATHER KNICKERBOCKER; Washington Irving, in a Long Life Begun a Century and a Half Ago, Noted the Signal Changes in His City FATHER OF OUR GOOD FATHER KNICKERBOCKER Washington Irving, in a Long Life That Was Begun a Century and a Half Ago, Noted the Signal Changes Taking Place in His City | True | By H.i. Brock | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pope-opens-the-holy-door-of-st-peters-beginning-year-of-prayer-to.html | Pope Opens the Holy Door of St. Peter's, Beginning Year of Prayer to Save World; HOLY DOOR OPENED FOR PRAYER YEAR | True | By Arnaldo Cortesi.by Wireless To the New York Times.by Arnaldo Cortesi. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/japan-reasserts-right-to-mandate-reichs-interest-in-islands-in.html | JAPAN REASSERTS RIGHT TO MANDATE; Reich's Interest in Islands in Pacific Causes Tokyo to Send Views to Powers. TO OBSERVE LEAGUE RULES No Fortification Planned, but Navy Shows Great Concern Not to Lose the Islands. WASHINGTON AWAITS NOTE Though the Question Has Not Been Considered, Right to Voice on Issue Is Stressed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/will-sell-bronx-flats-mott-avenue-house-in-auction-list-of-jr.html | WILL SELL BRONX FLATS.; Mott Avenue House in Auction List of J.R. Murphy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/small-farm-plots.html | Small Farm Plots. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/state-action-averts-a-strike.html | State Action Averts a Strike. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-classroom-and-on-campus-new-hope-for-backward-pupils-is-reported.html | IN CLASSROOM AND ON CAMPUS; New Hope for Backward Pupils Is Reported From Experiments With the Thyroid Treatments | True | By Eunice Barnard. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/panel-of-receivers-for-missouri-pacific-list-of-twelve-which-will.html | PANEL OF RECEIVERS FOR MISSOURI PACIFIC; List of Twelve Which Will Be Drawn From Is Made Public by the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bruins-cubs-win-by-42-beat-providence-to-take-lead-in-hockey.html | BRUINS CUBS WIN BY 4-2.; Beat Providence to Take Lead in Hockey Play-Off Series. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/relief-of-needy-to-gain-by-play-the-merchant-of-venice-will-be.html | RELIEF OF NEEDY TO GAIN BY PLAY; 'The Merchant of Venice' Will Be Presented Wednesday Night at MacDowell Club. TO FURTHER SOUP KITCHEN Madison Av. Institution Will Use Proceeds in Feeding Hundreds of Unemployed Men. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/poland-seeks-aid-of-little-entente-possibility-is-seen-that-she.html | POLAND SEEKS AID OF LITTLE ENTENTE; Possibility Is Seen That She Will Adhere to Group as Result of Hitler's Rise. PAN-SLAVIC MOVE HINTED This, It Is Believed, Would Be Fatal to Hungary and a Strong Check to Reich. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/giants-are-beaten-by-the-tigers-135-rowe-rookie-hurler-gets-homer.html | GIANTS ARE BEATEN BY THE TIGERS, 13-5; Rowe, Rookie Hurler, Gets Homer and Single in New York Rout. GIANTS ARE BEATEN BY THE TIGERS, 13-5 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-john-s-inglis-mother-of-major-ww-inglis-head-of-glen-alden-coal.html | MRS. JOHN S. INGLIS.; Mother of Major W.W. Inglis, Head of Glen Alden Coal Co. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-rev-c-l-bullman.html | THE REV. C. L. BULLMAN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-stamp-collectors-freak.html | A STAMP COLLECTOR'S FREAK | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/swedish-critics-and-sinclair-lewis-swedish-letter.html | Swedish Critics and Sinclair Lewis; Swedish Letter | True | ALMA LUISE OLSON. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/aztec-life-mexico-before-cortez-an-account-of-the-daily-life-re.html | Aztec Life; MEXICO BEFORE CORTEZ. An Account of the Daily Life Re- ligion and Ritual of the Aztecs and Kindred Peoples. By J. Eric Thompson. Illustrated. 298 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/louis-fleisher-dead-a-retired-clothier-long-member-of-manufacturing.html | LOUIS FLEISHER DEAD; A RETIRED CLOTHIER; Long Member of Manufacturing Firm in Philadelphia and One- Time Bank President. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-defense-of-swedish.html | IN DEFENSE OF SWEDISH | True | HILDUR LUNDGREN. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ships-timbers-in-a-cathedral.html | SHIP'S TIMBERS IN A CATHEDRAL | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-jf-randolph-of-morristown-dies-prominent-in-philanthropic-and.html | MRS. J.F. RANDOLPH OF MORRISTOWN DIES; Prominent in Philanthropic and Church Work -- Daughter of a Noted Engineer. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/parade-on-army-day-goes-to-upper-5th-av-officials-make-change-in.html | PARADE ON ARMY DAY GOES TO UPPER 5TH AV.; Officials Make Change in Route at Request of Heads of Busi- ness Men's Groups. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/de-capriles-gains-epee-championship-nyu-captain-gives-violet-fourth.html | DE CAPRILES GAINS EPEE CHAMPIONSHIP; N.Y.U. Captain Gives Violet Fourth Title in Intercol- legiate Meet. PECORA IS FOILS VICTOR Princeton Star Has Unbeaten Day, Capturing Eleven Successive Bouts. ABUSHEVITZ SABER WINNER Yale Entrant Defeats Zimet, N.Y.U., 5-3, by Rallying in Final Bout at Penn A.C. DE CAPRILES GAINS TITLE IN FENCING | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/find-red-tape-expensive-french-officials-discover-high-cost-of.html | FIND RED TAPE EXPENSIVE.; French Officials Discover High Cost of Bureaucracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-only-monarch-under-americas-flag-sulus-sultan-though-stripped.html | THE ONLY MONARCH UNDER AMERICA'S FLAG; Sulu's Sultan, Though Stripped of Much of His Power, Does Very Nicely With His Flivver, Poker Games and Uncle Sam's Pension | True | By Elizabeth Walker | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/144000000-loan-to-city-held-sure-economy-moves-and-promises-of.html | $144,000,000 LOAN TO CITY HELD SURE; Economy Moves and Promises of Increased Revenue Said to Have Impressed Banks. NOTES DUE ON APRIL 26 Belief Gains That O'Brien's Tran- sit Conferences Are a Factor in Getting Credit. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/quaker-group-opens-yearly-session-here-character-development.html | QUAKER GROUP OPENS YEARLY SESSION HERE; Character Development Stressed at Meeting of Religions So- ciety of Friends. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rialto-gossip-the-theatre-guild-also-has-its-casting-problems-a.html | RIALTO GOSSIP; The Theatre Guild Also Has Its Casting Problems -- A Statistical Note on Success -- Varied Items | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/free-state-finds-deficit-is-small-winding-up-financial-year-on.html | FREE STATE FINDS DEFICIT IS SMALL; Winding Up Financial Year on April 5 With a Net Shortage of o16,000. REVENUE SHOWS A GAIN But Assessments on Which Many Larger Yields Were Obtained Were for Year Before Last. | True | By Hugh Smith.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/after-prohibition-record-of-a-wet-year-the-experiences-of-finland.html | AFTER PROHIBITION: RECORD OF A WET YEAR; The Experiences of Finland With Liquor Control Following a Long Dry Era AFTER PROHIBITION: THE RESULT OF "WET" REGIME'S FIRST YEAR Finland's Experience With Liquor Control at the End Of a Long Era When Drink Was Under the Ban | True | By Clair Price. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stress-foreign-exchange-problem.html | Stress Foreign Exchange Problem. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/four-new-books-that-deal-with-an-old-and-gentle-art-the-story-of.html | Four New Books That Deal With an Old and Gentle Art; THE STORY OF THE GARDEN. By El- eanour Sinclair Rohde. With a chapter on American Gardens by Mrs. Francis King. Illustrated. 304 pp. Boston: Hale, Cushman & Flint. $4.50. | True | By L.h. Robbins | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/miss-chase-takes-us-tennis-title-ends-surprising-victories-of-miss.html | MISS CHASE TAKES U.S. TENNIS TITLE; Ends Surprising Victories of Miss Germaine, Capturing Final, 6-3, 6-2. MISS CHASE TAKES U.S. TENNIS TITLE | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/2-women-picked-as-game-wardens-misses-stoeper-and-stevens-to.html | 2 WOMEN PICKED AS GAME WARDENS; Misses Stoeper and Stevens to Supervise Fishing on the Branford River. DISPLAY BEST TECHNIQUE Each Shows Ability In Test on the Stream, Which Will Be for Exclusive Use of Women. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nicaragua-to-honor-19-of-our-marines-exnew-yorker-and-brooklyn-man.html | NICARAGUA TO HONOR 19 OF OUR MARINES; Ex-New Yorker and Brooklyn Man Will Be Decorated in Ceremony at Quantico. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/field-trial-meet-opens-tomorrow-english-setter-clubs-spring-event.html | FIELD TRIAL MEET OPENS TOMORROW; English Setter Club's Spring Event Carded Over Course Near Medford, N.J. | True | By Henry R. Ilsley. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/transjordan-council-defeats-ban-on-sale-of-land-to-jews.html | TransJordan Council Defeats Ban on Sale of Land to Jews | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bismarck-to-aid-nazis-in-britain.html | Bismarck to Aid Nazis in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pecora-to-see-davis-again.html | Pecora to See Davis Again. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-hope-of-the-cities.html | THE HOPE OF THE CITIES. | True | By Samuel Seabury, Counsel For the Hofstadter Committee, Speaking On At Princeton. (THE AMERICAN CITY) | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/vatican-fete-on-radio-voice-of-pope-is-heard-clearly-as-me-opens.html | VATICAN FETE ON RADIO.; Voice of Pope Is Heard Clearly as Me Opens Holy Year. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/special-voyage-drawing-well.html | Special Voyage Drawing Well. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-microphone-presents-.html | THE MICROPHONE PRESENTS -- | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/move-to-seize-control-seen.html | Move to Seize Control Seen. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/strong-assails-jury-for-divorce-verdict-justice-declares-man-cannot.html | STRONG ASSAILS JURY FOR DIVORCE VERDICT; Justice Declares Man Cannot Get Fair Trial in Matrimonial Case Here. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/harry-a-van-liew-president-of-the-oriental-silk-co-and-fine-arts.html | HARRY A. VAN LIEW; President of the Oriental Silk Co. and Fine Arts Designs, Inc. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/garden-and-barter-in-iowa-make-possible-onecent-luncheons-for.html | Garden and Barter in Iowa Make Possible One-Cent Luncheons for School Children | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dodgers-capture-last-game-in-miami-leave-for-jacksonville-on-trip.html | DODGERS CAPTURE LAST GAME IN MIAMI; Leave for Jacksonville on Trip North After Turning Back Browns, 4 to 3. 4 RUNS IN THIRD DECIDE Five-Hit Assault Overcomes Lead Gained by St. Louis in First on Campbell's Homer. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tax-cut-asked-in-suit-10250000-overassessment-on-the-lincoln.html | TAX CUT ASKED IN SUIT.; $10,250,000 Overassessment on the Lincoln Building Alleged. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bulgaria-has-wine-week-banquets-with-free-drinks-were-part-of-the.html | BULGARIA HAS WINE WEEK.; Banquets With Free Drinks Were Part of the Celebration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/barnet-goodman.html | BARNET GOODMAN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stock-book-bill-vetoed-lehman-cites-bars-opinion-in-re-jecting.html | STOCK BOOK BILL VETOED.; Lehman Cites Bar's OPinion in Re- Jecting Inspection Change. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/fetes-to-assist-children-musicale-and-tea-on-thursday-will-begin.html | FETES TO ASSIST CHILDREN; Musicale and Tea on Thursday Will Begin the Series. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bank-stocks-decline-in-week.html | Bank Stocks Decline in Week. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/morgan-parteners-notified-in-inquiry-called-upon-by-pecora-to-be.html | MORGAN PARTENERS NOTIFIED IN INQUIRY; Called Upon by Pecora to Be Ready to Appear in Securi- ties Investigation. NEW POWERS AGREED UPON Senate Will Be Asked Tomor- row to Let Committee Sift All Phases of Private Banking. TO PRESS ACTION HERE Pecora Says Morgan Hearings Will Be Held in Month -- Radio Affairs to Be in Scope. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/french-chamber-denounces-deficit-raises-cry-of-alarm-against.html | FRENCH CHAMBER DENOUNCES DEFICIT; Raises 'Cry of Alarm' Against Situation Forcing a High Rate on Bond Issue. AGAINST ARMS FUND SLASH Attacks "Mysterious Influences" That Maintain Operation of Railroads at a Loss. | True | By William P. Carney.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/art.html | ART | True | By Edward Axden Jewell. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bdncan-is-bored-at-sea-by-my-taps-sounded-and-a-volley-fired-as.html | BDNCAN IS BORED AT SEA BY MY; Taps Sounded and a Volley Fired as Yachtsman's Body Is Consigned to Deep. FROM DECK OF DESTROYER Committal Service by Chaplain of Navy YarduFuneral Rites In St. James's Church. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/manyanglers-open-the-trout-season-hundreds-take-part-in-the-sport.html | MANYANGLERS OPEN THE TROUT SEASON; Hundreds Take Part in the Sport in New York Despite Bad Conditions. SMALL CATCHES REPORTED High Water and Snow in Upper Part of the State Add to the Handicaps. | True | By Vernon van Ness. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/robert-e-sealy.html | ROBERT E. SEALY. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/picturing-a-tropical-storm.html | PICTURING A TROPICAL STORM | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/britain-is-aroused-by-hitler-methods-deep-wound-has-been-given-to.html | BRITAIN IS AROUSED BY HITLER METHODS; Deep Wound Has Been Given to German Prestige by "Denial of Elementary Justice." LIKENESS TO ITALY DENIED Elevation of Hitler Is Thought to Have Been Junker Plan to Take Him in Hand. LOSS OF CONTROL FEARED Question Is Asked Whether Storm Can Now Be Checked by the Man Who Raised It. | True | By Augur.special Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jeritza-in-giuditta.html | JERITZA IN "GIUDITTA." | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bergdolls-brother-called-gold-hoarder-philadelphian-has-10000-cer.html | BERGDOLL'S BROTHER CALLED GOLD HOARDER; Philadelphian Has $10,000 Cer- tificate When Arrested on a Pistol Charge. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/art-aids-philanthropy-private-collections-to-be-visited-for.html | ART AIDS PHILANTHROPY; Private Collections to Be Visited for "Adopt-a-Family" Fund -- The Academy | True | By Edward Alden Jewell. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/conference-maps-tennessee-work-roosevelt-after-talk-with-norris-and.html | CONFERENCE MAPS TENNESSEE WORK; Roosevelt, After Talk With Norris and Others, Prepares to Send Early Message. FOREST PLAN IS SPEEDED Labor Bureau Will Begin Recruit- ing of 250,000 Idle for Conserva- tion Corps This Week. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/building-statistics-estimated-costs-increased-in-jan-uary-over.html | BUILDING STATISTICS; Estimated Costs Increased in Jan- uary Over December. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/i-feokufieia-.html | I - feokuFieia: . -. ;. | True | - Special to TKI 'SJiw YORC'TUUI. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-museum-concerts.html | THE MUSEUM CONCERTS. | True | ALFRED E. SMITH. PAUL D. CRAVATH. MART K. SIMKOVITCH. HARRY HARKNESS FLAGLER. JOHN LOVEJOY ELLIOTT. SOPHIE POLLACK. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cleveland-trade-quiet-expansion-in-auto-industry-aids-steel.html | CLEVELAND TRADE QUIET.; Expansion in Auto Industry Aids Steel Industry. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-king-that-beer-brings-back.html | THE KING THAT BEER BRINGS BACK | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mcahsterubradley.html | McAHsteruBradley. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/noted-egyptologist-to-arrive-tomorrow-dr-capart-coming-from-brus.html | NOTED EGYPTOLOGIST TO ARRIVE TOMORROW; Dr. Capart Coming From Brus- sels to Act as Advisory Curator at Brooklyn Museum. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/uncle-sams-payroll-has-a-million-names-in-the-civil-service-army.html | UNCLE SAM'S PAYROLL HAS A MILLION NAMES; In the Civil Service Army Are Workers on Part Time and Pensioned Veterans | True | By A.h. Ulm. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ticklish-grocer-shot-seizes-pistol-in-hand-of-woman-robber-and-is.html | TICKLISH GROCER SHOT.; Seizes Pistol in Hand of Woman Robber and is Wounded in Hand. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/seek-garden-jobs-men-at-city-agency-ready-for-planting-and-repair.html | SEEK GARDEN JOBS; Men at City Agency Ready for Planting and Repair Work. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/deposits-released-in-5-midwest-states-more-than-86-per-cent-tied-up.html | DEPOSITS RELEASED IN 5 MIDWEST STATES; More Than 86 Per Cent Tied Up by Moratoria Freed Up to Wednesday Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/thirty-five-years-for-noyes-firm-realty-concern-celebrates.html | THIRTY-FIVE YEARS FOR NOYES FIRM; Realty Concern Celebrates Anniversary of Activity in New York City. RAPID BUSINESS INCREASE Property Management in New York Called an Exact Science by Charles F. Noyes. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bankers-prepare-to-meet-new-deal-they-are-adjusting-point-of-view.html | BANKERS PREPARE TO MEET 'NEW DEAL'; They Are Adjusting Point of View to Accept Radical Revision of System. 2 FUNDAMENTAL CHANGES Unified National Organization Seen, With Investment and Trust Business Segregated. ASSET REDUCTION LIKELY Retrenchment in Distribution of Earnings Also Expected -- Progress Since Holiday. BANKERS PREPARE FOR A 'NEW DEAL' | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/500000-see-the-race-cambridge-eight-defeats-oxford.html | 500,000 See the Race.; CAMBRIDGE EIGHT DEFEATS OXFORD | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/william-loeb-ill-secretary-to-late-president-roose-velt-undergoes.html | WILLIAM LOEB ILL; Secretary to Late President Roose- velt Undergoes Operation. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dog-bites-tickets-being-an-account-of-some-of-those-sub-scription.html | DOG BITES TICKETS; Being an Account of Some of Those Sub- scription Difficulties | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/red-sox-score-9-to-7-defeat-albany-international-in-game-of-heavy.html | RED SOX SCORE, 9 TO 7.; Defeat Albany International in Game of Heavy Hitting. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stores-need-vitamin-x.html | Stores Need "Vitamin X." | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/farm-bill-action-sends-up-cotton-offerings-are-few-as-traders.html | FARM BILL ACTION SENDS UP COTTON; Offerings Are Few, as Traders Believe Legislation Is on Way to Help Prices. GAINS ARE 10 TO 11 POINTS Increase in Sales of Fertilizer Points to Larger Acreage -- Visible Supply Lower. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/first-free-library-in-the-united-states-observes-its-hundredth.html | First Free Library in the United States Observes Its Hundredth Anniversary | True | Special Correspondence, THE NEW YORK TIMES.By John A. Sullivan. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lead-to-runyan-in-virginia-golf-his-71-and-record-equaling-69-for.html | LEAD TO RUNYAN IN VIRGINIA GOLF; His 71 and Record Equaling 69 for 140 Set Pace in Cavalier Open. TWO IN TIE FOR SECOND Horton Smith and Shute Card 143s -- Wood Next at 144 -- Hagen Slips to 159. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/to-confer-on-insurance-state-commissioners-to-take-up-emergency.html | TO CONFER ON INSURANCE.; State Commissioners to Take Up Emergency Items in Chicago Friday | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-modern-allegory-solal-by-albert-cohen-trans-lated-from-the-french.html | A Modern Allegory; SOLAL. By Albert Cohen. Trans- lated from the French by Wil- frid Benson. 322 pp. New York: E.P. Dutton & Co. $2.40. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-younger-son-the-mormon-trail-by-george-b-rodney-247-pp-new-york.html | The Younger Son; THE MORMON TRAIL. By George B. Rodney. 247 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/accused-in-pact-breach-whitney-charges-two-lines-vio-lated-pay-law.html | ACCUSED IN PACT BREACH.; Whitney Charges Two Lines Vio- lated Pay Law. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tampas-flower-show.html | TAMPA'S FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/provide-coffee-roasters-electrical-appliance-trade-meets-call-for.html | PROVIDE COFFEE ROASTERS; Electrical Appliance Trade Meets Call for Fresh Coffee. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/child-labor-diminishing.html | CHILD LABOR DIMINISHING. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gymkhana-at-aiken.html | GYMKHANA AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/havana-sailing-classic.html | HAVANA SAILING CLASSIC. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/measure-is-effective-jews-shops-placarded-with-quarantine-sign.html | MEASURE IS EFFECTIVE; Jews' Shops, Placarded With Quarantine Sign, Closed Everywhere. FOREIGN TRADE FALLS OFF Head of Boycott Thinks That Renewal Can Be Avoided as Agitation Is Lessening. NEURATH SEEKS TO RESIGN Nazi Move to Take Control of Foreign Office Is Seen in Creation of Party Post. ONE-DAY BOYCOTT IN REICH ORDERLY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-host-for-a-new-party.html | THE HOST FOR A NEW PARTY | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/daniel-j-kennedy-i.html | DANIEL J. KENNEDY. I | True | Special to THE NEW Toss TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gain-in-chevrolet-sales-deliveries-to-consumers-88068-cars-from-jan.html | GAIN IN CHEVROLET SALES.; Deliveries to Consumers 88,068 Cars From Jan. 1 to March 20. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/death-on-my-left-hand-by-philip-macdonald-311-pp-new-york-doubleday.html | DEATH ON MY LEFT HAND. By Philip MacDonald. 311 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/john-l-creamer.html | JOHN L. CREAMER. | True | 1 Special to THE NEW YORK TUIES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/beer-for-philadelphia-city-council-plans-ordinance-for-local.html | BEER FOR PHILADELPHIA.; City Council Plans Ordinance for Local Regulation. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rochester-to-bar-relief-racketeer-city-and-monroe-county-work-on.html | ROCHESTER TO BAR RELIEF RACKETEER; City and Monroe County Work on Program to Unite All Welfare Agencies. STATE FAVORS A TRIAL Proponents Say Plan Will Cut Expenses and Eliminate Political Element. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/curb-drops-96-bonds-in-2-months.html | Curb Drops 96 Bonds In 2 Months | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/kresge-to-reduce-stock-will-cut-preferred-to-40000-shares-and.html | KRESGE TO REDUCE STOCK.; Will Cut Preferred to 40,000 Shares and Common to 250,000. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/thirty-years-ago.html | Thirty Years Ago. | True | PAUL WILSTACH. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/matsuoka-finds-us-inconsistent-in-entangling-ourselves-in-east-says.html | Matsuoka Finds Us Inconsistent In Entangling Ourselves in East; Says We Have Assumed to Protect China and Interfere With Japan, Though We Keep Hands Off Other Lands -- Declares League Ideas Were Unworkable. MATSUOKA DECRIES OUR INCONSISTENCY | True | By Yosuke Matsuoka.by Yosuke Matsuoka. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/williamson-is-honored-michigan-football-captain-gets-big-ten-medal.html | WILLIAMSON IS HONORED.; Michigan Football Captain Gets Big Ten Medal Award. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/st-charles-wins-meet-newark-school-victor-in-new-jersey-parochial.html | ST. CHARLES WINS MEET.; Newark School Victor in New Jersey Parochial Event. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/aid-for-jews-urged-in-spirit-of-balfour-catholics-and-protestants.html | AID FOR JEWS URGED IN SPIRIT OF BALFOUR; Catholics and Protestants Join With Hebrews in Meeting of Protest in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/police-secretary-resigns.html | Police Secretary Resigns. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rainbow-arch-aids-tuning.html | RAINBOW ARCH AIDS TUNING | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tax-is-a-spur-at-chicago-rush-develops-to-buy-in-advance-of-sales.html | TAX IS A SPUR AT CHICAGO.; Rush Develops to Buy in Advance of Sales Levy. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/germans-seize-russians-soviet-embassy-in-berlin-objects-to-raids-on.html | GERMANS SEIZE RUSSIANS.; Soviet Embassy in Berlin Objects to Raids on Oil Company. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jewish-winner-of-iron-cross-is-forced-to-quit-faculty-post.html | Jewish Winner of Iron Cross Is Forced to Quit Faculty Post | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/westfield-trio-scores-triumphs-over-red-bank-polo-club-in-overtime.html | WESTFIELD TRIO SCORES.; Triumphs Over Red Bank Polo Club in Overtime Game, 10-9. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/horrors-in-view-for-supper-dance-blue-and-white-ball-to-be-held.html | 'HORRORS' IN VIEW FOR SUPPER DANCE; Blue and White Ball to Be Held Saturday Will Offer "Family Album." CARICATURES A FEATURE Handwriting Interpretations Will Also Be Given at Charity. Event at the Ambassador. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hupfeluccummins-i.html | HupfeluCummins. i | True | Special to THE Niw YORK TIMES. ! | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/to-display-handiwork-exposition-to-start-tomorrow-at-junior-league.html | TO DISPLAY HANDIWORK.; Exposition to Start Tomorrow at Junior League Club. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/terra-broadens-his-dictatorship-bans-uruguays-provincial-assemblies.html | TERRA BROADENS HIS DICTATORSHIP; Bans Uruguay's Provincial Assemblies, Replacing Them With Federal Interventors. ISSUES 11 OTHER DECREES Opponents Flee to Legations -- Na- tion Shocked on Learning of Suicide of Brum. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/north-carolina-has-negro-student-row-efforts-of-waiter-to-compel.html | NORTH CAROLINA HAS NEGRO STUDENT ROW; Efforts of Waiter to Compel University to Accept Him to Be Continued. COURT DENIES MANDAMUS Authorities Say Hocutt Failed to Comply With Require- ments for Entrance. CASE HAS BROAD ASPECT Action of University Is Expected to Govern Other Institutions In the South. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/donahue-beats-sapko-gains-decision-in-armory-feature-bout-before.html | DONAHUE BEATS SAPKO.; Gains Decision in Armory Feature Bout Before 2,500. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/receivers-named-for-phone-concern-head-of-associated-telephone.html | RECEIVERS NAMED FOR PHONE CONCERN; Head of Associated Telephone Utilities Advances Reorgan- ization Plan Here. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-college-girl-puts-marriage-first-her-career-now-ranks-second.html | THE COLLEGE GIRL PUTS MARRIAGE FIRST; Her Career Now Ranks Second, Though She Hopes to Fit It Into Her Plans | True | By Eunice Fuller Barnard | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/quilt-has-5576-pieces.html | Quilt Has 5,576 Pieces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/central-new-york-yachtsmen-reelect-osborne-president.html | Central New York Yachtsmen Re-elect Osborne President | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/many-bond-issues-to-be-dealt-in-flat-stock-exchange-rules-on-se.html | MANY BOND ISSUES TO BE DEALT IN FLAT; Stock Exchange Rules on Securities That Failed to Meet Interest Due. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/obscurity-in-modern-poetry-ezra-pounds-cantos-provide-an-example-of.html | Obscurity in Modern Poetry; Ezra Pound's Cantos Provide an Example of the Type Which Demands Scholarly Equipment on the Part of the Reader A DRAFT OF XXX CANTOS. By Ezra Pound. 149 pp. New York: Farrar & Rinehart. &2.50. | True | By Eda Lou Walton | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-england-trade-even-industrial-pickup-largely-main-tained-except.html | NEW ENGLAND TRADE EVEN.; Industrial Pick-Up Largely Main- tained Except in Textiles. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-lewis-buckner.html | MRS. LEWIS BUCKNER. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/american-mining-a-history-of-american-minning-by-ta-rickard.html | American Mining. A HISTORY OF AMERICAN MINNING. By T.A. Rickard. Introduction by H. Foster Bain. With Frontispiece and Maps. 419 pp. A.I.M.E. Series. New York: McGraw-Hill Book Com- pany, Inc. $3 | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/to-join-in-coal-selling-consolidations-receivers-permitted-to-enter.html | TO JOIN IN COAL SELLING.; Consolidation's Receivers Permitted to Enter Appalachian Coals, Inc. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nahuntas-nearest-cemetery-is-4-miles-away-in-hickox-ga.html | Nahunta's Nearest Cemetery Is 4 Miles Away in Hickox, Ga. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/job-insurance-by-john-bert-well-ewing-263-pp-norman-okla-university.html | JOB INSURANCE. By John Bert- well Ewing. 263 pp. Norman, Okla.: University of Oklahoma press. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/drop-in-sugar-consumption.html | Drop in Sugar Consumption. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-play-about-francis-thompson.html | A PLAY ABOUT FRANCIS THOMPSON | True | CHARLES MORGAN. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/devises-a-new-system-for-auto-plate-colors.html | DEVISES A NEW SYSTEM FOR AUTO PLATE COLORS. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/newsprint-duty-lifted-brazil-will-admit-it-free-for-newspapers.html | NEWSPRINT DUTY LIFTED.; Brazil Will Admit It Free for Newspapers Hereafter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lost-laughter-by-mateel-howe-farnham-432-pp-new-york-dodd-mead-co.html | LOST LAUGHTER By Mateel Howe Farnham 432 pp. New York: Dodd, Mead & Co $2.5O. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/shifts-in-list-on-curb-substitutions-and-removals-of-issues.html | SHIFTS IN LIST ON CURB.; Substitutions and Removals of Issues Announced. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/art-brevities.html | Art Brevities. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-glimpse-at-the-cinema-of-paris-the-rex-lord-byron-and-cine-opera.html | A GLIMPSE AT THE CINEMA OF PARIS; The Rex, Lord Byron and Cine Opera Offer Something New in Film Houses -- Max Dearly in "Love and Luck" | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/graf-zeppelin-plans-cruises.html | Graf Zeppelin Plans Cruises. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/show-at-lakeland.html | SHOW AT LAKELAND. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dallas-trade-improves-developments-at-washington-have-a-heartening.html | DALLAS TRADE IMPROVES.; Developments at Washington Have a Heartening Effect. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/forced-labor-forced-labor-in-the-united-states-by-walter-wilson.html | Forced Labor; FORCED LABOR IN THE UNITED STATES. By Walter Wilson. Introduction by Theo- dore Dreiser. 192pp. New York: International Publishers. $1.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stocks-in-london-paris-and-berlin-tone-moderately-strong-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Moderately Strong on English Exchange -- Credit in Fair Demand. FRENCH BOURSE WEAKENS Rentes Move Lower as Selling Continues -- Prices Soar in German Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/igor-markevitchs-rebus.html | IGOR MARKEVITCH'S "REBUS." | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hollywood-happenings-old-fox-studio-reopens-constance-bennetts-new.html | HOLLYWOOD HAPPENINGS; Old Fox Studio Reopens -- Constance Bennett's New Picture -- Other Items | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/denounces-delay-ok-harriman-bank-head-of-depositors-group-demands.html | DENOUNCES DELAY OK HARRIMAN BANK; Head of Depositors' Group Demands Clearing House Provide Relief at Once. NOLDS IT LEGALLY LIABLE Row Between Banking Factions Is Barring Relief for Victims of Closing, Braunstein Says. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lotus-breaks-in-on-beer-deadlock-state-senate-discusses-bill-to.html | LOTUS BREAKS IN ON BEER DEADLOCK; State Senate Discusses Bill to Protect Flower Growing Wild in Sodus Bay. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/st-faiths-house-is-aided-by-fete-fashion-and-cinema-show-held-in.html | ST. FAITH'S HOUSE IS AIDED BY FETE; Fashion and Cinema Show Held in Dobbs Ferry Followed by Dance at Ardslay Club. DINNERS PRECEDE BENEFIT Bronxville Woman's Club Will Offer Musicals Today -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/women-riding-astride-appear-at-horse-show-in-paris-and-are.html | Women Riding Astride Appear at Horse Show In Paris and Are Applauded for First Time | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/league-narcotics-pact-is-ratified.html | League Narcotics Pact Is Ratified. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-augustus-floyd-widow-of-descendant-of-a-signer-of-the.html | MRS. AUGUSTUS FLOYD.; Widow of Descendant of a Signer of the Declaration. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/revival-in-richmond-deposits-exceed-withdrawals-and-rediscounts.html | REVIVAL IN RICHMOND.; Deposits Exceed Withdrawals and Rediscounts Dropped. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/chapin-marcus-loses-must-pay-exwife-15470-under-separation.html | CHAPIN MARCUS LOSES; Must Pay Ex-Wife $15,470 Under Separation Agreement. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/home-prize-contest-winning-design-will-be-built-in-chicago-suburbs.html | HOME PRIZE CONTEST.; Winning Design Will Be Built in Chicago Suburbs. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/250-at-barnard-in-greek-games-sophomores-and-freshmen-to-stage.html | 250 AT BARNARD IN GREEK GAMES; Sophomores and Freshmen to Stage Annual Festival on Saturday Afternoon. DEDICATED TO APOLLO Colorful Costumes, Designed and Made by Students, Will Be a Feature. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/roosevelt-favors-federal-rail-head-to-effect-savings-setting-up-of.html | ROOSEVELT FAVORS FEDERAL RAIL HEAD TO EFFECT SAVINGS; Setting Up of a Coordinator Is Indicated After Conference at White House. REGIONAL MERGERS LATER Prince Consolidation Plan Appears Doomed by Cost and Layoffs Involved. I.C.C. ORDERS RATE INQUIRY Sweeping Investigation of Freight Charges Will Go Beyond Plea of Farm Interests. ROOSEVELT FAVORS FEDERAL RAIL HEAD | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/no-32-per-cent-wine.html | No 3.2 Per Cent Wine. | True | G. TROJANO, New | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/swiss-chorus-is-heard-helvetia-maennerchor-sings-under-ge-bechtels.html | SWISS CHORUS IS HEARD.; Helvetia Maennerchor Sings Under G.E. Bechtel's Direction. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gordon-bout-victor-defeats-catalonga-in-147pound-class-of.html | GORDON BOUT VICTOR.; Defeats Catalonga, in 147-Pound Class of Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/irked-by-leonidoff-suits-court-also-critical-of-lawyers-who-abet.html | IRKED BY LEONIDOFF SUITS.; Court Also Critical of Lawyers Who Abet Marital Litigation. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/william-e-decker.html | WILLIAM E. DECKER. | True | Special to THE N1/2w Toax TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cuts-forest-outlay-despite-referendum-legislature-ignoring-lehman.html | CUTS FOREST OUTLAY DESPITE REFERENDUM; Legislature, Ignoring Lehman Plea and Roosevelt Backing, Reduces It to $400,900. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/railway-incomes-down-in-february-drops-of-283-from-january-and-541.html | RAILWAY INCOMES DOWN IN FEBRUARY; Drops of 28.3% From January and 54.1% From Year Ago in Net Return Indicated. SOME GAINED OVER 1932 Improvements Are Shown by Twenty-one Out of Seventy Carriers Reporting. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/chauffeur-15-years-ends-life.html | Chauffeur 15 Years Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/with-apprehension-the-world-watches-the-course-of-a-movement-that.html | With Apprehension the World Watches the Course of a Movement That Has Long Been Nourished by Emotional Incitement | True | By Harold Callender. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/april-weather.html | APRIL WEATHER. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/three-sport-teams-at-lehigh-won-18-out-of-27-encounters.html | Three Sport Teams at Lehigh Won 18 Out of 27 Encounters | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/manhattanville-girls-win.html | Manhattanville Girls Win. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/its-espousal-of-classic-music-under-dr-davison-really-a-return-to.html | Its Espousal of Classic Music Under Dr. Davison Really a Return to Traditions of Its Founders. | True | By Keith Martin. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/yacht-days-bermudas-big-races-begin-this-week.html | YACHT DAYS; Bermuda's Big Races Begin This Week | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/paris-to-restrict-foreign-musicians-new-decree-provides-quota.html | PARIS TO RESTRICT FOREIGN MUSICIANS; New Decree Provides Quota System to Be Effective Within Two Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/costs-data-vital-in-store-profits-reports-on-1932-during-week-show.html | COSTS DATA VITAL IN STORE PROFITS; Reports on 1932 During Week Show Returns by Retailers Keeping Accurate Check. AFFECT OPERATING GAINS Correct Departmental Allocation Factor in Chain Competition and in Regaining Trade. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mooney-case-fails-to-stir-california-new-trial-regarded-as-move-on.html | MOONEY CASE FAILS TO STIR CALIFORNIA; New Trial Regarded as Move on Which to Base New Ap- peal for Clemency. RETURN OF BEER IN DOUBT State Seems to Be Wet, Moist and Dry in Spots -- Quake Damage to Schools Startling. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/common-sense-needed.html | Common Sense Needed. | True | JAMES WATERS, Teaneck, N.J. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/market-depressed-in-paris.html | Market Depressed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/polish-shipping-rises-gdynia-line-reports-a-rapid-in-crease-in.html | POLISH SHIPPING RISES.; Gdynia Line Reports a Rapid In- crease in Traffic. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/welfare-group-to-hold-dinner.html | Welfare Group to Hold Dinner. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/renting-trials-broker-calls-temporary-leasing-injurious-to.html | RENTING TRIALS.; Broker Calls Temporary Leasing Injurious to Landlords. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/palm-beach-informality-rules-in-lateseason-plans.html | PALM BEACH; Informality Rules in Late-Season Plans | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dies-when-gas-flame-goes-out.html | Dies When Gas Flame Goes Out. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-fighter-behind-the-new-farm-deal-wallace-brings-to-his.html | THE FIGHTER BEHIND THE NEW FARM DEAL; Wallace Brings to His Legislative Battles Idealistic Ardor and Experience FIGHTER FOR THE FARM BILL Secretary Wallace Brings to His Legislative Battles Idealism and Wide Experience | True | By Frank Belair | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/japanese-capture-new-town-in-hopei-shihmenchai-7-miles-below-the.html | JAPANESE CAPTURE NEW TOWN IN HOPEI; Shihmenchai, 7 Miles Below the Great Wall, Falls After a Battle of Seven Hours. AIM IS TO END MENACES Four Positions in North China Are Now Held by Japanese to Curb Harrying | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/admits-400-robberies-police-report-that-thiefs-loot-averaged-200-a.html | ADMITS 400 ROBBERIES.; Police Report That Thief's Loot Averaged $200 a Week. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/japan-cats-height-standards-increases-recruits-by-17000.html | Japan Cats Height Standards; Increases Recruits by 17,000 | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stores-study-farm-bill-effects-of-provisions-on-retail-trade.html | STORES STUDY FARM BILL.; Effects of Provisions on Retail Trade Receive Scrutiny Here. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/negroes-and-tuberculosis.html | Negroes and Tuberculosis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-origins-of-the-wartime-tank-eyewitness-by-major-gen-ernest-d.html | The Origins of the War-time Tank; EYEWITNESS. By Major Gen. Ernest D. Swinton. 325 pp. Illus- trated. New York: Doubleday, Doran & Co., Inc. $3. | True | HAROLD LITTLEDALE. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/berlin-jew-denies-atrocity-stories-priwin-pleads-for-cessation-of.html | BERLIN JEW DENIES 'ATROCITY' STORIES; Priwin Pleads for Cessation of "Stupid Lies," Asserting They Cause Great Harm. SAYS DISORDER IS CURBED In Broadcast He Reminds World "Revolution" Has Been the Most Bloodless in Centuries. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/moves-in-ansell-suit-senator-long-raises-defense-of-constitutional.html | MOVES IN ANSELL SUIT.; Senator Long Raises Defense of Constitutional Immunity. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/two-killed-by-auto-gas-bronx-man-and-his-aunt-victims-of-monoxide.html | TWO KILLED BY AUTO GAS.; Bronx Man and His Aunt Victims of Monoxide Poisoning. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-mythical-monster-the-werewolf-of-paris-by-guy-endore-325-pp-new.html | A Mythical Monster; THE WEREWOLF OF PARIS. By Guy Endore. 325 pp. New York Farrar & Rinehart. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/white-house-home-to-mrs-roosevelt-she-tells-of-remaking-it-to-fit.html | WHITE HOUSE HOME TO MRS. ROOSEVELT; She Tells of Remaking It to Fit Family Comfort and Yet Set an Example to Public. EXPENSE CUT FIRST TASK She Then Built Up Smoothly Running Organization -- Feels Spell of Past in Structure. CALLERS ARE WELCOMED President's Wife Says That Place Provided by Taxpayers Should Be Open as Far as Possible. WHITE HOUSE HOME TO MRS. ROOSEVELT | True | By Mrs. F.d. Roosevelt.copyright, 1933, By Nana. Inc.by Mrs. Fraklin D. Roosevelt. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/100-nazis-meet-here-hear-speaker-praise-hitlers-aims-two-wear-brown.html | 100 NAZIS MEET HERE.; Hear Speaker Praise Hitler's Aims -- Two Wear Brown Uniform. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/detroit-bombing-increases-unrest-attack-on-the-rev-father-coughlin.html | DETROIT BOMBING INCREASES UNREST; Attack on the Rev. Father Coughlin Adds to Troubles Due to Banking Situation. COURT ACTION THREATENED Occurrence Arouses Discussion of the Ethics of Radio Broadcasting. DETROIT BOMBING INCREASES UNREST CENTRAL FIGURE IN DETROIT'S UNREST. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/31-boy-scout-chairmen-named.html | 31 Boy Scout Chairmen Named. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/study-revision-in-brazil-president-and-cabinet-discuss-plans-for.html | STUDY REVISION IN BRAZIL.; President and Cabinet Discuss Plans for Constituent Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-fragrant-path-by-louise-beebe-wilder-373-pp-new-york-the.html | THE FRAGRANT PATH. By Louise Beebe Wilder. 373 pp. New York: The Macmillan Company. $3. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rail-dispute-continues.html | Rail Dispute Continues. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nazi-women-urge-holy-war-on-jews-their-federation-calls-on-the.html | NAZI WOMEN URGE 'HOLY WAR' ON JEWS; Their Federation Calls on the German Housewives to Fight Till Jewry Is Destroyed. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/retailers-will-cite-illinois-tax-clause-local-merchants-to.html | RETAILERS WILL CITE ILLINOIS TAX CLAUSE; Local Merchants to Emphasize the Enforcement Provision at Albany Hearing. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-strange-cask-of-dr-earls-298-pp-new-york-dodd-mead-co-2.html | THE STRANGE CASK OF DR. EARLS. 298 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pope-blesses-entire-world.html | Pope Blesses Entire World. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/partos-and-halpern-lead-set-pace-in-school-chase-tourney-at-west.html | PARTOS AND HALPERN LEAD; Set Pace in School Chase Tourney at West Side Y.M.C.A. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/portrait-of-1535-is-purchased-here-london-gallery-gets-painting-of.html | PORTRAIT OF 1535 IS PURCHASED HERE; London Gallery Gets Painting of Countess of Salisbury -- Work of Holbein School. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/north-carolina-regulates-operators-of-beauty-parlors.html | North Carolina "Regulates" Operators of Beauty Parlors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/activity-in-minneapolis-wholesale-and-retail-buying-in-creases.html | ACTIVITY IN MINNEAPOLIS.; Wholesale and Retail Buying In- creases -- Brewery Lines Boom. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/adamsuburton.html | AdamsuBurton. | True | Spfrial to TH* New TORK Tntts. .' | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/fireloss-payments-to-wait.html | Fire-Loss Payments to Wait. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/wants-exchange-freed-committee-of-exporters-advocates-it-to-revive.html | WANTS EXCHANGE FREED.; Committee of Exporters Advocates it to Revive Trade. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/clarence-white.html | CLARENCE WHITE. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sitamore-sentenced-to-40-years-in-prison-international-jewel-thief.html | SITAMORE SENTENCED TO 40 YEARS IN PRISON; International Jewel Thief Changes Plea to 'Guilty' in Miami (Fla.) Court. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gardens-and-gardening-the-stu-dio-gardening-annual-1933-edited-by.html | GARDENS AND GARDENING: THE STU- DIO GARDENING ANNUAL, 1933. Edited by F.A. Mercer. Illus- trated, 124 pp. New York: The Studio Publications, Inc. Cloth, $3.50; wrappers, $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/all-in-the-days-riding-by-will-james-illustrated-by-the-author-251.html | ALL IN THE Day's RIDING. By Will James. Illustrated by the author. 251 pp. New York: Charles Scrip- ner's Sons. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gansuferber-i.html | GansuFerber. . i | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/marionettes-to-give-easter-fair-shows-three-generations-of.html | MARIONETTES TO GIVE EASTER FAIR SHOWS; Three Generations of President Roosevelt's Family Taking Part in Babies' Wards Benefit. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/germs-launch-second-big-cruiser-pocket-battleship-is-named-the.html | GERMS LAUNCH SECOND BIG CRUISER; "Pocket Battleship" is Named The Admiral Scheer in the Wilhelmshafen Ceremonies. OTHER IS COMMISSIONED Minister of Defense Denounces Burden of Versailles Treaty on "Peace-Loving People." | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/colby-denounces-transit-valuation-he-tells-bronx-realty-board.html | COLBY DENOUNCES TRANSIT VALUATION; He Tells Bronx Realty Board Proposed City Offer Is $200,000,000 Too High. SEES MUNICIPAL WASTE B.E. Simon Urges Mortgage Rates Cut Where Property Fails to Earn Interest. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/vitamin-c-may-be-obtained-from-paprika-chemist-finds.html | Vitamin C May Be Obtained From Paprika, Chemist Finds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dr-miner-wilkesbarre-mayor.html | Dr. Miner Wilkes-Barre Mayor. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cattle-in-the-united-states.html | Cattle in the United States. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dunlap-captures-medal-with-137-adds-72-to-firstround-65-to-lead.html | DUNLAP CAPTURES MEDAL WITH 137; Adds 72 to First-Round 65 to Lead Qualifiers in North-South Amateur Golf. WILSON ROBBINS AT 150 Goodwin Next at Pinehurst With 151 -- Warner, Title Defender, Returns 158. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/television-in-mexico.html | TELEVISION IN MEXICO. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ch-tylor-sales-total-21183.html | C.H. Tylor Sales Total $21,183. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cuba-votes-moratorium-president-is-expected-to-sign-bill-for.html | CUBA VOTES MORATORIUM.; President Is Expected to Sign Bill for Mortgage Relief. | True | Special cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/to-offer-play-at-greeley-school.html | To Offer Play at Greeley School. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/drop-in-living-costs-spread-unevenly-food-prices-are-below-the-1913.html | DROP IN LIVING COSTS SPREAD UNEVENLY; Food Prices Are Below the 1913 Level, But Some Items Are Nearly Double | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/vermont-is-victor-in-boundary-battle-special-master-for-the-supreme.html | VERMONT IS VICTOR IN BOUNDARY BATTLE; Special Master for the Supreme Court Gives Decision Against New Hampshire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/untermyer-chides-city-on-irt-case-failure-to-intervene-in-the.html | UNTERMYER CHIDES CITY ON I.R.T. CASE; Failure to Intervene in the Receivership Is Blow at 5-Cent Fare, He Says. CALLS POLICY INSINCERE Default on Manhattan Railway Bonds Has Precipitated Crisis, He Warns. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/measure-to-suspend-trust-laws-offered-committee-of-bar-association.html | MEASURE TO SUSPEND TRUST LAWS OFFERED; Committee of Bar Association Will Hold Hearings on Bill at Meeting April 12. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lawyers-see-plot-in-letter-on-jews-note-asking-that-no-others-be.html | LAWYERS SEE PLOT IN LETTER ON JEWS; Note Asking That No Others Be Elected by County Bar Is Held Anti-Semitic Move. MEDALIE SEEKING WRITER Leaders, Named on Anonymous 'Ticket,' Denounce Circular as Malicious Propaganda. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/social-legislation-stirs-pennsylvania-measures-favored-by-labor-are.html | SOCIAL LEGISLATION STIRS PENNSYLVANIA; Measures Favored by Labor Are Fought Bitterly in the General Assembly. HOUSE FAVORS PENSIONS Governor Pinchot and William S. Vare Unite for Action on the Bill. JOB INSURANCE HITS SNAG Minimum - Wage Proposal and Health Measure Meet With Strong Opposition. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/1-louise-powers-engaged-to-jarry-meniber-of-a-rye-family-to.html | 1 LOUISE POWERS ENGAGED TO JARRY; ;Meniber of a ;Rye Family to ' Becomé'iihe Bridfc' of JoHn A.-Krtowles Jr. :MADECHER DEBUT.IN 1932 o. o i . : j. . ; i '; : Attended Spence School and L1/2r 'o Fougeres in Lausanne-u'' Her ' FJance a Junior at Yale.- | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mayor-aims-to-give-city-its-beer-friday-directs-hilly-to-seek-way.html | MAYOR AIMS TO GIVE CITY ITS BEER FRIDAY; Directs Hilly to Seek Way in Event the Legislature Fails to Act in Time. ORDERS SWAMP BREWERS One Plant Will Release 23,000 Barrels -- Plane to Carry 6 Quarter Cases to Boston. MAYOR ACTS TO LET BEER FLOW FRIDAY | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/expects-homebuilding-gain.html | Expects Home-Building Gain. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/h-e-kirk-jr-to-wed-son-of-baltimore-rector-betrothed-to-christina.html | H. E. KIRK JR, TO WED.; ! Son of - Baltimore Rector Betrothed to Christina .Dublin. | True | Special to TBK NEW YOKK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/elizabeth-rule-emagedt01mry-westfield-girl-will-be-wed-to.html | ELIZABETH RULE EMAGEDT01MRY; Westfield Girl Will Be Wed to Lieutenant Dwight 8. Johnson, U. S. A. ADMIRAL RODMAN HER KIN ___ I Late Col. Walter K. Wright Wa1/2 Her GrandfatheruWedding t1/2 Take PI1/2c1/2 Early In Rummer. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-common-despair-the-new-bridges-by-meyer-levin-268-pp-new-york.html | In Common Despair; THE NEW BRIDGES. By Meyer Levin. 268 pp. New York: Covici-Friede. S2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/i1ssfooteiswed-to-h-r-brown-jr-v-ceremony-in-home-of-brides-parents.html | I1SSFOOTEISWED ' TO H. R. BROWN JR.; v. ; Ceremony in Home of Bride's /Parents Takes Place in /Easter Lrly Bower. 2 FAMILIES?* *KC .GUESTS I Small Reception- Fellows Nuptial* . uCouple W-ill Reside Here After. W.edding Trip. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bureau-of-standards-gives-result-of-tests-on-effect-of-mixing.html | Bureau of Standards Gives Result of Tests on Effect Of Mixing Alcohol and Gasoline in Motor | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hold-5day-week-ends-pact.html | Hold 5-Day Week Ends Pact. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tourist-trade-handicaps.html | Tourist Trade Handicaps. | True | JOHN RICHARD MEZ, Eugene, Ore. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-draft-of-pact-submitted-in-paris-revision-of-mussolinis-plan.html | NEW DRAFT OF PACT SUBMITTED IN PARIS; Revision of Mussolini's Plan, Presented by British Envoy, Is Like MacDonald's Proposal. FRENCH SEEK LIMITATION Would Restrict Four Big Powers to Decisions Affecting Only Their Own Interests. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/navy-rally-beats-vermont-nine-87-duke-triumphs-over-michigan-state.html | NAVY RALLY BEATS VERMONT NINE, 8-7; Duke Triumphs Over Michigan State, Also 8-7 -- Temple Bows to Penn A.C. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/loss-for-oil-concern-richfield-of-california-had-deficit-of-2538053.html | LOSS FOR OIL CONCERN.; Richfield of California Had Deficit of $2,538,053 in 1932. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/munich-minimizes-move-joins-in-boycott-but-regards-it-as-much-ado.html | MUNICH MINIMIZES MOVE.; Joins in Boycott but Regards It as 'Much Ado About Nothing.' | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/stephenson-takes-city-budget-post-obrieni-swearing-him-in-as.html | STEPHENSON TAKES CITY BUDGET POST; O'Brieni Swearing Him In as Kohler's Successor, Praises the Latter's Work. APPOINTEE IN STATE JOB He is Accountant and Has Headed Tax Office Here -- L.C.L. Smith Urged as Sanitation Head. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/eugenie-pageant-to-feature-ball-300-participants-in-costumes-of.html | EUGENIE PAGEANT TO FEATURE BALL; 300 Participants in Costumes of 1860 Will Give Such a Fete as Was Offered for Empress. BIER STUBE IS PROPOSED Interior of Metropolitan to Be Remodeled for Benefit to Take Place April 28 for Opera Fund. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/soccer-final-won-by-philadelphians-germanamericans-top-santo.html | SOCCER FINAL WON BY PHILADELPHIANS; German-Americans Top Santo Christo, 2-0, in Amateur Cup Play Before 10,000. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-nazis-begin-to-dodge-antisemitic-boomerang-hitlerites-weaken-on.html | THE NAZIS BEGIN TO DODGE ANTI-SEMITIC BOOMERANG; Hitlerites Weaken on Jewish Boycott in Face of World-Wide Protests and Peril to German Trade. PROPAGANDA DRIVE CONTINUES Minister of Enlightenment Announces That All Now Depends on Quick Cessation of "Campaigns Against Germany." | True | By Edwin L. James. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/legion-post-is-expelled-group-at-radnor-pa-assailed-policy-of-bonus.html | LEGION POST IS EXPELLED.; Group at Radnor, Pa., Assailed Policy of Bonus Demands. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sculpture-show-next-sunday.html | Sculpture Show Next Sunday. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/unlisted-departments-hit.html | Unlisted Departments Hit. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-keynes-plan-for-revival-an-international-note-issue-english.html | THE KEYNES PLAN FOR REVIVAL; AN INTERNATIONAL NOTE ISSUE; English Economist Urges Upon the World Economic Conference A Scheme to Raise Price Levels Through Use of a New Money | True | By J.m. Keynes.world Copyright Reserved. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/davis-and-baldwin-study-debt-issues-united-states-delegate-to-arms.html | DAVIS AND BALDWIN STUDY DEBT ISSUES; United States Delegate to Arms Parley Also Discusses British Program in London. PRESS PRAISES ROOSEVELT J.L. Garvin Says Only American President Can Supply Leadership Needed by the World. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/givenuosborne.html | GivenuOsborne. | True | Special to THE NEW VORK TIME*. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/federal-place-for-langdon-post.html | Federal Place for Langdon Post. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/paris-wars-on-noise-prefect-of-police-has-prosecuted-8216-persons.html | PARIS WARS ON NOISE.; Prefect of Police Has Prosecuted 8,216 Persons in Six Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nazis-try-to-rule-on-foreign-policy-move-to-take-over-ministry-is.html | NAZIS TRY TO RULE ON FOREIGN POLICY; Move to Take Over Ministry Is Seen in Creation of Party Post Under Rosenberg. NEURATH SEEKS TO RESIGN Minister Is Said to Fear Bad Effects From Boycott on Foreign Relations. PAPEN MAY SUCCEED HIM Nazis Believe He Would Hold Post Merely in Transition to Rosenberg Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bush-terminal-receivers-jc-van-siclen-and-cw-randall-named-for.html | BUSH TERMINAL RECEIVERS; J.C. Van Siclen and C.W. Randall Named for Brooklyn Company. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/april-fools-joke-is-fatal-to-boy-11-accidental-hanging-in-cellar-of.html | APRIL FOOL'S JOKE IS FATAL TO BOY, 11; Accidental Hanging in Cellar of Newark Home Laid to Plan to Shock Mother. TEST LEADS TO MISHAP Youngster of Mechanical Turn Had Told Playmates of New "Surprise" Prank. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ball-to-address-exporters.html | Ball to Address Exporters. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/engineers-spend-1177000-professional-relief-group-reports-on-15.html | ENGINEERS SPEND $1,177,000.; Professional Relief Group Reports on 15 Months' Work. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-sales-tax.html | The Sales Tax. | True | WILLIAM COMERFORD, Buffalo, N.Y. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-tavern-bar-once-a-barrier-now-elaborate-it-serves-as-ornament-a.html | THE TAVERN BAR ONCE A BARRIER; Now Elaborate, It Serves As Ornament and Support | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nazi-orders-jews-dismissed-by-american-film-companies.html | Nazi Orders Jews Dismissed By American Film Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bull-sees-future-of-racing-bright-forecasts-no-curtailment-in-new.html | BULL SEES FUTURE OF RACING BRIGHT; Forecasts No Curtailment in New York if Legislature Gives Relief to Sport. | True | By Bryan Field. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bolivians-in-thrust-toward-fort-gondra-report-forcing-back-paraguay.html | BOLIVIANS IN THRUST TOWARD FORT GONDRA; Report Forcing Back Paraguay ans by Bayonet Charges -- Knndt Flies Back to Front | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/kansas-city-sales-rise-general-level-is-better-than-be-fore-bank.html | KANSAS CITY SALES RISE.; General Level Is Better Than Be- fore Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/geneva-is-cheered-by-return-of-davis-his-added-powers-as-envoy-of.html | GENEVA IS CHEERED BY RETURN OF DAVIS; His Added Powers as Envoy of Roosevelt Give Hope in Midst of Uncertainties. ISSUES HAVE INCREASED Question of War Planes is One of Most Import Awaiting Action by Conference. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/after-the-deacon-was-murdered-by-cornelia-penfield-279-pp-new-york.html | AFTER THE DEACON WAS MURDERED. By Cornelia Penfield. 279 pp. New York : G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bankers-deny-atrocities-berlin-association-asks-stock-ex-change.html | BANKERS DENY ATROCITIES; Berlin Association Asks Stock Ex- change Hero to Curb Rumors. | True |  | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/annuls-heimwehr-ban-chancellor-dollfus-overrules-viennas-socialist.html | ANNULS HEIMWEHR BAN.; Chancellor Dollfus Overrules Vienna's Socialist Mayor. | True |  | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/utility-merger-opposed-plan-to-unite-three-nova-scotia-concerns.html | UTILITY MERGER OPPOSED.; Plan to Unite Three Nova Scotia Concerns Stirs Halifax. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/beekman-pool-put-at-head-of-list-national-champion-succeeds-brother.html | BEEKMAN POOL PUT AT HEAD OF LIST; National Champion Succeeds Brother as Top Player in Squash Racquets. COYLE GAINS NO. 2 BERTH Pease Is Rated Third, Leading J. Lawrence Pool -- Rawlins and Dixon Out of First Ten. | True | By Allison Danzig | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/crash-survivors-gain-eight-in-canadian-athletes-plane-are-expected.html | CRASH SURVIVORS GAIN.; Eight in Canadian Athletes' Plane Are Expected to Recover. | True |  | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/walkeiulyall-.html | Walkeiu.Lyall. ! | True |  | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/acts-in-stillman-suit-court-orders-accuser-of-former-banker-to-post.html | ACTS IN STILLMAN SUIT.; Court Orders Accuser of Former Banker to Post Bonds. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lists-many-dates-for-sailing-races-american-yacht-club-marking-50th.html | LISTS MANY DATES FOR SAILING RACES; American Yacht Club, Marking 50th Anniversary, Has Long Program. SPECIAL EVENT ON MAY 19 First Race in 1883 to Be Cele- brated -- Larchmont Y.C. Also Books Many Fixtures. | True | By James Robbins. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/alls-fair-in-chicago.html | ALL'S FAIR IN CHICAGO | True | C.C. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/problem-of-nomadic-boys-held-exaggerated-professors-report-only.html | Problem of Nomadic Boys Held Exaggerated; Professors Report Only 40,000 in the Nation | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jews-in-istanbul-urge-boycott.html | Jews in Istanbul Urge Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/french-rc-bows-to-princeton-128-field-goal-by-buffum-in-last-two.html | FRENCH R.C. BOWS TO PRINCETON, 12-8; Field Goal by Buffum in Last Two Minutes Defeats the New York Fifteen. TIGERS LOSE IN LACROSSE Fall Before Mount Washington Club of Baltimore by 9-4 -- Guild Stars for Victors. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/oil-price-war-on-in-china-by-soviet-kerosene-sold-under-cost-of.html | OIL PRICE WAR ON IN CHINA BY SOVIET; Kerosene Sold Under Cost of Production, According to an International Company. LARGE AREA IS AFFECTED Socony-Vacuum, Texas, Shell and Japanese Corporations Hit by Aggressive Moves. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/miss-mabel-h-williamson.html | MISS MABEL H. WILLIAMSON. | True | Special to THE NEW TORS TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/cheap-yen-boosts-japanese-exports-import-excess-fell-last-year-to.html | CHEAP YEN BOOSTS JAPANESE EXPORTS; Import Excess Fell Last Year to 21,469,000 Yen, as Many New Markets Opened. SILK GAIN SAVES FARMERS Country's Fiscal Position Is Viewed as Steady, Despite the Unbalanced Budget. PRICE RISE SLOW TO COME Textile Industry Has Made Rapid Strides -- Government Hints at Conversion Plans. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/2000-rats-poisoned-in-hikers-island-war-bat-25000-deadly-baits.html | 2,000 RATS POISONED IN HIKER'S ISLAND WAR; Bat 25,000 Deadly Baits Vanish in Night and Foes of Rodents Expect That Many Deaths. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/contrasts-modern5-art-exhibition-wednesday-to-show-that-of-the.html | CONTRASTS 'MODERN5 ART.; Exhibition Wednesday to Show That of the 1900's and of Today. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/seventh-regiment-wins-blanks-penn-ac-tennis-team-by-score-of-90.html | SEVENTH REGIMENT WINS.; Blanks Penn A.C. Tennis Team by Score of '9-0. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/negro-clergyman-has-his-son-put-in-jail-to-keep-him-safe.html | Negro Clergyman Has His Son Put in Jail to Keep Him Safe | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/among-the-tourists-their-socalled-road-has-this-year-become-quality.html | AMONG THE TOURISTS; Their So-Called Road Has This Year Become Quality Street TOURING COMPANIES | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/would-curb-polish-jews-german-legation-asks-press-to-be-silent-on.html | WOULD CURB POLISH JEWS.; German Legation Asks Press to Be Silent on Persecutions. | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-case-of-the-april-fools-by-christopher-bush-312-pp-new-york.html | THE CASE OF THE APRIL FOOLS. By Christopher Bush. 312 pp. New York: William Morrow & Co. S2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/4-on-virginia-farm-slain-for-35000-aged-man-and-nephews-shot-dead.html | 4 ON VIRGINIA FARM SLAIN FOR $35,000; Aged Man and Nephews Shot Dead by Intruders Who Cracked and Looted Safe. VICTIMS ALL BACHELORS Patriarch Lured to Death at His Smokehouse -- Others Killed Trying to Go to His Aid. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/freight-loadings-up-58-for-week-475850-cars-reported-by-railway.html | FREIGHT LOADINGS UP 5.8% FOR WEEK; 475,850 Cars Reported by Railway Association, Off 15.2% From Year Ago. DECLINES IN ORE AND COKE All Other Classes of Commodities Show Increases Over the Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/american-neighbors.html | AMERICAN NEIGHBORS. | True | By Josephus Daniels, American Ambassador To Mexico, At A Luncheon of the Pan-American Society. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/daniel-f-keenan.html | DANIEL F. KEENAN. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lost-continents-the-problem-of-lemuria-the-sunken-continent-of-the.html | Lost Continents; THE PROBLEM OF LEMURIA. The Sunken Continent of the Pa- cific. By Lewis Spence. Illus- trated. 249 pp. Philadelphia: David McKay Company. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/books-and-authors.html | Books and Authors | True | I.A. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gas-kills-gw-allen-71-exsenators-brother-stricken-as-he-is-about-to.html | GAS KILLS G.W. ALLEN, 71.; Ex-Senator's Brother Stricken as He Is About to Light Heater. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/crooks-famed-cyclist-dead.html | Crooks, Famed Cyclist, Dead. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-son-of-balliol-who-bares-his-soul-professor-joad-makes-an.html | A Son of Balliol Who Bares His Soul; Professor Joad Makes an Entertaining Miscel- lany of His Personal Attitudes UNDER THE FIFTH RIB. A Bel- ligerent Autobiography. By C. E.M. Joad. 320 pp. New York: E.P. Dutton & Co., Inc. $3.75. | True | By Edward M. Kingsbury | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/holdings-in-utility-increased-by-north-american-company.html | Holdings in Utility Increased By North American Company | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/character-urged-1900-secondary-teachers-are-warned-recital-of-facts.html | CHARACTER URGED; 1,900 Secondary Teachers Are Warned Recital of Facts Is Not Basic Purpose. SEEK BETTER CITIZENSHIP E.R. Maguire Says Creation of Life Habits Is First Duty in Junior High. ECONOMY CRY ASSAILED Dr. Wiley Hits at "Interests" That Lead People With "Slogans" but Offer No Solutions. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/9-named-to-start-in-25000-event-churchs-gallant-sir-is-15-favorite.html | 9 NAMED TO START IN $25,000 EVENT; Church's Gallant Sir Is 1-5 Favorite to Triumph in Agua Caliente Handicap Today. WAYLAYER SECOND CHOICE Baroni's Racer Is Quoted at 8-1 -- Hartman's Bahamas Also In- cluded in the Field. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/reich-merchants-appeal-fur-dealers-urga-americans-re-frain-from.html | REICH MERCHANTS APPEAL; Fur Dealers Urga Americans Re- frain From Anti-Nazi Gestures. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/fifty-years-of-england-fifty-years-memories-and-contracts-a.html | Fifty Years of England; FIFTY YEARS. Memories and Contracts. A. Composite Picture of the Period 1882-1932. By Twenty-seven Contributors to The London Times. Foreword by George Macaulay Trevelyan. Illustrated. 224 pp. New York: Lincoln MacVeagh. The Dial Press. Inc. $3.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/collection-of-cuban-coins-disappears-from-treasury.html | Collection of Cuban Coins Disappears From Treasury | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dawson-defeats-cunningham-in-mile-at-tulsa-aa-meet.html | Dawson Defeats Cunningham In Mile at Tulsa A.A. Meet | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/lourdes-high-mass-to-be-at-6-oclock-pope-pius-has-granted-permis.html | LOURDES HIGH MASS TO BE AT 6 O'CLOCK; Pope Pius Has Granted Permis- sion for Evening Ceremony in the Basilica on July 16. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/gilesuhatch.html | GilesuHatch. | True | Special to Tam >Iw IOKK TIMM. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/for-more-nut-trees.html | FOR MORE NUT TREES | True | W.W. SHAMPANORE. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ithe-leader.html | ITHE LEADER | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/toscanini-heads-protest-to-hitler-he-and-ten-other-musicians-of.html | TOSCANINI HEADS PROTEST TO HITLER; He and Ten Other Musicians of World Fame Ask End of Persecution of Colleagues. LIKELY TO QUIT BAIREUTH Cabrilowitsch Urges Him to Stay Away as Disapproval of 'Brutal' Regime. TOSCANINI HEADS PROTEST TO HITLER | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/protest-against-parking.html | Protest Against Parking. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/auto-casualty-group-dissolved.html | Auto Casualty Group Dissolved. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hard-times-100-years-agc.html | HARD TIMES 100 YEARS AGC | True | SENEX. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/children-give-play-kingcoit-school-students-in-shakespeares-the.html | CHILDREN GIVE PLAY.; King-Coit School Students in Shakespeare's "The Tempest." | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/athletics-conquer-phillies-by-6-to-3-mackmen-carry-off-opening-game.html | ATHLETICS CONQUER PHILLIES BY 6 TO 3; Mackmen Carry Off Opening Game of City Series -- Two Men Score on Bunt. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/expansion-at-end-in-private-labels-food-institute-survey-shows-402.html | EXPANSION AT END IN PRIVATE LABELS; Food Institute Survey Shows 40.2% of Voluntary Chains Have Extensive Lines. NOW RESTRICTING BRANDS Coffee and Canned Vegetables Are Favored by Groups -- Few Changes Expected in Grocers' Policies. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/pilgrimage-week-begins-tomorrow-when-antebellum-days-will-be.html | Pilgrimage Week Begins Tomorrow, When Ante-Bellum Days Will Be Re-Lived | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/two-stations-test-a-timesaving-plan.html | TWO STATIONS TEST A TIME-SAVING PLAN | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sixseat-antogiro-planned-for-experiment-in-britain.html | Six-Seat Antogiro Planned For Experiment in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/indians-are-beaten-51-fall-before-pitching-of-lee-and-moore-of-the.html | INDIANS ARE BEATEN, 5-1.; Fall Before Pitching of Lee and Moore of the Pelicans. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/culture-of-jews-praised-by-gerard-wave-of-antisemitism-under-hitler.html | CULTURE OF JEWS PRAISED BY GERARD; Wave of Anti-Semitism Under Hitler Recalls 1918 Book by Former Ambassador. PERSECUTION IS NOT NEW Volume Tells of Restrictions Placed on Race During the Monarchy. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/teacher-ends-life-by-gas-kills-herself-in-94th-st-home-as-daughter.html | TEACHER ENDS LIFE BY GAS; Kills Herself in 94th St. Home as Daughter, 10, Sleeps Near By. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ghost-town-threatened-souvenir-hunters-are-gradually-demolishing.html | 'GHOST' TOWN THREATENED; Souvenir Hunters Are Gradually Demolishing Ravanna. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/three-trusts-report-quarterly-statements-of-national-investors.html | THREE TRUSTS REPORT.; Quarterly Statements of National Investors Group. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/azana-a-cool-dictator-over-troubled-spain-premier-emerges-as-strong.html | AZANA A COOL DICTATOR OVER TROUBLED SPAIN; Premier Emerges as Strong Man of Republic, Which Is Hard Pressed by Foes Without and Within | True | By Frank L. Kluckhohn. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/the-holy-year.html | THE HOLY YEAR. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/british-king-and-queen-watch-limelight-annex-newbury-cup.html | British King and Queen Watch Limelight Annex Newbury Cup | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/michigan-ready-for-repeal-test-voters-decide-tomorrow-on-action-the.html | MICHIGAN READY FOR REPEAL TEST; Voters Decide Tomorrow on Action the Convention Will Take on April 10. WETS PREDICT A SWEEP But Drys Say County Unit Plan Will Cut Foes' Margin -- Beer Bill Prepared for Introduction. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/sergeant-sir-peter-by-edgar-wal-lace-282-pp-new-york-double-day.html | SERGEANT SIR PETER. By Edgar Wallace. 282 pp. New York: Double- day. Doran & Co. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/light-brigade-destroyed-23yearold-imported-stallion-sired-dr.html | LIGHT BRIGADE DESTROYED; 23-Year-Old Imported Stallion Sired Dr. Freeland. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/methodists-admit-six-new-ministers-orders-will-be-conferred-and.html | METHODISTS ADMIT SIX NEW MINISTERS; Orders Will Be Conferred and Elders Ordained at Today's Session of Conference. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/deadlock-on-beer-holds-at-albany-lehman-unyielding-governor-calls.html | DEADLOCK ON BEER HOLDS AT ALBANY; LEHMAN UNYIELDING; Governor Calls Conference Which Fails to Agree on Local Board Question. HE BANS A COMPROMISE Special Session Is Threatened Unless Legislature Passes an Acceptable Measure. TWO RADIO TALKS TONIGHT Executive Will Speak at 7 P.M. and Fearon Will Broadcast for Republicans at 10:30. DEADLOCK ON BEER HOLDS AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jamaica-life-banana-bottom-by-claude-mckay-317-pp-new-york-harper.html | Jamaica Life; BANANA BOTTOM. By Claude McKay. 317 pp. New York: Harper & Brothers. $2.50. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/six-records-fall-at-chicago-games-another-equaled-in-armour-tech.html | SIX RECORDS FALL AT CHICAGO GAMES; Another Equaled in Armour Tech Meet -- Pitt Lowers Mark in One-Mile Relay. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/reds-down-braves-74-fourrun-rally-in-seventh-gives-victory-to.html | REDS DOWN BRAVES, 7-4.; Four-Run Rally in Seventh Gives Victory to Cincinnati. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/brokers-facing-more-liability-bill-would-make-them-re-sponsible-for.html | BROKERS FACING MORE LIABILITY; Bill Would Make Them Re- sponsible for the Acts of Their Salesmen. SEEK LOWER RENEWAL FEES State Association Sponsoring Legislative Bill for Re- duced Rates. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/peace-problems-and-nationalism-track-meet-suggested-to-replace.html | Peace Problems And Nationalism; Track Meet Suggested To Replace Futile Fighting | True | GILES B. BROWN. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/nyu-turns-back-new-york-club-54-records-its-second-lacrosse-victory.html | N.Y.U. TURNS BACK NEW YORK CLUB, 5-4; Records Its Second Lacrosse Victory of Season by a Tri- umph at Ohio Field. ARMY SUBDUES C.C.N.Y. Prevails by 13 to 1 at West Point -- Rutgers Defeats Alumni, 12-7, at New Brunswick. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/henry-george-in-the-record.html | Henry George in The Record. | True | WHIDDEN GRAHAM, New York. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/news-and-gossip-of-the-studios.html | NEWS AND GOSSIP OF THE STUDIOS | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/on-a-new-front.html | ON A NEW FRONT. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/beer-breathes-life-in-dormant-trades-the-demand-for-ingredients-and.html | BEER BREATHES LIFE IN DORMANT TRADES; The Demand for Ingredients and Supplies Reaches to Farm, Forest and Factory | True | By George H. Copeland. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/britain-sees-gain-in-amity-with-us-swift-cooperation-of-davis-with.html | BRITAIN SEES GAIN IN AMITY WITH US; Swift Cooperation of Davis With Premier Gives Hope for Economic Parley. NEW SPIRIT ON WAR DEBTS View That They Are the Chief Cause of the Depression Is Undergoing Change. OUR INITIATIVE DESIRED Suggestions for Settlement Are Awaited -- Support for Arms Plan is Desired. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/league-palace-shut-windows-are-shuttered-but-police-bar-red.html | League Palace Shut, Windows Are Shuttered, But Police Bar Red Demonstration on Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/our-exports-to-cuba.html | Our Exports to Cuba. | True | JOHN BASS, New York. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dry-leader-lauds-lehman-on-beer-dr-mcbride-hails-warning-of-abuses.html | DRY LEADER LAUDS LEHMAN ON BEER; Dr. McBride Hails Warning of Abuses Which Would Block Repeal Movement. CALLS IT "COOPERATION" Anti-Saloon Counsel Argues That This View Proves Case of Prohibition Advocates. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/where-the-listeners-pay-britain-taxes-5250000-set-owners-to-finance.html | WHERE THE LISTENERS PAY; Britain Taxes 5,250,000 Set Owners to Finance Broadcasting -- Merits of the System Are Discussed | True | By Orrin E. Dunlap Jr. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/army-starts-with-victory.html | Army Starts With Victory. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mrs-samuel-h-andrews.html | MRS. SAMUEL H. ANDREWS. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/19th-century-dress-at-paris-micareme-duc-and-duchesse-de-talley.html | 19TH CENTURY DRESS AT PARIS MI-CAREME; Duc and Duchesse de Talley-rand, Burke Roche and Others Are at Bagdad Fete. | True | By May Birkhead,special Correspondence, the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/romantic-variations-the-years-of-love-by-mar-garet-widdemer-308-pp.html | Romantic Variations; THE YEARS OF LOVE. By Mar- garet Widdemer. 308 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/voids-transit-study-suit-court-acts-when-plaintiff-fails-to-appear.html | VOIDS TRANSIT STUDY SUIT; Court Acts When Plaintiff Fails to Appear Against Merchants. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/anthracite-rate-cut-approved.html | Anthracite Rate Cut Approved. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/in-the-field-of-motors.html | IN THE FIELD OF MOTORS | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/colleges-offer-courses-in-broadcas-speech-and-microphone-technique.html | Colleges Offer Courses in Broadcas Speech and Microphone Technique | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/work-of-gerard-david-illuminates-one-of-the-many-tempting-bypaths.html | Work of Gerard David Illuminates One of the Many Tempting By-paths for an Explorer of Influences and Trends | True | By Elisabeth Luther Cary. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-detroit-bank-elects-directors-rfc-and-general-motors-put-sloan.html | NEW DETROIT BANK ELECTS DIRECTORS; R.F.C. and General Motors Put Sloan, Brown, Chrysler and J.B. Ford on Board. DEPOSITS NOW $38,656,012 Move Is Near Completion to Take Over Liquid Assets of the Closed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/new-bureau-is-predicted.html | "New Bureau" is Predicted. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/an-ancient-horse-wins-chinese-bronze-steed-of-200-bc-is-champion-at.html | AN ANCIENT HORSE WINS.; Chinese Bronze Steed of 200 B.C. Is Champion at Art Show. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/st-peters-in-rome-on-easter-program.html | ST. PETER'S IN ROME ON EASTER PROGRAM | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/school-pay-fluctuating-small-increases-over-1929-levels-found-in.html | SCHOOL PAY FLUCTUATING; Small Increases Over 1929 Levels Found in Many States Amid the General Decline | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/tennessee-county-hard-hit-on-taxes-chattanooga-banks-refuse-to-lend.html | TENNESSEE COUNTY HARD HIT ON TAXES; Chattanooga Banks Refuse to Lend Anticipation Money -- Legislature Eases on Owners. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/bond-redemptions-declined-in-march-total-of-28347000-was-smallest.html | BOND REDEMPTIONS DECLINED IN MARCH; Total of $28,347,000 Was Smallest This Year, but Above Month in 1932. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/rollerskating-frolic-younger-set-to-hold-novel-party-today-on.html | ROLLER-SKATING FROLIC.; Younger Set to Hold Novel Party. Today on Central Park Mali. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/honorable-ancestors-who-sway-japan-her-attitude-toward-manchuria-is.html | 'HONORABLE ANCESTORS' WHO SWAY JAPAN; Her Attitude Toward Manchuria Is Colored by the Wish to Live Up to a Spirit Deemed Glorious in the Past THE 'HONORABLE ANCESTORS' WHO SWAY JAPAN The Attitude of the Country Toward Manchuria Is Colored by the Wish to Live Up to a Spirit That the Past Deemed Glorious | True | By Marion May Dilts | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/investment-heads-back-security-bill-fm-gordon-of-association-and-gw.html | INVESTMENT HEADS BACK SECURITY BILL; F.M. Gordon of Association and G.W. Bovenizer of Kuhn, Loeb & Co., Ask Tighter Curbs. DIRECTORATES COME NEXT Huston Thompson Tells House Group That Roosevelt Will Attack Interlockings. INVESTMENT HEADS BACK SECURITY BILL | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/divorces-von-romberg-former-emily-hall-gets-decree-against-baron-at.html | DIVORCES VON ROMBERG.; Former Emily Hall Gets Decree Against Baron at Santa Barbara. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/5-women-in-day-are-held-as-thugs-three-in-lineup-are-accused-of.html | 5 WOMEN IN DAY ARE HELD AS THUGS; Three in Line-Up Are Accused of Hold-Ups and Two of Possessing Weapons. NUMBER IS HELD A RECORD One Suspect Boasts of Robbing Stores Alonen -- Dancer Says That Debts Made Her Desperate. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/ponzi-divides-2-blocks-but-maintains-the-lead-in-cue-match-with.html | PONZI DIVIDES 2 BLOCKS.; But Maintains the Lead in Cue Match With Rudolph. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/closed-bank-head-ends-life-by-shot-body-of-sr-bell-president-found.html | CLOSED BANK HEAD ENDS LIFE BY SHOT; Body of S.R. Bell, President, Found in Cellar of Larch- mont Institution. HIS ACT LAID TO WORRY Friends Say Reopening of a Rival Bank Had Preyed on His Mind -- Prominent in Civic Life. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/roosevelt-blanks-textile-40.html | Roosevelt Blanks Textile, 4-0. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-malay-jungle-interlude.html | A MALAY JUNGLE INTERLUDE | True | By James O. Speaking. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/a-scotch-novel-that-is-close-to-the-soil-sunset-song-by-lewis.html | A Scotch Novel That Is Close to the Soil; SUNSET SONG. By Lewis Grassic Gibbon. 306 pp. New York: The Century Company. $2. | True | PETER MONRO JACK. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mayor-of-teschen-wins-case-with-90-tons-of-documents.html | Mayor of Teschen Wins Case With 90 Tons of "Documents" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/katonuqueenzer.html | KatonuQueenzer. | True | Special to THK Kiw TOKK Tatxt. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/mald-ends-life-in-nassau-home.html | Mald Ends Life In Nassau Home. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/diego-rivera-fiery-crusader-of-the-paint-brush-as-he-starts-his.html | DIEGO RIVERA: FIERY CRUSADER OF THE PAINT BRUSH; As He Starts His Radio City Murals He Is Again the Centre of Heated Controversy -- A Picture of the Man at Work And an Interview in Which He Sets Forth His Philosophy of Art and Describes the Things That Inspire Him DIEGO RIVER A: A CRUSADER OF ART A Picture of Him at Work and an Interview In Which He Sets Forth His Philosophy | True | By Anita Brenner | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/david-gerli-is-host-to-engaged-couple-gives-sapper-for-miss-wren.html | DAVID GERLI IS HOST TO ENGAGED COUPLE; Gives Sapper for Miss Wren and James Ceribetti at Central Park Casino. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/hands-tell-character-style-consciousness-will-be-revealed-in-fabric.html | HANDS TELL CHARACTER; Style Consciousness Will Be Revealed in Fabric Gloves This Season | True | By Virginia Pope. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/10000-portuguese-arrive-in-madrid-for-soccer-game.html | 10,000 Portuguese Arrive In Madrid for Soccer Game | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/turkey-and-greece-favor-arms-cuts-welcome-macdonald-proposal-though.html | TURKEY AND GREECE FAVOR ARMS CUTS; Welcome MacDonald Proposal, Though Some Doubt Is Felt as to Their Quotas. COOPERATION IS PRESSED Moves Are Speeded to Eliminate Cut-Throat Competition in Some of Their Exports. | True | By J.w. Kernick.wireless To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/dry-task-simpler-dalrymple-holds-new-director-taking-oath-says-beer.html | DRY TASK SIMPLER, DALRYMPLE HOLDS; New Director, Taking Oath, Says Beer Law Helps and Job Is to Protect Its Revenue. PREDECESSOR IS RETAINED Cummings Keeps Col. Woodcock in Department as Special As- sistant Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/jersey-divorces-put-on-a-cash-basis-vice-chancellors-lose-their.html | Jersey Divorces Put on a Cash Basis; Vice Chancellors Lose Their Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/good-speech.html | GOOD SPEECH. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/see-british-break-with-soviet-union-foreign-diplomats-in-moscow.html | SEE BRITISH BREAK WITH SOVIET UNION; Foreign Diplomats in Moscow Believe London Seeks to Influence Us. BUT TRIAL IS EXPECTED Russians Held Determined to Try Engineers Whatever Britain Decides to Do. o | True | By Walter Duranty.special Cable To the New York Times. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/19-fellows-named-for-social-study-research-council-makes-choice.html | 19 FELLOWS NAMED FOR SOCIAL STUDY; Research Council Makes Choice From 155 Applicants for Annual Awards. TOTAL OF $49,000 IS GIVEN Investigations in Criminology, Eco- nomics and Other Fields to Be Made Here and Abroad. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/washington-avoids-haste.html | Washington Avoids Haste. | True | Special to THE NEW YORK TIMES. | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-02 | 1933-04-02 | https://www.nytimes.com/1933/04/02/archives/weekend-letters-by-gable-given-up-radio-companies-also-abolish.html | WEEK-END LETTERS BY GABLE GIVEN UP; Radio Companies Also Abolish Cheapest Type of Deferred World Service. NEW NIGHT LETTER RATES Action Follows Recommendations of International Parley -- Code Messages Curbed. | True | | C1B 186063,C1B 186064,C1B 186065,C1B 186066,C1B 186067,C1B 186068,C1B 186069 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/celebrate-beer-too-soon-one-hundred-and-fifty-persons-arrested-in.html | CELEBRATE BEER TOO SOON; One Hundred and Fifty Persons Arrested In Philadelphia Raids. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rev-hugh-chapman-of-london-is-dead-officiated-at-marriage-of-the.html | REV. HUGH CHAPMAN OF LONDON IS DEAD; Officiated at Marriage of the Duchess of Marlborough and Jacques Balsan. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/poetry-for-school-children.html | POETRY FOR SCHOOL CHILDREN. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/where-to-start-reform-world-improvements-must-begin-with-man.html | WHERE TO START REFORM.; World Improvements Must Begin With Man, Jarrett Says. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rayon-prices-reduced-viscose-effects-cut-of-10-cents-today-output.html | RAYON PRICES REDUCED.; Viscose Effects Cut of 10 Cents Today -- Output Off in Quarter. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/athletics.html | ATHLETICS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pilgrims-see-pope-as-holy-year-opens-500000-go-to-st-peters-to-pass.html | PILGRIMS SEE POPE AS HOLY YEAR OPENS; 500,000 Go to St. Peter's to Pass Through Door Opened by the Pontiff Saturday. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bridal-is-flamed-by-miss-schdyler-will-have-seven-attendants-at.html | BRIDAL IS FLAMED BY MISS SCHDYLER; Will Have Seven Attendants at Marriage to Eugene Van Ness in Plainfield. CHURCH WEDDING APRIL 22 Miss Kate Young to Be Maid of HonoruBreakfast at Schuyler Home After Ceremony. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/canadian-runner-leaves.html | Canadian Runner Leaves. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/state-job-aid-grows-19000-on-emergency-work-in-march-against-14000.html | STATE JOB AID GROWS; 19,000 on Emergency Work In March, Against 14,000 in February | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/giants-lose-92-in-homerun-duel-tigers-respond-with-three-circuit.html | GIANTS LOSE, 9-2, IN HOME-RUN DUEL.; Tigers Respond With Three Circuit Smashes After Moore Hits One in Opener. SCHUMACHER, LUQUE LOSE Gehringer, Raiber and Davis Assail New York Pitchers in Nashville Game. | True | By John Drebinger.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/to-plan-reorganization-committee-formed-for-associated-telephone.html | TO PLAN REORGANIZATION.; Committee Formed for Associated Telephone Utilities. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/6000-at-holy-hour-hear-world-called-to-spiritual-ideals-leaders-of.html | 6,000 AT HOLY HOUR HEAR WORLD CALLED TO SPIRITUAL IDEALS; Leaders of Catholics, Jews and Protestants Urge Men and Nations to Good-Will. SMITH ON "SEEDS OF WAR" Settle Debt and Economic Problems, "Uproot Bigotry and Oppression," He Pleads. POPE'S WORDS ARE HAILED Roosevelt's Biblical Quotation Is Also a Keynote -- Cardinal Present -- Lyons and Cadman Speak. 6,000 OF 3 FAITHS JOIN IN HOLY HOUR NOTABLES AT THE HOLY HOUR CEREMONY. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/reports-on-oldage-laws-security-association-says-five-more-states.html | REPORTS ON OLD-AGE LAWS; Security Association Says Five More States Have Voted Pensions. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/chess-match-taken-by-marshall-club-beats-hungarian-workers-62.html | CHESS MATCH TAKEN BY MARSHALL CLUB; Beats Hungarian Workers, 6-2 -- Silver and Henkin Lead in Brooklyn School Event. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/trade-confidence-hard-hit-by-nazis-berlin-prices-sag-as-result-of.html | TRADE CONFIDENCE HARD HIT BY NAZIS; Berlin Prices Sag as Result of Anti-Jewish Activities and Stahlhelm Friction. LEADING STOCKS TUMBLE The Cancellation of Foreign Orders for Goods Affects Credit Unfavorably. OPPOSITION IS GROWING Realty Owners, Investors and the Boerso Frown on Hitler Program -- London Is Disturbed. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/chile-tennis-victor-puts-out-uruguay-in-davis-cup-play-by-3-to-0.html | CHILE TENNIS VICTOR.; Puts Out Uruguay in Davis Cup Play by 3 to 0. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cuban-jail-riot-quelled-visitors-attempt-to-release-ninety.html | CUBAN JAIL RIOT QUELLED.; Visitors Attempt to Release Ninety Communists in Santiago Prison. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/assails-our-hysteria-father-smyth-declares-popular-government-is.html | ASSAILS OUR "HYSTERIA."; Father Smyth Declares Popular Government Is Declining. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/billiard-results.html | Billiard Results. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cardinals.html | CARDINALS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/boycott-at-an-end-germany-believes-cabinet-against-it-continuance.html | BOYCOTT AT AN END, GERMANY BELIEVES; CABINET AGAINST IT; Continuance Improbable Even if Regime Can't Show Foreign Agitation Is Lessening MINISTERS IN HOT CLASH Majority Yielded Only on the Condition That Move Be Limited to One Day. NAZIS CONTINUE THREATS But They Appear Unlikely to Be Fulfilled After Frantic Protests by Business. GERMANS BELIEVE BOYCOTT IS ENDED | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/35o-at-andrew-pearson-funeral.html | 35O at Andrew Pearson Funeral. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/emmanuel-schoenberger.html | EMMANUEL SCHOENBERGER. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/casanova-wins-bout-knocks-out-newaboy-brown-before-30000-in-mexico.html | CASANOVA WINS BOUT.; Knocks Out Newaboy Brown Before 30,000 in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/moses-discloses-rowin-work-board-criticizes-cranford-who-quit.html | MOSES DISCLOSES ROWIN WORK BOARD; Criticizes Cranford, Who Quit Lehman Commission, for Urging "Vague Projects." DISPUTE OVER TUNNELS Ex-Member Wires to Roosevelt, Opposing R.F.C. Aid to 38th Street Vehicular Tube. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/elaine-sauvage-is-wed-thomas-b-e-carnahan-jr-of-new-york-marries.html | ELAINE SAUVAGE IS WED.; Thomas B. E. Carnahan Jr. of New York Marries New Jersey Girl. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/guagenheim-quits-havana.html | Guagenheim Quits Havana. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pettijohn-jr-leads-field-at-rye.html | Pettijohn Jr. Leads Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/veterans-critical-but-back-slashes-officers-of-organizations-here-a.html | VETERANS CRITICAL, BUT BACK SLASHES; Officers of Organizations Here Are Dissatisfied by Cuts for Service Injuries. ADJUSTMENTS LOOKED FOR Reductions Generally Are Held "a Bit More Drastic Than We Had Expected." | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/two-straus-securities-branches.html | Two Straus Securities Branches. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/london-uneasy-over-nazis-attitude-toward-jews-especially-disturbs.html | LONDON UNEASY OVER NAZIS.; Attitude Toward Jews Especially Disturbs Financial Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/the-daesseldorf-murders.html | The Daesseldorf Murders. | True | M.H. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/party-for-ill-children-junior-group-to-entertain-at-the-infirmary.html | PARTY FOR ILL CHILDREN.; Junior Group to Entertain at the \| Infirmary on Friday. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/the-giddypaced-senate.html | THE GIDDY-PACED SENATE. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/whitman-speaks-today.html | WHITMAN SPEAKS TODAY | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/stocks-in-march-held-few-of-gains-most-of-the-february-losses-wiped.html | STOCKS IN MARCH HELD FEW OF GAINS; Most of the February Losses, Wiped Out Early in Month, Later Go by Board. GAIN EQUIVALENT TO 1 1/2% figures for 240 Issues in 20 Groups Compare With Less of 17% a Year Ago. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/warburg-predicts-socialized-belief-foresees-government-agencies.html | WARBURG PREDICTS SOCIALIZED BELIEF; Foresees Government Agencies Taking Over Hospital Work, Child and Old-Age Care. SUPPLANTING PRIVATE AID Latter Will Survive as Social Laboratory, He Tells Jewish Social Agencies at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/salvationists-open-fund-appeal-tonight-dinner-prepared-in-regular.html | SALVATIONISTS OPEN FUND APPEAL TONIGHT; Dinner Prepared in Regular Army Field Kitchens Will Be Served by 400 Boy Scouts. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/holds-japan-shuns-odium.html | Holds Japan Shuns Odium. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/britain-ends-the-fiscal-year-with-deficit-of-u3323000.html | Britain Ends the Fiscal Year With Deficit of u3,323,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-francis-r-henckel-___-widow-of-a-german-count-had-dropped-her.html | MRS. FRANCIS R. HENCKEL ___; Widow of a German Count Had Dropped Her Title. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/raines-to-wrestle-rudy-dusek.html | Raines to Wrestle Rudy Dusek. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lindbergh-to-stay-here-report-that-he-will-live-abroad-is.html | LINDBERGH TO STAY HERE.; Report That He Will Live Abroad Is Authoritatively Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/trenton-ties-for-soccer-lead.html | Trenton Ties for Soccer Lead. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/piling-up-of-gold-in-london-goes-on-banks-total-holdings-now-within.html | PILING UP OF GOLD IN LONDON GOES ON; Bank's Total Holdings Now Within u4,000,000 of Record Set in 1928. STERLING SEEN AS STABLE Further Slumps Held Unlikely -- Return to Standard Indicated by Accumulation Policy. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/chicago-views-turn-to-beer-celebration-despite-hotels-reluctance.html | CHICAGO VIEWS TURN TO BEER CELEBRATION; Despite Hotels' Reluctance, Demand Is for Sale at 12:01 A. M., Tuesday, Brewers Say. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/riverside-church-found-inexpensive-dr-fosdick-says-per-capita-cost.html | RIVERSIDE CHURCH FOUND INEXPENSIVE; Dr. Fosdick Says Per Capita Cost of Service Is Only 37 Cents a Year. SECOND LOWEST IN NATION Pastor Reveals Only 7 Members of Congregation Contribute More Than $1,000. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/philadelphia-five-scores.html | Philadelphia Five Scores. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/shippers-oppose-insurance-change-maritime-association-assails.html | SHIPPERS OPPOSE INSURANCE CHANGE; Maritime Association Assails Proposal Restricting Compensation to State Fund. HELD GROSSLY UNFAIR Letter to Assembly Urges Defeat of Schadkno Bill Making State the Sole Underwriter. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/1ariani-freeman-engaged-to-wed-morristown-girl-to-become-the-bride.html | 1ARIANI FREEMAN ENGAGED TO WED; Morris-town Girl to Become the Bride of Nicholas Miles of Roslyn, L. I. JUNE CEREMONY PLANNED Prospective Bride is a Grand- daughter of the Late Judge W. W; Cutler of New Jersey. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/fears-new-drive-by-japan-in-china-tientsin-believes-foes-may-occupy.html | FEARS NEW DRIVE BY JAPAN IN CHINA; Tientsin Believes Foes May Occupy Wide Section South of the Great Wall. MATSUOKA IS IN CHICAGO Prof. Y.Y. Tsu of Shanghai Says in Radio Addrete Here That Tokyo Tries to Shift Odium. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/masters-alumnae-to-be-hosts.html | Masters Alumnae to Be Hosts. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pay-tribute-to-rockne-notre-dame-club-members-eulogize-coach-after.html | PAY TRIBUTE TO ROCKNE.; Notre Dame Club Members Eulogize Coach After Special Mass. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/theodore-p-loblaw.html | THEODORE P. LOBLAW. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/canadians-protest-meetings-held-throughout-dominion-in-behalf-of.html | CANADIANS PROTEST.; Meetings Held Throughout Dominion in Behalf of German Jews. | True | By the Canadian Press. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/boettcher-captor-named-in-canada-confession-of-exaide-links-sankey.html | BOETTCHER CAPTOR NAMED IN CANADA; Confession of Ex-Aide Links Sankey and Wife Also With Bohn Abduction in St. Paul. CALLED DRUNKEN VENTURE Jobless Railroader Tells of Visiting Dakota Ranch Where Denver Man Was Held Later. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/toscanini-directs-eroica-at-philharmonics-second-concert-of.html | Toscanini Directs "Eroica" at Philharmonic's Second Concert of Beethoven Cycle. | True | H.T. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/nyu-golfers-report-today.html | N.Y.U. Golfers Report Today. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dern-arrives-here-today-secretary-of-war-to-inspect-troops-at.html | DERN ARRIVES HERE TODAY; Secretary of War to Inspect Troops at Governors Island. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/indians.html | INDIANS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/forsyth-auto-racer-is-killed-in-crash-fractures-skall-when-his.html | FORSYTH, AUTO RACER, IS KILLED IN CRASH; Fractures Skall When His Machine Skids Daring Event at Los Angeles. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ccny-will-open-season-with-princeton-nine-friday.html | C.C.N.Y. Will Open Season With Princeton Nine Friday | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cox-is-mentioned-for-world-parley-selection-as-delegate-talked-of.html | COX IS MENTIONED FOR WORLD PARLEY; Selection as Delegate Talked Of After He Confers With the President. HE SEEKS NO FIXED POST W.J. Price of Kentucky, Wilson's Envoy to Panama, Urged as Minister to Portugal. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/hears-persia-may-bar-imports.html | Hears Persia May Bar Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/gugger-victor-on-links-cards-76670-to-win-low-gross-and-net-honors.html | GUGGER VICTOR ON LINKS.; Cards 76-6-70 to Win Low Gross and Net Honors at Teterboro. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sister-mary-elizabeth.html | SISTER MARY ELIZABETH. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/labor-to-aid-on-charter-will-elect-20-of-254-to-convention-in.html | LABOR TO AID ON CHARTER; Will Elect 20 of 254 to Convention in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lloyd-georges-son-sued-by-wife.html | Lloyd George's Son Sued by Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/st-peters-church-elects-rector.html | St. Peter's Church Elects Rector. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/expects-further-clash-london-times-doubts-nazis-threats-will.html | EXPECTS FURTHER CLASH.; London Times Doubts Nazis' threats Will Silence Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/boycott-of-jews-scored-in-pulpits-father-cox-galls-the-absolute.html | BOYCOTT of JEWS SCORED IN PULPITS; Father Cox Galls the 'Absolute State' Indefensible and Basically Unsound. RABBIS VOICE PROTESTS Ministers Also Assail Tactics of Hitler and Attack All Evidences of Anti-Semitism. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rule-by-people-urged-the-rev-jjj-corrigan-says-we-lean-too-much-on.html | RULE BY PEOPLE URGED.; The Rev. J.I.J. Corrigan Says We Lean Too Much on Washington. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/railway-notes-retired.html | Railway Notes Retired. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/east-river-bridge-tolls-charge-on-four-of-them-regarded-as.html | EAST RIVER BRIDGE TOLLS.; Charge on Four of Them Regarded as Inequitable Burden. | True | MEADE C. DOBSON. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/yankees-shut-out-memphis-by-6-to-0-comez-pitches-seven-innings-and.html | YANKEES SHUT OUT MEMPHIS BY 6 TO 0; Comez Pitches Seven Innings and Brennan Two, Giving 8 Hits Between Them. 8,500 FANS VIEW CONTEST Largst Crowd to Watch McCarthy men Play This Year Sees Victors Win on Six Blows. | True | By James P. Dawson.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/1-a-word-offered-for-story-of-cricket-row-in-australia.html | I a Word Offered for Story Of Cricket Row in Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/relief-for-burglars.html | RELIEF FOR BURGLARS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/warns-of-errors-of-psychologists-prof-whalen-advises-junior-newman.html | WARNS OF ERRORS OF PSYCHOLOGISTS; Prof. Whalen Advises Junior Newman Club Not to Take Teachings "Too Seriously." TABLOID PAPERS ASSAILED Rev. Denis Blake Urges Hearers at Communion Breakfast to Read Catholic Journals. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/german-outlook-better-industries-more-active-big-steel-order.html | GERMAN OUTLOOK BETTER; Industries More Active -- Big Steel Order Expected From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/three-men-seized-in-radio-racket-arrests-follow-message-to-the.html | THREE MEN SEIZED IN 'RADIO RACKET'; Arrests Follow Message to the Secretary of J.J. Vincent to Pay $2,900. MESSENGER IS TRACED Police Charge Trio Is Responsible for Similar Thefts Totaling Hundreds of Thousands. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/duckpin-lead-to-arnold-rolls-429-to-place-first-in-the-mens-singles.html | DUCKPIN LEAD TO ARNOLD.; Rolls 429 to Place First In the Men's Singles at Hartford. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/6000-police-hear-cathedral-mass-holy-name-society-members-march-to.html | 6,000 POLICE HEAR CATHEDRAL MASS; Holy Name Society Members March to St. Patrick's and Later Attend Breakfast. THE CARDINAL OFFICIATES O'Brien, in Address, Praises the Spirit of Department in City's Time of Stress. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/toledo-defeats-knoxville-106.html | Toledo Defeats Knoxville, 10-6. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/action-on-milk-bill-tonight-in-assembly-800-rochester-producers.html | ACTION ON MILK BILL TONIGHT IN ASSEMBLY; 800 Rochester Producers Extend Truce Awaiting Disposition of Price-Fixing Plan. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/league-is-not-revived-plans-to-reorganize-eastern-baseball-circuit.html | LEAGUE IS NOT REVIVED.; Plans to Reorganize Eastern Base-ball Circuit Dropped. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-wilson-feted-at-palm-beach-war-presidents-widow-is-guest-of-mr.html | MRS. WILSON FETED AT PALM BEACH; War President's Widow Is Guest of Mr. and Mrs. Harold Fitz Gerald. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/roosevelt-to-ask-huge-4-bond-issue-to-ease-farm-debt-special.html | ROOSEVELT TO ASK HUGE 4% BOND ISSUE TO EASE FARM DEBT; Special Message to Congress Today Will Propose Wide Mortgage Refinancing. 2 TO 3 BILLION REQUIRED Enabling Measure Drafted for Rider to Expedite Agricultural Relief Bill. SENTIMENT IS FAVORABLE Bonds Would Be Exchanged for Farm Mortgags and Also Sold to the Public. ROOSEVELTTO ASK FARM BOND ISSUE | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rosingeells-recital.html | Rosing-Eells. Recital. | True | H.H. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/senator-fearons-reply-to-gov-lehman-defending-the-course-of.html | Senator Fearon's Reply to Gov. Lehman Defending the Course of Republicans | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/finds-others-fear-slayers-of-brown-prosecutor-in-jersey-says-three.html | FINDS OTHERS FEAR SLAYERS OF BROWN; Prosecutor in Jersey Says Three Chums of Murder Victim Have Expressed Alarm. | True | Special to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/two-fires-menace-montreal-edifices-rag-bundle-found-burning-amid.html | TWO FIRES MENACE MONTREAL EDIFICES; Rag Bundle Found Burning Amid Books of St. James Basilica, the Cathedral. FIRE SET IN ST. EDUARD'S Watchman Puts Out Blare of Newspapers in Third Church to Suffer Within Week. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/piratescubs.html | PIRATES-CUBS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/23-on-nyu-squad-names-of-lacrosse-men-announced-by-coach-brisotti.html | 23 ON N.Y.U. SQUAD.; Names of Lacrosse Men Announced by Coach Brisotti. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/city-bar-opposes-state-sales-tax-two-bills-rejected-as-likely-to.html | CITY BAR OPPOSES STATE SALES TAX; Two Bills Rejected as Likely to Prove Unconstitutional and Cause Confusion. CHAIN STORE LEVY FOUGHT County Lawyers' Group Approves Longer Probation Control -- Defend Pistol Laws. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/jesse-w-walker-bridge-builder-dies-chairman-of-board-of-pitts-burgh.html | JESSE W. WALKER, BRIDGE BUILDER, DIES; Chairman of Board of Pitts- burgh Construction Company u-Active in Other Concerns. | True | Special to THB NEW TOHK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/gain-for-dominion-rubber-loss-reduced-to-591615-in-1932-from-765346.html | GAIN FOR DOMINION RUBBER; Loss Reduced to $591,615 in 1932 From $765,346 In 1931. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/asks-relief-work-on-reservoir-site-straus-proposes-reclamation-of.html | ASKS RELIEF WORK ON RESERVOIR SITE; Straus Proposes Reclamation of Central Park Area by Emergency Employes. CALLS ON HERRICK TO ACT Asserts Wages Now Spent on "Useless" Projects Would Transform 34 Acres. HITS AT NEEDLESS DELAY Use of Landscaping Plans Made In 1930 Would Open Tract This Summer, He Says. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/aimee-mcpherson-in-italy-believed-to-be-near-naples-her-identity.html | AIMEE McPHERSON IN ITALY; Believed to Be Near Naples, Her Identity Concealed. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/urges-roosevelt-backing-barren-collier-personally-to-carry-on.html | URGES ROOSEVELT BACKING; Barren Collier Personally to Carry on Advertising Campaign. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ft-hulswit-dies-of-injury-in-fall-utilities-financier-succumbs-in.html | F.T. HULSWIT DIES OF INJURY IN FALL; Utilities Financier Succumbs in Bellevue After Plunging Out Window at Hotel. TRIED TO FIX RADIO WIRE Staged "Come-Back" by Big Deals After Losing $10,000,000 in Stocks in 1926. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/trading-in-cotton-slowed-by-events-financial-situation-and-the.html | TRADING IN COTTON SLOWED BY EVENTS; Financial Situation and the Measures in Congress Keep Down Speculation. PRICE RANGE IS NARROW Prospects for Passage of Farm pin a Constructive Factor In New Orleans Market. | True | Special to THE NEW TORE TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/composers-event-proves-popular-kochanski-and-persinger-give-fine.html | COMPOSERS' EVENT PROVES POPULAR; Kochanski and Persinger Give Fine Performance of Prokofieff 2-Violin Sonata. ITS NEW YORK PREMIERE Casella's Sinfonia for Four Instruments Most Significant of Works Heard. | True | H.H. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/takes-post-in-st-bartholomews.html | Takes Post In St. Bartholomew's. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/chicago-teachers-to-see-roosevelt.html | Chicago Teachers to See Roosevelt. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bartlettucartwright.html | BartlettuCartwright. | True | Special to THE NEK-YORK TIMES. i | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/men-held-need-of-church-dr-sockman-stresses-necessity-of-turning-to.html | MEN HELD NEED OF CHURCH; Dr. Sockman Stresses Necessity of Turning to Religion. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/clouds-prevent-everest-flight-aviators-assemble-on-news-of-good.html | CLOUDS PREVENT EVEREST FLIGHT; Aviators Assemble on News of Good Weather, but They Meet Disappointment. HIGH WINDS ALSO A BAR Populace of Indian Village Gathers at Airdrome on News of Possible Start. | True | By E.c. Shepherd.wireless To the New York Times.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/harmony-with-gods-will.html | Harmony With God's Will. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/money-easy-in-paris-2-14-asked-for-3month-loans-aaainst-defense.html | MONEY EASY IN PARIS.; 2 1/4% Asked for 3-Month Loans Against Defense Bonds. | True | Wireless to THe NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/wife-buried-alive-on-coast-by-cult-seven-filipinos-are-held-after.html | WIFE BURIED ALIVE ON COAST BY CULT; Seven Filipinos Are Held After Informer Leads Authorities to Body in Island Crave. PUNISHED AS UNFAITHFUL Young Woman Was Shoved Into Pit Nov. 19 for Treatment of Sick Husband, It Is Said. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/st-cecelia-club-arranging-concert-members-will-appear-at-town-hall.html | ST. CECELIA CLUB ARRANGING CONCERT; Members Will Appear at Town Hall Tomorrow With Frederick Baer as Guest Artist | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sacrifice-and-success-no-blessing-without-suffering-says-bishop.html | SACRIFICE AND SUCCESS; No Blessing Without Suffering, Says Bishop Moreland. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/for-new-deal-in-religion-new-rector-at-st-philips-asks-help-for.html | FOR NEW DEAL IN RELIGION; New Rector at St. Philip's Asks Help for Negro and Jew. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/spain-triumphs-at-soccer-30.html | Spain Triumphs at Soccer, 3-0. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/british-doctors-halt-growth-with-a-parathyroid-extract.html | British Doctors Halt Growth With a Parathyroid Extract | True | By Science Service. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/continue-boycott-in-silesia.html | Continue Boycott In Silesia. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/two-dead-in-crash-on-pennsylvania-trainmen-die-as-the-norfolk.html | TWO DEAD IN CRASH ON PENNSYLVANIA; Trainmen Die as the Norfolk Express Is Derailed Near Dover, Delaware. RED SOX PLAYERS UNHURT Officials Find Switch Left Open--Several Passengers Injured as Cars Leave Track. RED SOX SPARED IN TRAIN WRECK WHEN EXPRESS FROM NORFOLK CRASHED THROUGH SWITCH. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/presidents-cousin-quits-as-an-envoy-resignation-of-nicholas.html | PRESIDENT'S COUSIN QUITS AS AN ENVOY; Resignation of Nicholas Roosevelt as Minister to Hungary Accepted. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-lewis-h-english.html | MRS. LEWIS H. ENGLISH. | True | special to THC NEW TORS Tons. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-samuel-w-solins.html | MRS. SAMUEL W. SOLINS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/charles-w-crane-shipping-man-dies-head-of-lighterage-firm-here-also.html | CHARLES W. CRANE, SHIPPING MAN, DIES; Head of Lighterage Firm Here Also Was President of Sand Dredging Concern. ACTIVE IN CERAMIC GROUP Through New Jersey Association He Helped Establish School In Pottery Art at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/newark-bishop-lays-cornerstone.html | Newark Bishop Lays Cornerstone. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/newark-is-blanked-by-phillies-3-to-0-holley-hansen-and-dudley.html | NEWARK IS BLANKED BY PHILLIES, 3 TO 0; Holley, Hansen and Dudley Divide Pitching Duties and Hold Bears to Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pension-systems-of-unions-in-peril-they-cannot-be-continued-long-on.html | PENSION SYSTEMS OF UNIONS IN PERIL; They Cannot Be Continued Long on Present Financial Basis, Survey Finds. MOVEMENT NOT A FAILURE Has Saved Many Persons From Being Public Charges, Declares Industrial Relations Group. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/resident-offices-report-on-trade-delivery-difficulties-increase-as.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Difficulties Increase as Rush of Orders Finds Apparel Stocks Low. MARKET HERE UNPREPARED Reorders Held to Forecast Good Pre-Easter Trade -- Favor Tailored Dress Styles. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lays-bank-crisis-to-trade-decline-federal-reserve-says.html | LAYS BANK CRISIS TO TRADE DECLINE; Federal Reserve Review Says Four-Year Accumulation of Stagnancy Led Up to It. SITUATION NOW REVERSED Excess Gold Reserves of System Were $1,172,000,000 on March 29 -- Banks' Debts Cut Heavily. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/coeafoster.html | CoeaFoster. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/tidal-wave-of-exhibitions.html | Tidal Wave of Exhibitions. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/front-page-2-no-title.html | Front Page 2 – No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/plan-annual-lifeboat-race.html | Plan Annual Lifeboat Race. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/orders-prepared-for-veterans-cuts-instructions-to-field-forces-will.html | ORDERS PREPARED FOR VETERANS' CUTS; Instructions to Field Forces Will Include Closing of Some Hospitals. HINES'S FIGURES ATTACKED Editor of Plain Talk Declares In Letter Appropriations and Saving Do Not Coincide. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/railway-express-team-wins.html | Railway Express Team Wins. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sales-on-berlin-boerse-panicky-at-times-are-laid-mostly-to-the.html | Sales on Berlin Boerse, Panicky at Times, Are Laid Mostly to the Boycott on Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/brichetto-sets-pace-in-chicago-bowling-tallies-664-to-gain-singles.html | BRICHETTO SETS PACE IN CHICAGO BOWLING; Tallies 664 to Gain Singles Lead in Knights of Colmnbns Tourney -- Other News. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/three-tie-in-pitman-golf.html | Three Tie In Pitman Golf. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/canadiens-win-exhibition-game.html | Canadiens Win Exhibition Game. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/british-railway-uses-planes-across-the-bristol-channel.html | British Railway Uses Planes Across the Bristol Channel | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rev-samuel-j-thompson-i.html | REV. SAMUEL J. THOMPSON. I | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/the-willard-case-other-aspects-of-it-set-forth-by-opposing-counsel.html | THE WILLARD CASE.; Other Aspects of It Set Forth by Opposing Counsel. | True | ABRAHAM WILSON. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/quakers-aid-underprivileged.html | Quakers Aid Underprivileged. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/roland-young-and-genevieve-tobin-in-a-breezy-comedy-about-a-jealous.html | Roland Young and Genevieve Tobin in a Breezy Comedy About a Jealous Husband and a Pretty Wife. | True | By Mobdaunt Hali. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/john-moloney.html | JOHN MOLONEY. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/high-tariffs-cause-clash-in-australia-prime-minister-lyons-promises.html | HIGH TARIFFS CAUSE CLASH IN AUSTRALIA; Prime Minister Lyons Promises Relief to Western State to Prevent Secession. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/how-this-area-voted-in-senate-last-week.html | HOW THIS AREA VOTED IN SENATE LAST WEEK. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/garden-party-to-aid-glen-cove-hospital-estate-of-mr-and-mrs-harold.html | GARDEN PARTY TO AID GLEN COVE HOSPITAL; Estate of Mr. and Mrs. Harold I. Pratt Will Be Opened on May 19 for Charity Event. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/for-bridge-authority-governor-favors-state-agency-for-buffalofort.html | FOR BRIDGE AUTHORITY.; Governor Favors State Agency for Buffalo-Fort Erie Structure. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/three-records-set-at-weightlifting-good-terlazzo-and-faas-break.html | THREE RECORDS SET AT WEIGHT-LIFTING; Good, Terlazzo and Faas Break National Marks in Meet at German-American A.C. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ramtsinhji-dies-sportsman-prince-maharajah-jam-of-nawanagar-india.html | RAMTSINHJI DIES; SPORTSMAN, PRINCE; Maharajah Jam of Nawanagar, India, Was One of. Greatest Cricket Players in World. RULED HIS STATE 25 YEARS Celebrated Anniversary by Giving His Weight in Silver to Poor- Was Friend of England. | True | Wireless to THE NBW YORK TIMKS. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cleveland-shipping-season-opens.html | Cleveland Shipping Season Opens. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/fishers-price-index-shows-small-drop-commodity-average-for-week-is.html | FISHER'S PRICE INDEX SHOWS SMALL DROP; Commodity Average for Week Is 56.4, Against 56.6 for the Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/congress-may-get-rail-bill-this-week-secretary-roper-will-first.html | CONGRESS MAY GET RAIL BILL THIS WEEK; Secretary Roper Will First Report to Roosevelt Result of Conference. LOREE ASKS TO BE HEARD He Will Attend Meeting of Rail Executives, Labor Chiefs and Shippers Today. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/women-wets-going-to-capital.html | Women Wets Going to Capital. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/high-reich-official-incensed-over-nazis-attack-on-woman.html | High Reich Official Incensed Over Nazis' Attack on Woman | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/jersey-city-beaten-120-red-sox-bat-heavily-as-weiland-and-andrews.html | JERSEY CITY BEATEN, 12-0.; Red Sox Bat Heavily as Weiland and Andrews Star. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/loayaza-boxes-shapiro-tonight.html | Loayaza Boxes Shapiro Tonight. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/germany-orderly-bergius-declares-nobel-prize-winner-on-radio-says.html | GERMANY ORDERLY, BERGIUS DECLARES; Nobel Prize Winner, on Radio, Says 'Wild Reports' Abroad Are totally Unjustified. LAYS WORLD ILLS TO WAR Asserts the Nations' Policy of Self-Sufficiency, Not New Machines, Causes Wide Unemployment. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/hoover-inspects-mines-with-mills-he-looks-over-the-comstock-lode-in.html | HOOVER INSPECTS MINES; With Mills He Looks Over the Comstock Lode in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pledge-to-fight-any-conscription-california-college-group-calls-war.html | PLEDGE TO FIGHT ANY CONSCRIPTION; California College Group Calls War Absurd -- Defeat Resolution to Sink the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/family-of-five-die-in-home-fire.html | Family of Five Die in Home Fire. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/fight-tax-exemption-of-highrent-houses-first-av-association-members.html | FIGHT TAX EXEMPTION OF HIGH-RENT HOUSES; First Av. Association Members Protest to Estimate Board Over "Unfair Subsidy." | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/leader-of-revolt-is-ousted-in-siam-pradit-instigator-of-1932-coup.html | LEADER OF REVOLT IS OUSTED IN SIAM; Pradit, Instigator of 1932 Coup, Replaced by Conservative as Head of State Council. KING FEARS COMMUNISM He Acts to Curb Radical Economic Policies of Young Idealists -- New Revolt Believed Unlikely. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/fail-kills-father-of-10-in-yonkers.html | Fail Kills Father of 10 in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/gives-aero-navigation-course.html | Gives Aero Navigation Course. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/syracuse-six-downs-buffalo.html | Syracuse Six Downs Buffalo. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/emotions-mapped-by-new-geography-charts-seek-to-portray-the.html | EMOTIONS MAPPED BY NEW GEOGRAPHY; Charts Seek to Portray the Psychological Currents of Human Relationships. FIRST STUDIES EXHIBITED Colored Lines Show Likes and Dislikes of Individuals and Groups. MANY MISFITS REVEALED Dr. J.L. Moreno Calculates There Are 10 to 15 Million Isolated Individuals In Nation. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/freight-loan-aids-pere-marquette-railroad-in-1932-contributed.html | FREIGHT LOAN AIDS PERE MARQUETTE; Railroad in 1932 Contributed $591,233 to Fund and Borrowed $1,000,000. $3,000,000 IN BONDS PAID Issue Was Retired With Advance From R.F.C. -- Profit and Loss Surplus $9,951,713 on Dec. 31. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/33d-year-of-school-marked-by-leaders-notables-attend-celebration-of.html | 33D YEAR OF SCHOOL MARKED BY LEADERS; Notables Attend Celebration of Rabbi Joseph Institution -- Aid to Education Hailed. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/study-tariff-deal-with-free-state-roosevelt-and-moley-hear.html | STUDY TARIFF DEAL WITH FREE STATE; Roosevelt and Moley Hear Reciprocity Suggestions of Senator Connolly. PRESIDENT FAVORS IT Our Benefit Would Lie in Exports of Autos, Tires, Oil, Timber and Factory Machinery. | True | Special to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/confirms-newburgh-groups.html | Confirms Newburgh Groups. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cavalier-five-in-semifinal.html | Cavalier Five In Semi-Final. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-boole-speaks-in-new-rochelle.html | Mrs. Boole Speaks In New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/car-loadings-index-up-almost-three-points-grain-shipments-exceeded.html | Car Loadings Index Up Almost Three Points; Grain Shipments Exceeded Total Last Year | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/george-lease-dies-retired-financier-senior-member-of-banking-firm.html | GEORGE LEASE DIES; RETIRED FINANCIER; Senior Member of Banking Firm Bearing His Name Was Noted as Philanthropist. ACTIVE IN BAPTIST AFFAIRS As Trustee of Calvary Church He Led Fight on Late Dr. John Roach Straton. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rev-dr-w-w-heberton-i.html | REV. DR. W. W. HEBERTON. i | True | Special to THE NEW YORK Turns. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/morgan-inquiry-delayed-pecora-awaits-senate-resolution-extending.html | MORGAN INQUIRY DELAYED.; Pecora Awaits Senate Resolution Extending Committee Scope. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/washington-passes-her-first-sea-tests-new-united-states-liner-makes.html | WASHINGTON PASSES HER FIRST SEA TESTS; New United States Liner Makes More Than 20 Knots in Trials by Her Builders. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/benefit-film-tomorrow-whistling-in-the-dark-to-aid-girls-service.html | BENEFIT FILM TOMORROW.; " Whistling In the Dark" to Aid Girls' Service League. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/la-guardia-offers-to-support-mkee-makes-his-backing-contingent-upon.html | LA GUARDIA OFFERS TO SUPPORT M'KEE; Makes His Backing Contingent Upon Race as Fusionist, Opposing Tammany. ANSWER BY MAY 1 ASKED Query Held Move to Decide Whether Ex-Representative Will Run for Mayor. LA GUARDIA OFFERS TO SUPPORT M'KEE | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/washington-developments-watched-wall-street-hopeful-that-baiting.html | Washington Developments Watched -- Wall Street Hopeful That "Baiting" Will Be Avoided. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/macdonald-is-daviss-guest.html | MacDonald Is Davis's Guest. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/howard-graves-grey.html | HOWARD GRAVES GREY. | True | special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rain-halts-cricket-play-second-test-match-between-england-and-new.html | RAIN HALTS CRICKET PLAY.; Second Test Match Between England and New Zealand Stopped. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/allied-artists-of-america-will-open-their-annual-exhibition-at-the.html | Allied Artists of America Will Open Their Annual Exhibition at the Brooklyn Museum Today. | True | By Edward Alden Jewell. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cafe-in-border-dispute-owner-of-jersey-resort-within-2-counties.html | CAFE IN BORDER DISPUTE.; Owner of Jersey Resort Within 2 Counties Accused Over Fees. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lyon-scores-holeinone.html | Lyon Scores Hole-in-One. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/redsbraves.html | REDS-BRAVES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/courtenay-lemon-former-dramatic-critic-for-the-call-was-brother-of.html | COURTENAY LEMON.; Former Dramatic Critic for The Call Was Brother of Cartoonist. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/family-of-seven-killed-missouri-farmer-wife-and-5-children-victims.html | FAMILY OF SEVEN KILLED.; Missouri Farmer, Wife and 5 Children Victims of Crossing Accident. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/senators.html | SENATORS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bank-measure-opposed-state-commerce-chamber-scores-plan-to.html | BANK MEASURE OPPOSED.; State Commerce Chamber Scores Plan to Guarantee Deposits. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/states-cut-taxes-about-100000000-some-have-adopted-beer-and-sales.html | STATES CUT TAXES ABOUT $100,000,000; Some Have Adopted Beer and Sales Levies to Reduce Burden on Realty. OTHERS PLAN REDUCTIONS In a Few Commonwealths Tax-payers Are Still Harassed to Meet Unbalanced Budgets. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/colombian-fliers-killed-two-students-take-up-plane-without.html | COLOMBIAN FLIERS KILLED.; Two Students Take Up Plane Without Permission. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/airways-profit-increased-in-1932-pan-american-reports-net-of-698527.html | AIRWAYS PROFIT INCREASED IN 1932; Pan American Reports Net of $698,527, Against $105,452 in Previous Year. SURPLUS PUT AT $188,328 Contrasts With $535,884 Deficit at Beginning of Period -- Current Assets Lower. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/an-army-air-corps.html | AN ARMY AIR CORPS. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lawrence-scores-in-nyac-shoot-breaks-99-out-of-100-targets-to.html | LAWRENCE SCORES IN N.Y.A.C. SHOOT; Breaks 99 Out of 100 Targets to Capture Scratch Prize -- Bruns Wins Handicap. LARCHMONT TEST TO HUNT Annexes Title Event in Season's Final at the Yacht Club Traps -- Other Results. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/300-arrested-in-kansas-city-raids.html | 300 Arrested in Kansas City Raids | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/new-yorker-dies-in-chicago.html | New Yorker Dies In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/24-now-in-sing-sing-death-house.html | 24 Now In Sing Sing Death House. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/predicts-law-and-order.html | Predicts law and Order. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/george-halverson.html | GEORGE HALVERSON. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/plans-chocolate-bout-garden-seeks-to-arrange-fight-with-watson-on.html | PLANS CHOCOLATE BOUT.; Garden Seeks to Arrange Fight With Watson on May 12. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/paris-to-announce-peace-pact-stand-cabinet-to-prepare-statement.html | PARIS TO ANNOUNCE PEACE PACT STAND; Cabinet to Prepare Statement Today -- Expected to Oppose Including Germany Now. PLAN GAINS FRENCH FAVOR Reported British Proposal to Delay Equality for Reich if Arms Parley Fails Is a Factor. | True | By P.j. Philip.wireless to the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/kew-gardens-boy-killed-another-of-school-party-dies-as-auto-hits.html | KEW GARDENS BOY KILLED; Another of School Party Dies as Auto Hits Tree in Albany. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/heavy-gold-loss-continues-in-paris-capital-withdrawals-fear-of.html | HEAVY GOLD LOSS CONTINUES IN PARIS; Capital Withdrawals, Fear of Devaluation of the Dollar, Trade Balance Blamed. IMPROVEMENT HERE SEEN But French Observers Warn of Danger of Paralyzing Security Dealings by Severe Laws. | True | By Fernand Maroni.wireless To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/constance-towner-to-wed-7-b-brown-albany-girl-studied-at-the-sor.html | CONSTANCE TOWNER TO WED 7. B. BROWN; Albany Girl Studied at the Sorbonne in ParisuFiance Went to School There. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/corn-shows-gains-as-buying-improves-may-advances-to-30-12-cents-in.html | CORN SHOWS GAINS AS BUYING IMPROVES; May Advances to 30 1/2 Cents in Week, 7 1/2 Cents Above Low of Season -- Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/governor-warns-people-republican-bill-sets-up-a-machine-based-on.html | GOVERNOR WARNS PEOPLE; Republican Bill Sets Up a Machine Based on Saloon, He Says. PERIL TO REPEAL IS SEEN State Non-Partisan Board Can Prevent the Old-Time Evils, He Asserts. REPUBLICANS TO FIGHT ON Senate Leader Charges That Governor Sponsors a Measure Designed by Tammany. | True | By W.a. Warn.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dollar-goes-to-42-in-the-reichsbank-quotation-highest-since-the.html | DOLLAR GOES TO 4.2% IN THE REICHSBANK; Quotation Highest Since the Bank Crisis -- Stability in Future Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/miss-evelyn-goodyear.html | MISS EVELYN GOODYEAR. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/randolph-buck.html | RANDOLPH BUCK. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/toronto-six-on-edge-for-boston-tonight-expects-to-be-at-full.html | TORONTO SIX ON EDGE FOR BOSTON TONIGHT; Expects to Be at Full Strength in Deciding Game of First-Place Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/red-sox-shaken-but-win-marvel-at-their-narrow-escape-kline-tossed.html | RED SOX SHAKEN, BUT WIN.; Marvel at Their Narrow Escape -- Kline Tossed From Berth. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bishop-white-dies-pioneer-missionary-penetrated-many-wild-regions.html | BISHOP WHITE DIES, PIONEER MISSIONARY; Penetrated Many Wild Regions in Australia Organizing Aboriginal Reserves. | True | I Wlrelesi to THX Naw TORE TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/support-antiwar-law-20-senators-back-king-proposal-says-samuol.html | SUPPORT ANTI-WAR LAW.; 20 Senators Back King Proposal, Says Samuol Colcord. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-moody-is-victor-pairs-with-miss-marble-to-beat-miss-jacobs-and.html | MRS. MOODY IS VICTOR.; Pairs With Miss Marble to Beat Miss Jacobs and Mrs. Harper. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/a-great-achievement.html | A GREAT ACHIEVEMENT. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/2-seized-as-suspects-in-rutherford-blaze-auto-crash-in-newark-leads.html | 2 SEIZED AS SUSPECTS IN RUTHERFORD BLAZE; Auto Crash in Newark Leads to Capture of One -- Other Burned in Kearny Hospital. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rise-of-nyu-fencing-fortunes-traced-to-miguel-de-capriles-national.html | Rise of N.Y.U. Fencing Fortunes Traced to Miguel de Capriles; National Three-Weapon Champion Aided Greatly to Develop Squad Which Captured Four Titles at Philadelphia -- Three Spence Brothers Made U.S. Swimming Meet Family Affair. | True | By Arthur J. Daley. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/tells-roosevelt-oil-endangers-banking-texas-company-head-declares.html | TELLS ROOSEVELT OIL ENDANGERS BANKING; Texas Company Head Declares "Lawless Element" Imperils Petroleum Industry. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/stocks-in-london-sag-approaching-budget-casts-shadow-over-the.html | STOCKS IN LONDON SAG.; Approaching Budget Casts Shadow Over the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/text-of-gov-lehmans-radio-plea-for-citizens-aid-for-his-beerbill.html | Text of Gov. Lehman's Radio Plea for Citizens' Aid for His Beer-Bill | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/building-gains-in-east-chester.html | Building Gains In East Chester. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/service-men-die-in-crash-two-sailors-a-marine-and-a-girl-killed.html | SERVICE MEN DIE IN CRASH; Two Sailors, a Marine and a Girl Killed Near San Diego. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/coast-league-to-start-prices-reduced-for-26week-playing-season.html | COAST LEAGUE TO START.; Prices Reduced for 26-Week Playing Season Opening Tomorrow. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/pressure-increasing-on-money-in-berlin-business-revival-and.html | PRESSURE INCREASING ON MONEY IN BERLIN; Business Revival and Expansion of Credit Affect Market -- Day Loans at 4 3/4-5 3/4%. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/jersey-is-warned-of-misuse-of-beer-senator-richards-says-abuse-of.html | JERSEY IS WARNED OF MISUSE OF BEER; Senator Richards Says Abuse of Free Local Option Will Lead to Rigid Control. TRENTON ACTION TODAY Party Leader Regards Action of Congress on Brew Untimely -- Sees Repeal Endangered. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/boycott-assailed-by-german-paper-frankfurter-zeitung-says-the.html | BOYCOTT ASSAILED BY GERMAN PAPER; Frankfurter Zeitung Says the Majority Regret It as 'Act of Undoubted Injustice.' WARNS OF FOREIGN OPINION But Nazi Organ Threatens Worse Measures -- Britain and France Urged to Curb Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/world-currency-international-trade-dollar-viewed-as-a-necessity.html | WORLD CURRENCY.; International Trade Dollar Viewed as a Necessity. | True | CHARLES F. STEVENS. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rodriguez-on-vacation-mexican-president-to-tour-state-of-michoacan.html | RODRIGUEZ ON VACATION.; Mexican President to Tour State of MIchoacan Over Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/for-new-dry-law-plan-rev-jw-houck-calls-for-middle-course-on-repeal.html | FOR NEW DRY LAW PLAN.; Rev. J.W. Houck Calls for Middle Course on Repeal. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/irelands-honesty-payment-of-debts-in-full-with-a-bonus-ouaht-to-be.html | IRELAND'S HONESTY.; Payment of Debts in Full With a Bonus Ouaht to Be News. | True | JAMES O'BYRne de Wttt. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/parents-see-girl-slain-spurned-dublin-suitor-accused-of-killing-her.html | PARENTS SEE GIRL SLAIN.; Spurned Dublin Suitor Accused of Killing Her With Razor. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/horace-h-lee-exhead-of-philadelphia-exchange-once-a-noted-athlete.html | HORACE H. LEE.; Ex-Head of Philadelphia Exchange Once a Noted Athlete. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/selected-new-york-gaelic-football-team-downs-tailteann-8-to-5-in.html | Selected New York Gaelic Football Team Downs Tailteann, 8 to 5, in Season Opener | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/lefreda-vanderbilt-engaged-to-marry-member-of-cincinnati-family.html | LEFREDA VANDERBILT ENGAGED TO MARRY; Member of Cincinnati Family Betrothed to Philip J. Schneider Jr., Lawyer. | True | Special to THE NEVT YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/3-changes-listed-in-abc-leaders-covington-ky-team-rolls-total-of.html | 3 CHANGES LISTED IN A.B.C. LEADERS; Covington (Ky.) Team Rolls Total of 3,021 to Place First in 5-Man Event. BEYE, KNAPP TALLY 1,356 St. Louis Bowlers Set Pace in Doubles -- Riepel Scores 272 to Take Singles Lead. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/plans-new-survey-in-alaskan-wilds-glacier-priest-to-lead-party-on.html | PLANS NEW SURVEY IN ALASKAN WILDS; " Glacier Priest" to Lead Party on His Seventh Expedition, Starting Next Month. WILL STUDY ICY VOLCANO Hopes to Enter Crater in Centre of Glacier and to Excavate Stone-Age Villages. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/raymond-brinkerhoff.html | RAYMOND BRINKERHOFF. | True | Special to THE NEW YORK TIMES. I | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/text-of-senator-dunnigans-radio-remarks-on-the-legislative-beer.html | Text of Senator Dunnigan's Radio Remarks on the Legislative Beer Dispute | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/r-fulton-cutting-50-years-in-vestry-financier-is-felicitated-by-the.html | R. FULTON CUTTING 50 YEARS IN VESTRY; Financier Is Felicitated by the Rector and His Associates at St. George's Church. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/miss-elizabeth-gibert-charter-member-of-colony-club-and-horse-show.html | MISS ELIZABETH GIBERT.; Charter Member of Colony Club and Horse Show Exhibitor. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/elizabeth-sniffen-plights-her-troth-parents-of-yonkers-girl-an.html | ELIZABETH SNIFFEN PLIGHTS HER TROTH; Parents of Yonkers Girl Announce Her Engagement to Ashley Thorndike. WAS WELLESLEY STUDENT Her Fiance, a Graduate of Yale, - Is Son of Professor A. H. Thorndike of Columbia. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/4-prices-awaited-by-the-hograisers-unwilling-to-sell-lower-and.html | $4 PRICES AWAITED BY THE HOG-RAISERS; Unwilling to Sell Lower and Curtail Their Marketing on Every Break at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/claudel-is-honored-ambassador-and-wife-get-many-farewells-at-sunday.html | CLAUDEL IS HONORED.; Ambassador and Wife Get Many Farewells at Sunday Salon. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/girl-wins-poster-prize-work-of-high-school-students-to-be-shown-at.html | GIRL WINS POSTER PRIZE.; Work of High School Students to Be Shown at Modern Museum. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/president-and-party-motor-to-annapolis-mrs-roosevelt-visits-academy.html | President and Party Motor to Annapolis; Mrs. Roosevelt Visits Academy Chapel | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/william-d-hamilton.html | WILLIAM D. HAMILTON. | True | Special to THB NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/asks-housing-board-aid-city-club-protests-to-albany-over-cutting-of.html | ASKS HOUSING BOARD AID.; City Club Protests to Albany Over Cutting of Staff. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mexico-seizes-18-as-communists.html | Mexico Seizes 18 as Communists. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ghicago-cheered-by-business-gains-increased-consumption-and.html | GHICAGO CHEERED BY BUSINESS GAINS; Increased Consumption and Improved Banking Facilities Brighten April Outlook. STYLE SHOW TO AID SALES Cotton Dealers to Present New Designs and Colors -- Steel and Coal Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/predicts-gain-for-steel-magazine-sees-moderate-rise-in-output-this.html | PREDICTS GAIN FOR STEEL.; Magazine Sees Moderate Rise in Output This Month. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/work-insurance-revived-in-albany-passage-of-modified-measure.html | WORK INSURANCE REVIVED IN ALBANY; Passage of Modified Measure Considered by Republicans for the Final Stretch. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/first-circus-matinee-to-help-st-johnland-benefit-on-saturday-to-be.html | FIRST CIRCUS MATINEE TO HELP ST. JOHNLAND; Benefit on Saturday to Be Held for Community at Kings Park, L.I. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/state-limits-set-for-forest-jobs-meeting-in-washington-today-will.html | STATE LIMITS SET FOR FOREST JOBS; Meeting in Washington Today Will Lay Out Program to Employ 250,000 Idle. FIRE PROTECTION IS FIRST Camps Will Number Over 1,000 -- Applications for the Work Pour Into Departments. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/violence-in-the-desert.html | Violence in the Desert. | True | A.D.S. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/finds-all-religion-springs-from-mu-churchward-contends-osiria-and.html | FINDS ALL RELIGION SPRINGS FROM MU; Churchward Contends Osiria and Jesus Cot Doctrines From Same Source. ENDS 60 YEARS OF STUDY Former British Officer Submits Last of His Data on Lost Pacific Continent In Third Book. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/french-to-build-cruisers-construction-ordered-of-four-ships.html | FRENCH TO BUILD CRUISERS; Construction Ordered of Four Ships Authorized in 1932 Program. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/great-lakes-grain-stocks-up.html | Great Lakes Grain Stocks Up. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/money-in-london-is-abnormally-easy-government-fails-to-check-the.html | MONEY IN LONDON IS ABNORMALLY EASY; Government Fails to Check the Effect of Gold Influx -- Loan Market Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sag-harbor-couple-wed-50-years.html | Sag Harbor Couple Wed 50 Years. | True | I Special to THE NEW YOBK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/antinazi-group-formed-friends-of-german-democracy-is-revived-here.html | ANTI-NAZI GROUP FORMED.; Friends of German Democracy Is Revived Here. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/browning-to-meet-lutze-wrestling-champion-will-defend-title-tonight.html | BROWNING TO MEET LUTZE; Wrestling Champion Will Defend Title Tonight -- Other Bouts. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bridge-on-liner-to-help-nursery-queen-of-bermuda-will-be-setting-to.html | BRIDGE ON LINER TO HELP NURSERY; Queen of Bermuda Will Be Setting Today for Card Party and Fashion Show. DANCING TO BE FEATURE Manhattanville Institution, daring for 75 Children, Will Gain by Entertainment Proceeds. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dogs-patrol-boston-museum-to-keep-thieves-out-at-night.html | Dogs Patrol Boston Museum To Keep Thieves Out at Night | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/whitcomb-event-to-magmante.html | Whitcomb Event to Magmante. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/an-imaginative-killer.html | An Imaginative Killer. | True | A.D.S. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/six-hurt-in-spanish-riot-mob-tries-to-break-up-labor-meeting.html | SIX HURT IN SPANISH RIOT.; Mob Tries to Break Up Labor Meeting -- Fascists Assailed. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/city-tax-collection-system-should-be-placed-on-more-liberal-basis.html | CITY TAX COLLECTION.; System Should Be Placed on More Liberal Basis. | True | NATHAN D. SHAPIRO. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rule-by-lobbies-proposed-by-kohn-head-of-ethical-culture-croup-says.html | RULE BY LOBBIES PROPOSED BY KOHN; Head of Ethical Culture Croup Says Members of Congress Fail to Represent People. PROVINCIALISM' RESENTED Legion and A.F. of L. Are Held to Be "Vociferous but Not Truly Representative." | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/krug-is-confident-of-rule-in-nassau-democratic-chief-ignored-in.html | KRUG IS CONFIDENT OF RULE IN NASSAU; Democratic Chief, Ignored in Parley Patronage Plans, Expects to Keep Post. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/train-cats-auto-in-half-four-on-front-seat-unhurt.html | Train Cats Auto in Half; Four on Front Seat Unhurt | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/denies-hunger-justifies-theft.html | Denies Hunger Justifies Theft. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dr-william-l-burns.html | DR. WILLIAM L. BURNS. | True | Special to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/says-league-can-aid-upper-silesia-jews-aagur-authority-on.html | SAYS LEAGUE CAN AID UPPER SILESIA JEWS; Aagur, Authority on International Affairs, Contends 1922 Pact Protects All Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/vareuse-wins-in-france-de-rothschilds-racer-takes-prix-vanteaux-at.html | VAREUSE WINS IN FRANCE.; De Rothschild's Racer Takes Prix Vanteaux at Longchamps. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/1933-exports-off-in-argentine-grain-total-for-quarter-down-29-from.html | 1933 EXPORTS OFF IN ARGENTINE GRAIN; Total for Quarter Down 29% From Period in 1932 to 2,984,400 Tons. BEARS DEPRESS PRICES Market Suffers for Week, With Wheat Strongest, Up 1/4 Cent at the Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/james-macmullen-i-editor-and-manager-ou-san-diego-union-and-evening.html | JAMES MacMULLEN.; I Editor and Manager ou. San Diego Union and Evening Tribune. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dr-richmond-declares-war-is-inevitable-unless-world-has-league-of.html | Dr. Richmond Declares War Is Inevitable Unless World Has 'League of Human Hearts' | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/connecticut-faces-beer-bill-delay-brew-due-to-be-sold-friday.html | CONNECTICUT FACES BEER BILL DELAY; Brew Due to Be Sold Friday Unregulated by State Law. HEARING SET TOMORROW Legislators of Both Parties Object to Features of Governor Cross's Commission Plan. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ja-farley-to-be-honored-at-dinner.html | J.A. Farley to Be Honored at Dinner | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/tapoff-is-barred-in-trial-contest-holman-presents-demonstration.html | TAP-OFF IS BARRED IN TRIAL CONTEST; Holman Presents Demonstration Basketball Game at 92d Street Y.M.H.A. MANY OFFICIALS PRESENT Play Proves Speedier Under New Plan -- Home Team Beats C.C.N.Y. and St. John's Stars, 28-25. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/americans-reach-us-soccer-final-beat-pawtucket-by-41-to-win-on.html | AMERICANS REACH U.S. SOCCER FINAL; Beat Pawtucket by 4-1 to Win on Total Goals in Eastern Play, 6 to 5. MILNE LEADS THE ATTACK Counts Twice at Starlight Park -- Victors to Oppose Six of St. Louis for National Honors. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/outlet-net-is-273960-companys-earnings-last-year-put-at-176-a-share.html | OUTLET NET IS $273,960.; Company's Earnings Last Year Put at $1.76 a Share. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/german-group-in-plea-maryland-society-cables-hitler-in-behalf-of.html | GERMAN GROUP IN PLEA.; Maryland Society Cables Hitler in Behalf of Jews. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/stock-averages-off-in-london.html | Stock Averages Off in London. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/austin-poloists-lose-bow-119-to-midwick-on-eve-of-departure-from.html | AUSTIN POLOISTS LOSE; Bow, 11-9, to Midwick on Eve of Departure From California. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/col-william-paulding-retired-army-officer-served-at-santlaao-in-war.html | COL. WILLIAM PAULDING.; Retired Army Officer Served at Santlaao in War With Spain. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/civil-war-moves-begin-in-uruguay-army-staff-prepares-capital-to.html | CIVIL WAR MOVES BEGIN IN URUGUAY; Army Staff Prepares Capital to Resist Counter-Revolt as Interior Seethes. TROOPS ALREADY ON MARCH Refusal of Air Fores to Support the Dictatorship Is Reported -- Election Delay Forecast. | True | By John W. White.special Cable To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/scotch-book-of-1571-sent-to-edinburgh-dr-rosenbach-returns-rare.html | SCOTCH BOOK OF 1571 SENT TO EDINBURGH; Dr. Rosenbach Returns Rare Copy of Aesop's Fables to City of Origin After 350 Years. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/raw-sugar-and-wool-tops-advance-in-week-other-commodities-ease-in.html | Raw Sugar and Wool Tops Advance in Week; Other Commodities Ease in Light Trading | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mass-meeting-in-translux-film.html | Mass Meeting in Trans-Lux Film. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dr-butler-71-has-quiet-birthday.html | Dr. Butler, 71, Has Quiet Birthday | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/calling-the-doctor.html | Calling the Doctor. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/brazil-on-the-alert.html | Brazil on the Alert. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cushing-wins-at-amityville.html | Cushing Wins at Amityville. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dodgers-subdued-in-curtailed-game-lose-to-browns-3-to-1-rain.html | DODGERS SUBDUED IN CURTAILED GAME; Lose to Browns, 3 to 1, Rain Halting Play at Jacksonville in Sixth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/norman-f-thompson.html | NORMAN F. THOMPSON. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/last-of-the-caesars.html | LAST OF THE CAESARS? | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/george-f-allman.html | GEORGE F. ALLMAN. | True | Special to THE Nsw YORK Tunes. o 1 | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/slays-wife-son-and-self-michigan-farmer-had-been-barred-from-his.html | SLAYS WIFE, SON AND SELF; Michigan Farmer Had Been Barred From His Home. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rose-ricciardl-presented.html | Rose Ricciardl Presented. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/business-leaders-ask-job-insurance-think-law-should-be-enacted-now.html | BUSINESS LEADERS ASK JOB INSURANCE; Think Law Should Be Enacted Now, Though It Be Not Used Until Conditions Improve. ALBANY BILL IS ENDORSED L.R. Eastman, Ward Melville and E.G. Braper Among Backers of Mastick-Steingut Measure. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/british-in-parley-on-soviet-trouble-macdonald-and-simontalk-with.html | BRITISH IN PARLEY ON SOVIET TROUBLE; MacDonald and SimonTalk With Ambassador on His Return From Moscow. SIX BRITONS TO BE TRIED Bagdad Hears Persia Is Planning to Prohibit All Imports of Russian Products. | True | Special cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/potteruadams.html | PotteruAdams. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/walshs-99-best-at-lido-club.html | Walsh's 99 Best at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/what-religion-means-dr-bradbury-holds-mere-belief-in-doctrines.html | WHAT RELIGION MEANS.; Dr. Bradbury Holds Mere Belief In Doctrines Insufficient. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/passover-food-for-needy-relief-committee-to-give-special-allotments.html | PASSOVER FOOD FOR NEEDY; Relief Committee to Give Special Allotments to Jews. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/3-dead-5-injured-in-headon-crash-autos-skid-in-rain-on-new-jersey.html | 3 DEAD, 5 INJURED IN HEAD-ON CRASH; Autos Skid in Rain on New Jersey Road South of Egg Harbor City. FATALITIES ALL IN ONE CAR Two Are Mother and Daughter -- Third, a Woman, Unidentified -- 1 of 9 Involved Is Unhurt. | True | Special to TEE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/says-japan-would-end-force.html | Says Japan Would End Force. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/city-courts-ready-to-clear-docket-begin-drive-today-to-bring-up-to.html | CITY COURTS READY TO CLEAR DOCKET; Begin Drive Today to Bring Up to Date Calendar With 8,000 Pending Cases. 15 PARTS FOR JURY TRIALS Bench, Concentrated in Single Building, to Call 1,752 Suits in Three Days. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/finds-outlook-gloomy-dr-robert-mccaul-sees-gain-for-the-powers-of.html | FINDS OUTLOOK GLOOMY.; Dr. Robert McCaul Sees Gain for the Powers of Darkness. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ohio-flood-rises-but-levees-hold-as-families-flee-inundated-area.html | OHIO FLOOD RISES.; But Levees Hold as Families Flee Inundated Area. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/mrs-t-l-anastaslo-dies-at-105.html | Mrs. T. L. Anastaslo Dies at 105. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/refugee-jews-tax-paris-charity-funds-organizations-appeal-for-aid.html | REFUGEE JEWS TAX PARIS CHARITY FUNDS; Organizations Appeal for Aid -- Ask Christians to Fight "Barbarism" in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ward-victor-in-crescent-shoot.html | Ward Victor in Crescent Shoot. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/shaw-as-a-sign-of-faith-bishop-burns-says-even-blatant-atheist.html | SHAW AS A SIGN OF FAITH; Bishop Burns Says Even "Blatant Atheist" Reveres Christ. | True | | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/expect-reply-to-hitler-protest.html | Expect Reply to Hitler Protest. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/brown-says-faith-gives-richer-life-but-dean-emeritus-warns-it-is.html | BROWN SAYS FAITH GIVES RICHER LIFE; But Dean Emeritus Warns It Is Not Easy to Follow Precept, 'Take My Yoke Upon You.' RELIGION 'LIKE SCIENCE' Its Values Can Be Learned Only by Experiment, In Personal Experience, He Declares. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/masik-first-over-line-scores-in-7-12mile-handicap-run-steiner-clips.html | MASIK FIRST OVER LINE.; Scores In 7 1/2-Mile Handicap Run -- Steiner Clips Own Mark. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/germans-fearful-under-nazi-regime-american-just-returned-says-no.html | GERMANS FEARFUL UNDER NAZI REGIME; American Just Returned Says No One Dares to Utter an Opinion Critical of It. MASSES DON'T HATE JEWS Many Christians Are Reported to Be Suffering Just as Much for Political Convictions. | True | Wireless to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ranger-six-gains-stanley-cup-final-overcomes-detroit-4-to-3-in.html | RANGER SIX GAINS STANLEY CUP FINAL; Overcomes Detroit, 4 to 3, in Hard-Fought Game to Win Play-off, 6 Goals to 3. VICTORS' DEFENSE STRONG Johnson and Seibert, Backed by Aitkenhead at Goal, Halt Numerous Attacks. BOUCHER DECIDES BATTLE New York Faces Winner of Boston-Toronto Series In Title Round Here Tomorrow. | True | By Joseph C. Nichols.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/josephine-belvedere-heard.html | Josephine Belvedere Heard. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/air-crash-burial-delayed-british-police-expected-to-inquire-into.html | AIR CRASH BURIAL DELAYED; British Police Expected to Inquire Into Finances of Dentist, a Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/deegan-honored-at-mass.html | Deegan Honored at Mass. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/one-bout-for-sharkey-champion-says-his-only-fight-of-year-will-be.html | ONE BOUT FOR SHARKEY.; Champion Says His Only Fight of Year Will Be With Camera. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/stock-price-index-off-398-against-410-a-week-ago-fishers-data-show.html | STOCK PRICE INDEX OFF.; 39.8 Against 41.0 a Week Ago, Fisher's Data Show. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/shaw-witty-in-newsreel-his-opinions-figure-in-bill-at-the-embassy.html | SHAW WITTY IN NEWSREEL.; His Opinions Figure in Bill at the Embassy Theatre. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/drive-opened-here-to-aid-reich-jews-joint-distribution-committee-to.html | DRIVE OPENED HERE TO AID REICH JEWS; Joint Distribution Committee to Avoid All Politics in Its Humanitarian Appeal. COMMENT ON NEWS ENDED Dr. S.S. Wise and Oeutsch Say Advice of STATE Department Should Be Heeded. LEADERS ASK DONATIONS Judge Lehman Urges Hatred Be Fought With Charity and Pleads for Return of Good-Will. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/converse-named-coach-to-direct-mexican-football-team-game-listed-in.html | CONVERSE NAMED COACH.; To Direct Mexican Football Team -- Game Listed in Chicago. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/output-of-steel-kept-at-13-level-ingot-production-unchanged-for.html | OUTPUT OF STEEL KEPT AT 13% LEVEL; Ingot Production Unchanged for Third Successive Week -- Rail Buying Held Up. COLLECTIONS ARE SLOW Effect of Banking Holiday Is Greater Than Expected -- Auto Buying Rises Slowly. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sift-atlantic-city-debt-advisers-named-by-mayor-oppose-taxpayers.html | SIFT ATLANTIC CITY DEBT.; Advisers, Named by Mayor, Oppose Taxpayers Who Urge Default. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/all-six-britons-are-accused.html | All Six Britons Are Accused. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/crews-to-row-outdoors-75-manhattan-oarsmen-will-start-work-on.html | CREWS TO ROW OUTDOORS.; 75 Manhattan Oarsmen Will Start Work on Harlem Today. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/plan-seen-gaining-ground.html | Plan Seen Gaining Ground. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/price-index-in-germany-declines.html | Price Index In Germany Declines. | True | Wirelesa to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/white-sox.html | WHITE SOX. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/springs-mildest-day-draws-city-outdoors-parks-and-resorts-crowded.html | Spring's Mildest Day Draws City Outdoors; Parks and Resorts Crowded; Mercury at 64 | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/helsel-high-gun-at-larchmont.html | Helsel High Gun at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/stocks-of-wheat-are-decreasing-speculative-buying-movement-growing.html | STOCKS OF WHEAT ARE DECREASING; Speculative Buying Movement Growing as "Crop-Scare" Season Begins. CASH PREMIUMS HARDEN Mills Accumulating Control, With Smaller Offerings Expected -- Futures Up in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/wilson-and-victor-assail-legal-beer-call-it-demoralizing-hellish.html | WILSON AND VICTOR ASSAIL LEGAL BEER; Call It "Demoralizing, Hellish, Degrading" -- See Planes and Autos Crashing HOPE TO BLOCK REPEAL Methodist Leader Tells Church Conference 30 States Will Refuse to Ratify. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/matsuoka-greeted-in-chicago.html | Matsuoka Greeted in Chicago. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/to-aid-cleanliness-group-benefit-for-outdoor-association-at-st.html | TO AID CLEANLINESS GROUP; Benefit for Outdoor Association at St. Regis on Wednesday. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ohioans-use-lamps-in-electric-fight-candles-also-glow-in-homes-and.html | OHIOANS USE LAMPS IN ELECTRIC FIGHT; Candles Also Glow in Homes and Lanterns in Barns as 184 Protest on Rates. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/calls-insurance-conference.html | Calls Insurance Conference. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/cleveland-gets-elks-tourney.html | Cleveland Gets Elks Tourney. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/loss-for-engine-concern-canadian-fairbanks-morse-shows-192785.html | LOSS FOR ENGINE CONCERN; Canadian Fairbanks Morse Shows $192,785 Deficit for 1932. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/accused-in-skoda-case-former-rumanian-war-minister-is-named-by.html | ACCUSED IN SKODA CASE.; Former Rumanian War Minister Is Named by General. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/emory-h-talbot.html | EMORY H. TALBOT. | True | Special to THE NEW TORE TIMES. I | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/brig-gen-ruggles-dies-in-south-at-64-retired-assistant-chief-of.html | BRIG. GEN. RUGGLES DIES IN SOUTH AT 64; Retired Assistant Chief of Ordnance Served in Army for 44 Years. ONCE WEST POINT TEACHER Author of a Text-Book and Designer of Proving Ground at Aberdeen, Md. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/35384300-earned-by-utility-in-1932-united-gas-improvements-net-at.html | $35,384,300 EARNED BY UTILITY IN 1932; United Gas Improvement's Net, at $1.36 a Share, Off From $37,722,774 in 1931. SUBSIDIARY INCOME DOWN $34,032,993 in Dividends Received, $18,100,000 From Philadelphia Electric. ASSETS AT $841,173,765 Surplus Amounts to $80,418,194 -- Report Predicts Large Loss From Two Investments. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/realty-concern-plan-in-effect.html | Realty Concern Plan in Effect. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/william-a-hopping.html | WILLIAM A. HOPPING. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/son-to-mrs-james-p-hendrick.html | Son to Mrs. James P. Hendrick. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/miracles.html | Miracles. | True | ATTORNEY. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/sugar-in-mortar.html | Sugar in Mortar. | True | JOHN YEARWOOD. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/plans-made-for-league-new-dixie-circuit-adopts-126-game-playing.html | PLANS MADE FOR LEAGUE; New Dixie Circuit Adopts 126 Game Playing Schedule. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/robert-w-chapin.html | ROBERT W. CHAPIN. | True | Special to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/3000000000-obligations-of-government-due-this-year.html | $3,000,000,000 Obligations Of Government Due This Year | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/eastman-kodak-earned-6058748-in-1932-board-expects-to-keep-3.html | Eastman Kodak Earned $6,058,748 in 1932; Board Expects to Keep $3 Dividend Rate | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/observers-leave-scottsboro-trial-leibowitz-threatened-to-quit-case.html | OBSERVERS LEAVE SCOTTSBORO TRIAL; Leibowitz Threatened to Quit Case if Radical Group Remained in Decatur. JURORS ATTEND CHURCH Members of Three Faiths Hear Sermon on Tolerance by Episcopal Rector. | True | By F. Raymond Daniell.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/chauncey-m-powers.html | CHAUNCEY M. POWERS. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/ijlaheydead-retire-inspector-served-on-new-york-police-force-for-40.html | I.J.LAHEYDEAD; RETIRED) INSPECTOR; Served on New York Police Force for 40 Years, Retiring in 1928 as Chief Inspector. LED MANY GAMBLING RAIDS Put Into Effect Far-Reaching Reforms in Department and Devised City Welcomes. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dry-concedes-wisconsin-vote.html | Dry Concedes Wisconsin Vote. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/transit-secrecy-assailed-by-hylan-his-asks-obrien-to-open-the.html | TRANSIT SECRECY ASSAILED BY HYLAN; His Asks O'Brien to Open the Conferences to Observers From Civic Groups. HAS FEARS ON 5-CENT FARE Ex-Mayor Comments on Economy Pressure and Smith Advocacy of an Increased Rate. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/train-kills-boy-14-at-trenton.html | Train Kills Boy, 14, at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/bolshevism-traced-to-atheism-by-sheen-he-declares-communism-is-the.html | BOLSHEVISM TRACED TO ATHEISM BY SHEEN; He Declares Communism Is the Result of Refusal to Pray, in Sermon at St. Patrick's. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/dean-gates-urges-trust-in-leaders-but-warns-men-in-high-places-that.html | DEAN GATES URGES TRUST IN LEADERS; But Warns Men in High Places That Character Is Chief Need for Recovery. THANKFUL FOR ROOSEVELT Says It Is a Great Thing to Have an Executive Beyond Reproach Who Also Inspires Faith. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/denver-five-wins-ymca-title.html | Denver Five Wins Y.M.C.A. Title. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/join-in-repudiation-of-jewish-bar-plea-perlman-and-goldfarb-assail.html | JOIN IN REPUDIATION OF 'JEWISH BAR' PLEA; Perlman and Goldfarb Assail Anonymous Letter as Hoax to Stir Anti-Semitism. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/will-rogers-and-lippmann-can-now-see-green-lights.html | Will Rogers and Lippmann Can Now See Green Lights | True | WILL ROGERS. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/hull-talks-with-berlin.html | Hull Talks With Berlin. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/edward-hendrickson.html | EDWARD HENDRICKSON. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/smith-champions-lehman-beer-bill-he-declares-thinking-people-of-the.html | SMITH CHAMPIONS LEHMAN BEER BILL; He Declares Thinking People of the State Will Support Centralized Control Plan. SCORES POLITICAL SCHEME Holds System of Local Boards Is Unworkable -- City Party Backs Governor's Measure. SMITH CHAMPIONS LEHMAN BEER BILL | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/wsssermanufisher-.html | WsssermanuFisher. | | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/harry-braun-gives-recital.html | Harry Braun Gives Recital. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/orioles-halt-sea-gulls-21.html | Orioles Halt Sea Gulls, 2-1. | True | | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/report-exkaiser-intervening-against-antijewish-campaign.html | Report Ex-Kaiser Intervening Against Anti-Jewish Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/london-sales-off-34-february-retail-drop-from-1932-compares-with-64.html | LONDON SALES OFF 3.4%.; February Retail Drop From 1932 Compares With 6.4% in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 186025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/penn-state-rewards-10-gives-varsity-letters-to-members-of.html | PENN STATE REWARDS 10.; Gives Varsity Letters to Members of Basketball Squad. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/shields-triumphs-in-6-dinghy-races-takes-5-straight-in-class-b-at.html | SHIELDS TRIUMPHS IN 6 DINGHY RACES; Takes 5 Straight in Class B at Knickerbocker Yacht Club's Regatta. NOTED SKIPPERS COMPETE Nichols, Lang, Stephens and Sparkman Among Those Present -- Fleet Numbers 25 Craft. | True | By James Robbins.special To the New York Times. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/william-o-dove-i.html | WILLIAM O. DOVE. I | True | Special to THE NEW Tons Turns. I | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/oats-prices-advance-weeks-buying-at-chicago-is-liberal-rye-shows.html | OATS PRICES ADVANCE.; Week's Buying at Chicago Is Liberal -- Rye Shows Gains. | True | Special to THE NEW YORK TIMES. | C1B 186025 |
| 1933-04-03 | 1933-04-03 | https://www.nytimes.com/1933/04/03/archives/havana-jews-to-protest-boycott.html | Havana Jews to Protest Boycott. | True | | C1B 186025 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/theatre-league-gains-members.html | Theatre League Gains Members. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/forecloses-on-theatre-1450000-mortgage-holder-sues-on-old-carroll.html | FORECLOSES ON THEATRE.; $1,450,000 Mortgage Holder Sues on Old Carroll House. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-presidents-message-on-farm-bill.html | The President's Message on Farm Bill | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ethel-c-lenssen-to-wed-april-29-will-become-the-bride-of-john.html | ETHEL C. LENSSEN TO WED APRIL 29; Will Become the Bride of John Findlay Allen in St. James's Church. DR. SARGENT TO OFFICIATE Three Sisters of the Bride-Elect Will Be Among Her Ten Attendants. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/approaching-100-per-cent.html | APPROACHING 100 PER CENT. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/otto-brassler.html | OTTO BRASSLER. | True | Special to THE NEW YORK TIMES. - | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/2-saved-in-boat-mishap-taken-from-river-at-yonkers-when-speed-craft.html | 2 SAVED IN BOAT MISHAP.; Taken From River at Yonkers When Speed Craft Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/four-marx-brothers-incorporate.html | Four Marx Brothers Incorporate. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/officers-and-men-aboard-the-akron.html | Officers and Men Aboard the Akron. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/sunshine-league-to-give-party.html | Sunshine League to Give Party. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jewish-business-resumes-in-reich-but-professional-class-and.html | JEWISH BUSINESS RESUMES IN REICH; But Professional Class and Employes Suffer From Anti-Semitic Campaign. PHYSICIANS FACE CURBS Only 35 Jewish Lawyers of 2,000 Are Expected to Be Admitted to Berlin Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-bank-for-chicago.html | New Bank for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/senators-blink-as-borah-appears-in-new-tan-suit.html | Senators Blink as Borah Appears in New Tan Suit. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/flight-takes-only-3-hours.html | Flight Takes Only 3 Hours. | True | By E.c. Shepherd.copyright. 1933, By Nana, Inc., and the New York Times Company. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/many-luncheons-given-in-florida-mrs-fb-talbot-and-mrs-h-e-bemis.html | MANY LUNCHEONS GIVEN IN FLORIDA; Mrs. F.B. Talbot and Mrs. H. E. Bemis Among Those Who Entertain at Palm Beach. MRS. STOTESBURY IS BACK Returns After Visiting Mr. and Mrs. W. R. Howard 3d in Baltimore -- Ernest Charles Leaves. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/court-to-rule-on-pickbarth-sale.html | Court to Rule on Pick-Barth Sale. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/hinchman-stewardson.html | Hinchman -- Stewardson. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/strike-at-st-regis-high-school.html | Strike at St. Regis High School. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/deny-order-by-exkaiser-officials-say-he-has-made-no-statement-on.html | DENY ORDER BY EX-KAISER; Officials Say He Has Made No Statement on Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/shaw-sees-american-as-speech-of-future-says-at-balboa-influence-of.html | SHAW SEES AMERICAN AS SPEECH OF FUTURE; Says at Balboa Influence of the Negros Is Making It More Intelligible Than English. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/obrien-obtained-only-514-of-vote-made-poorest-showing-of-any.html | OBRIEN OBTAINED ONLY 51.4% OF VOTE; Made Poorest Showing of Any Tammany Candidate in Years, Recount Discloses. WALKER GOT 60% IN 1929 Huge Democratic Enrolment Gives Party Four-to-One Lead Over the Republicans. OBRIEN OBTAINED ONLY 51.4% OF VOTE | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/speed-work-to-end-session-at-albany-democrats-in-senate-hope-to.html | SPEED WORK TO END SESSION AT ALBANY; Democrats in Senate Hope to Avoid Stand on Charter by Adjournment Friday. REPUBLICANS BACK MOVE Their Haste Is Due to Policy on Beer -- Realty Men Renew Plea for 2 Per Cent Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/easter-bridge-planned-benefit-for-charity-service-club-to-be-given.html | EASTER BRIDGE PLANNED.; Benefit for Charity Service Club to Be Given on April 20. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/creighton-webster.html | Creighton -- Webster. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chief-charles-green-of-onondagas-dead-head-of-deer-clan-50-years.html | CHIEF CHARLES GREEN OF ONONDAGAS DEAD; Head of Deer Clan 50 Years Ago Organized Indian Band Which Toured Europe. | True | Special to THB NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/drinking-scenes-on-view-unique-art-exhibition-opens-buyers-to-get.html | DRINKING SCENES ON VIEW.; Unique Art Exhibition Opens -- Buyers to Get Free Beer. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/park-landscaping-is-held-too-costly-herrick-tells-straus-that-the.html | PARK LANDSCAPING IS HELD TOO COSTLY; Herrick Tells Straus That the City Lacks Money to Beautify the Old Reservoir Site. ANGERED BY CRITICISMS Commissioner "Resents" Charge of "Useless" Tasks Performed in Area by the Unemployed. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/roberts-mcbride.html | Roberts -- McBride. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/just-back-from-canal-akron-took-air-chiefs-on-12day-inspection-of.html | JUST BACK FROM CANAL.; Akron Took Air Chiefs on 12-Day Inspection of Zone. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/roosevelt-move-praised-argentine-paper-hails-suggestion-for.html | ROOSEVELT MOVE PRAISED.; Argentine Paper Hails Suggestion for Economic Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/maritime-group-names-mccormack.html | Maritime Group Names McCormack | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/four-britons-fly-over-everest-first-to-surmount-highest-peak.html | Four Britons Fly Over Everest, First to Surmount Highest Peak; Gliding 100 Feet Above Summit They See Enormous Glaciers and Precipices Dropping for Thousands of Feet -- Only the Earth's Curvature Limits Distant View -- Oxygen Tube Breaks. 2 BRITISH PLANES FLY OVER EVEREST | True | By the Marquess of Clydesdale, Chief Pilot, Houston Mount Everest Expedition.copyright. 1933, By Nana, Inc., and the New York Times Company.by Marquess of Clydesdale | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/republicans-pass-dunkel-beer-bill-cuvillier-aiding-assembly-victory.html | REPUBLICANS PASS DUNKEL BEER BILL, CUVILLIER AIDING; Assembly Victory Comes Despite the Defection of Onondaga Member. CLIMAX OF WILD SESSION Tax Bill of $1 a Barrel Is Also Forced Through at 2 o'Clock in the Morning. BEER FOR CITIES APRIL 7 Municipalities Throughout the State Prepare to Regulate Sale if Deadlock Continues. LEGISLATURE PLANS LOCAL BEER RULE | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/koenig-upheld-in-suit-complaint-dismissed-in-2000-action-against.html | KOENIG UPHELD IN SUIT.; Complaint Dismissed In $2,000 Action Against Republicans. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mcnally-to-lead-williamsport.html | McNally to Lead Williamsport. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/two-abc-marks-broken-by-zunker-combines-with-benkovic-for-new.html | TWO A.B.C. MARKS BROKEN BY ZUNKER; Combines With Benkovic for New Doubles Record of 1,415 at Columbus. BREAKS ALL-EVENTS TOTAL Milwaukee Bowler Turns In 2,060 Score and Also Gains Fourth Singles Berth With 712. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/sale-to-benefit-charity-young-women-will-assist-the-travelers-aid.html | SALE TO BENEFIT CHARITY.; Young Women Will Assist the Travelers Aid Society. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/louisiana-beer-delayed-sale-is-held-illegal-up-to-april-13-delaware.html | LOUISIANA BEER DELAYED.; Sale Is Held Illegal Up to April 13 -- Delaware 3.2 Bill Is Voted. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/isabelle-h-ames-engaged-to-wed-pittsfield-girls-betrothal-to-elmer.html | ISABELLE H. AMES ENGAGED TO WED; Pittsfield Girl's Betrothal to Elmer Adams Euston Is Announced at Tea. HER MOTHER THE HOSTESS Mrs. Brenton Crane Pomeroy, Aunt of Bridegroom-elect, Assists in Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/budget-group-backs-pension-bills.html | Budget Group Backs Pension Bills. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ccny-announces-awards-to-68-men-members-of-four-winter-sports-teams.html | C.C.N.Y. ANNOUNCES AWARDS TO 68 MEN; Members of Four Winter Sports Teams Honored -- Major Letters Go to 14 in Basketball. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/changes-in-westchester-new-village-boards-organize-by-reducing.html | CHANGES IN WESTCHESTER.; New Village Boards Organize by Reducing Personnel and Pay. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/needy-artists-carry-their-work-to-show-independents-lacking-cartage.html | NEEDY ARTISTS CARRY THEIR WORK TO SHOW; Independents, Lacking Cartage Fees, Walk to Palace With Paintings on Shoulders. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/act-for-new-plan-in-sale-of-plays-dramatists-guild-and-managers.html | ACT FOR NEW PLAN IN SALE OF PLAYS; Dramatists' Guild and Managers Will Vote on a Change in Handling Arbiter's Fees. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/evander-childs-nine-wins-109.html | Evander Childs Nine Wins, 10-9. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/suspended-broker-ends-life-by-shot-j-r-schmeltzer-found-dead-in.html | SUSPENDED BROKER ENDS LIFE BY SHOT; J. R. Schmeltzer Found Dead in Wall St. Office -- 'No Future in Street,' Note Says. FIRM HAD BEEN DISSOLVED One of Five to Be Penalized for Giving Gratuities to Employes of the Stock Exchange. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/denounces-charter-rule-harvey-urges-decentralization-of-city.html | DENOUNCES CHARTER RULE; Harvey Urges Decentralization of City Government. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/walter-h-woods.html | WALTER H. WOODS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bangkok-remains-quiet-siams-move-against-reds-causes-no.html | BANGKOK REMAINS QUIET.; Siam's Move Against Reds Causes No Disturbances. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-mortgage-controversy.html | The Mortgage Controversy. | True | H. F. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/fechner-to-direct-forestation-work-roosevelt-picks-bay-state-labor.html | FECHNER TO DIRECT FORESTATION WORK; Roosevelt Picks Bay State Labor Leader -- 25,000 to Be in Camps in Fortnight. RECRUITING PLAN MAPPED Committee, at White House Session, Orders Unemployed Gathered at Industrial Centres. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/crews-are-shaken-up-garber-is-only-man-to-keep-old-place-in-cornell.html | CREWS ARE SHAKEN UP.; Garber Is Only Man to Keep Old Place in Cornell Varsity. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rogers-handball-victor-peet-also-triumphs-as-national-title-tourney.html | ROGERS HANDBALL VICTOR.; Peet Also Triumphs as National Title Tourney' Opens. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/house-clears-way-for-arms-ban-bill-rules-group-to-report-it-out.html | HOUSE CLEARS WAY FOR ARMS BAN BILL; Rules Group to Report It Out Today and Debate Is Expected Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/hospital-treated-5000-president-of-joint-diseases-institution-gives.html | HOSPITAL TREATED 5,000.; President of Joint Diseases Institution Gives Annual Report. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/delay-on-returns-cuts-income-taxes-receipts-were-180712321-in-march.html | DELAY ON RETURNS CUTS INCOME TAXES; Receipts Were $180,712,321 in March, a Drop From Year Ago of $15,698,502. DEFICIT IS $1,361,613,789 Figure Is $524,000,000 Under That of Same Date in 1932 -- Debt, $21,362,464,177. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/roads-to-get-data-for-labor-parley-figures-on-redactions-in-pay-are.html | ROADS TO GET DATA FOR LABOR PARLEY; Figures on Redactions in Pay Are Sought From Large Employers in State. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/methodists-allot-posts-appointments-in-new-york-area-announced-at.html | METHODISTS ALLOT POSTS.; Appointments in New York Area Announced at Conference. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/beradoll-home-to-sons-wife.html | Beradoll Home to Son's Wife. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dern-sounds-call-for-war-on-want-asks-last-offensive-to-rout.html | DERN SOUNDS CALL FOR WAR ON WANT; Asks Last Offensive to Rout Depression in Appeal Here for Salvation Army. SAYS NATION IS CONFIDENT Government Cannot Take Over the Whole Relief Job, He Tells 4,000 as $1,110,000 Drive Opens. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wets-leading-3-t0-1-in-michigan-vote-on-the-repeal-issue-election.html | WETS LEADING 3 T0 1 IN MICHIGAN VOTE ON THE REPEAL ISSUE; Election of 75 Delegates Pledged to Ratification Out of 100 Forecast. THE BALLOTING IS HEAVY Figures in 857 Precincts Give 207,669 Against Dry Law and 84,931 in Favor. CONVENTION ON APRIL 10 Delegates Chosen Will Merely Act Formally -- Democrats Sweep Minor Offices. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mergers-dropped-in-rail-program-princes-regrouping-plan-is.html | MERGERS DROPPED IN RAIL PROGRAM; Prince's Regrouping Plan Is Virtually Rejected as Union Chiefs Fight Cut in Jobs. FEDERAL CONTROL URGED Labor Also Asks Roper Board for Reducing of Capital Obligations for Good of All. PROGRESS MADE ON BILL Ending of 'Accessory Services' Provided as First Work of Federal Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/fishing-prizes-to-women-mrs-howes-and-mrs-law-lead-floridas.html | FISHING PRIZES TO WOMEN.; Mrs. Howes and Mrs. Law Lead Florida's Champion Anglers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/j-wdayk-deaty-long-an-educator-retired-attendance-director-of-city.html | J. W'DAYK DEAty LONG AN EDUCATOR -"* - '""*/ . .; Retired Attendance-- Director of City' Softools Began" His Teaching Career in-1.874. WROTE CHILDREN'S BOOKS Organized and Once Was Principal of Bedford Park SchooluTaught Recently at Fordham. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/stricken-driver-killed-woman-exmember-of-jersey-assembly-victim-of.html | STRICKEN DRIVER KILLED.; Woman Ex-Member of Jersey Assembly, Victim of Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/farm-mortgages.html | FARM MORTGAGES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/benefit-show-lasts-four-hours.html | Benefit Show Lasts Four Hours. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/arthur-murray-issues-denial.html | Arthur Murray Issues Denial. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/beer-to-be-served-at-white-house-mrs-roosevelt-says-guests-who-want.html | BEER TO BE SERVED AT WHITE HOUSE; Mrs. Roosevelt Says Guests Who Want It May Have It When It Becomes Legal. SEES AID FOR TEMPERANCE President's Wife Hopes the Return of Beverage Will Reduce the Use of Stronger Drinks. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/will-rogers-favors-a-job-for-mrs-ruth-bryan-owen.html | Will Rogers Favors A Job For Mrs. Ruth Bryan Owen | True | WILL ROGERS. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/hoover-has-skirmish-with-a-cameraman-objects-to-having-picture.html | HOOVER HAS SKIRMISH WITH A CAMERAMAN; Objects to Having Picture Taken in Historic Nevada Barroom -- He Is Back in California. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/augie-pisano-seized-in-a-jersey-murder-brooklyn-racehorse-manager.html | AUGIE PISANO SEIZED IN A JERSEY MURDER; Brooklyn Racehorse Manager to Be Questioned in Shooting of Policeman in 1931. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cffrench-dies-boston-lawyer-i-uuuuu-graduate-of-tufts-college-and.html | C.F. FRENCH DIES; BOSTON LAWYER; I uuuuu . "Graduate of Tufts College and Harvard Law School a Pneumonia Victim. j I _____ | True | I Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/winant-fails-to-act.html | Winant Fails to Act. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/35th-year-marked-by-madison-house-sketch-contrasting-attitudes-of.html | 35TH YEAR MARKED BY MADISON HOUSE; Sketch Contrasting Attitudes of Early and Modern Days on East Side Opens Celebration. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/argentine-reform-of-banks-urged-sir-otto-niemeyer-asks-end-at-once.html | ARGENTINE REFORM OF BANKS URGED; Sir Otto Niemeyer Asks End at Once of Cold Office as Now Obsolete. BUT WOULD KEEP CONTROL British Expert Recommends New Central Bank and System to Curb Borrowing. | True | By John W. White.special Cable To The New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cubs.html | CUBS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-aid-needy-women-sale-of-useful-articles-to-be-held-at-womans.html | TO AID NEEDY WOMEN.; Sale of Useful Articles to Be Held at Woman's Exchange. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/brazil-studies-debt-plan-financial-board-will-take-up-sao-paulo.html | BRAZIL STUDIES DEBT PLAN; Financial Board Will Take Up Sao Paulo Project Tomorrow. | True | Special cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/19-professors-urge-war-debts-revision-members-of-political-science.html | 19 PROFESSORS URGE WAR DEBTS REVISION; Members of Political Science Faculty at Colombia Affirm Stand Taken in 1926. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/street-fights-mark-new-uruguay-rule-president-terra-says-seizure-of.html | STREET FIGHTS MARK NEW URUGUAY RULE; President Terra Says Seizure of Dictatorial Power Foiled Revolt Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/great-lakes-paper.html | Great Lakes Paper. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/five-years-after-or-skating-backward.html | Five Years After, or Skating Backward. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/badamiamber-in-draw-finish-all-even-in-feature-bout-at-jamaica.html | BADAMI-AMBER IN DRAW.; Finish All Even In Feature Bout at Jamaica Arena. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cotton-declines-trading-narrow-upturn-in-wheat-limits-drop-course.html | COTTON DECLINES, TRADING NARROW; Upturn in Wheat Limits Drop -- Course of Farm Bill Is Watched by Operators. DAY'S LOSS 2 TO 4 POINTS New Guess Puts Acreage Increase at 6.4% - Consumption of American Staple Rises. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/more-swedish-history-on-screen.html | More Swedish History on Screen. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/festival-on-liner-to-aid-dante-society-ambassador-rosso-of-italy-a.html | FESTIVAL ON LINER TO AID DANTE SOCIETY; Ambassador Rosso of Italy a Patron -- Art School to Have Share of Receipts. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/only-26-of-pupils-now-on-part-time-percentage-lowest-in-citys.html | ONLY 2.6% OF PUPILS NOW ON PART TIME; Percentage Lowest in City's History, Says Dr. O'Shea in Annual Report. 18,000 MORE ENROLLED But the Elementary Classes Show a Continuing Decline as Birth Rate Drops. GAIN FOR HIGH SCHOOLS New Employment Standards and Depression Are Given as Causes for Enlarged Attendance. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/legislature-gets-jersey-beer-bill-temporary-regulations-until-may.html | LEGISLATURE GETS JERSEY BEER BILL; Temporary Regulations Until May 15 Included in Measure Approved in Conferences. SUNDAY SALES BANNED Amendments Expected to Mark Efforts to Prohibit Saloons and Limit Retail Markets. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ask-britain-to-aid-german-refugees-members-of-parliament-urge-a.html | ASK BRITAIN TO AID GERMAN REFUGEES; Members of Parliament Urge a Relaxation of Palestine Immigration Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/pirateswhite-sox.html | PIRATES-WHITE SOX. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/virginia-books-yale-also-lists-harvard-and-navy-in-boxing-next.html | VIRGINIA BOOKS YALE; Also Lists Harvard and Navy in Boxing Next Season. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wanamaker-to-sail-for-italy-on-may-4-will-pilot-louisa-in-motor.html | WANAMAKER TO SAIL FOR ITALY ON MAY 4; Will Pilot Louisa in Motor Boat Races on Lake Garda -- Townsend Also to Go. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/allows-mortgage-payment.html | Allows Mortgage Payment. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/conditions-in-cuba-high-tariff-on-sugar-held-to-affect-us.html | CONDITIONS IN CUBA.; High Tariff on Sugar Held to Affect Us Deleteriously. | True | RAMON P. CASADO. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/prints-days-edition-on-slash-pine-paper-soperton-ga-news-uses-stock.html | PRINTS DAY'S EDITION ON SLASH PINE PAPER; Soperton (Ga.) News Uses Stock Made by Herty From Seven-Year-Old Trees. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dr-j-s-lychtenbeffg-prominent-eye-specialist-in-kansas-city-mo-many.html | DR. J. S. LYCHTENBEFFG.; Prominent Eye Specialist in Kansas City, Mo., Many Years. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jailed-in-schultz-case-alleged-aide-of-beer-runner-gets-7-months.html | JAILED IN SCHULTZ CASE.; Alleged Aide of Beer Runner Gets 7 Months for Ignoring Subpoena. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/girl-repeats-story-in-scottsboro-case-states-witness-at-decatur.html | GIRL REPEATS STORY IN SCOTTSBORO CASE; State's Witness at Decatur Trial Screams Denial of 'Framing' Negro Defendants. MORAL ATTACK RULED OUT Judge Rejects Court Records as Not Affecting the Credibility of Her Testimony. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/heads-music-school-philip-wyman-made-president-of-the-cincinnati.html | HEADS MUSIC SCHOOL.; Philip Wyman Made President of the Cincinnati Conservatory. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/indian-nationalist-leaders-freed.html | Indian Nationalist Leaders Freed. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/16000-hear-kreisler-and-rachmaninoff-at-the-final-concert-in-the.html | 16,000 Hear Kreisler and Rachmaninoff at the Final Concert in the Musicians' Fund Series. | True | By Olin Downes. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jersey-democrats-pick-repeal-slate-32-candidates-for-election-may.html | JERSEY DEMOCRATS PICK REPEAL SLATE; 32 Candidates for Election May 16 All Will Be Pledged to Vote Against Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/indicted-in-mail-fraud-organizers-of-mortgage-concern-are-accused.html | INDICTED IN MAIL FRAUD.; Organizers of Mortgage Concern Are Accused In New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/billiard-results.html | Billiard Results. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jersey-city-beaten-60-red-sox-sweep-series-as-meola-and-johnson.html | JERSEY CITY BEATEN, 6-0.; Red Sox Sweep Series as Meola and Johnson Star. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/beatrice-stewart-honored-at-dinner-event-is-given-at-park-casino-by.html | BEATRICE STEWART HONORED AT DINNER; Event Is Given at Park Casino by Her Sister, Mrs. R. N. Pierson, and Dr. Pierson. MISS LEARY ENTERTAINS She Is Hostess for Group of Prominent Persons -- Mrs. F. D. McGarey Gives Luncheon. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/burridge-will-attacked-legatee-of-typewriter-mans-wife-fights-for.html | BURRIDGE WILL ATTACKED.; Legatee of Typewriter Man's Wife Fights for Share of $1,250,000. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jews-in-panama-boycott-germany.html | Jews In Panama Boycott Germany | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/lewis-l-gildersleeve-ones-operated-smithy-withfather-tn-huntington.html | LEWIS L GILDERSLEEVE.; Ones Operated Smithy With-Father) 'tn Huntington. L-. I. I | True | Special to THE NEW You*- Tr.O. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/finds-civilization-rigid-educator-says-remedy-is-to-cultivate.html | FINDS CIVILIZATION RIGID.; Educator Says Remedy Is to Cultivate Social Philosophy. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/simpson-plan-put-in-farm-bill.html | Simpson Plan Put in Farm Bill. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/acts-to-end-will-suit-westchester-board-accepts-15000-bequest-for.html | ACTS TO END WILL SUIT.; Westchester Board Accepts $15,000 Bequest for Hospital. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cuts-texas-oil-price-atlas-pipe-line-to-pay-20-cents-a-barrel-in.html | CUTS TEXAS OIL PRICE.; Atlas Pipe Line to Pay 20 Cents a Barrel in Eastern Area. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/effigy-of-hitler-burned-in-silesia-german-consul-general-asks.html | EFFIGY OF HITLER BURNED IN SILESIA; German Consul General Asks Action Against Students of Polish City. DANZIG SILENCES NAZIS Goebbels Unable to Speak Under Ban Against All Meetings of National Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/foreign-currencies-irregular.html | Foreign Currencies Irregular. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/belgian-sovereigns-arrive-in-italy.html | Belgian Sovereigns Arrive in Italy. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/students-in-germany-educational-system-has-changed-since-the.html | STUDENTS IN GERMANY.; Educational System Has Changed Since the Revolution. | True | H. R. SOMMERHAFF. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/sues-george-gordon-moore.html | Sues George Gordon Moore. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/further-economies.html | FURTHER ECONOMIES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/home-sales-in-westchester.html | Home Sales In Westchester. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jilted-by-carnera-girl-wins-14000-english-waitress-says-success.html | JILTED BY CARNERA, GIRL WINS $14,000; English Waitress Says Success Caused Fighter to Forget Promise to Marry Her. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bank-data-show-effect-of-holiday-three-institutions-here-report-for.html | BANK DATA SHOW EFFECT OF HOLIDAY; Three Institutions Here Report for March 31 Without Call, Federal or State. WITHSTOOD STRAIN WELL National City, Manhattan and Irving Trust Reveal Liquidity Maintained, Profits Increased. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/nazis-seek-to-oust-1936-olympic-head-assail-dr-lewald-on-jewish.html | NAZIS SEEK TO OUST 1936 OLYMPIC HEAD; Assail Dr. Lewald on Jewish Ancestry -- Rome and Tokyo Want Games Transferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/powell-hope.html | Powell -- Hope. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/court-far-behind-triples-its-speed-municipal-bench-disposes-of-369.html | COURT, FAR BEHIND, TRIPLES ITS SPEED; Municipal Bench Disposes of 369 Cases in Day in Drive to Clear Calendar. ARBITRATION ALSO TO AID Lawyers to Serve on Special Panel to Hear Bronx Suits That Could Not Be Tried for Ten Years. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/pipeline-divorcement-favored-roosevelt-urges-state-oil-curbs.html | Pipe-line Divorcement Favored.; ROOSEVELT URGES STATE OIL CURBS | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/panama-canal-tolls-in-march-2000-a-day-above-1932.html | Panama Canal Tolls in March $2,000 a Day Above 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/col-lindbergh-flies-blind-on-radio-beam-makes-two-landings-in.html | COL. LINDBERGH FLIES 'BLIND' ON RADIO BEAM; Makes Two Landings in Hooded Plane to Test New Federal Equipment at Newark. | True | Special to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-attend-forestry-conference.html | To Attend Forestry Conference. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ernst-zobeu.html | ERNST ZOBEU. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/play-given-at-columbia-students-act-the-sun-and-i-before.html | PLAY GIVEN AT COLUMBIA.; Students Act "The Sun and I" Before Enthusiastic Audience. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/j-j-murray-dead-once-greeley-aide-served-new-york-tribune-for-60.html | J. J. MURRAY DEAD; ONCE GREELEY AIDE; Served New York Tribune for 60 Years, Retiring as Head of Mail and Delivery Division. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/finds-veterans-favored-committee-says-they-still-enjoy-civil.html | FINDS VETERANS FAVORED; Committee Says They Still Enjoy Civil Service Privileges | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/state-credit-put-at-highest-point-tremaines-report-cites-sale-of.html | STATE CREDIT PUT AT HIGHEST POINT; Tremaine's Report Cites Sale of $30,400,000 Bonds at the Lowest Rate in History. ASKS REVISED AUDIT ACT Controller Seeks Economy in Proposed Changes -- Money in Closed Banks Mostly Recovered. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/fight-racial-bias-in-medical-ranks-doctors-at-state-session-here.html | FIGHT RACIAL BIAS IN MEDICAL RANKS; Doctors at State Session Here Score Discrimination Without Referring to Hitler. ASK ANESTHETIC CURB Would Prevent Administration by Non-Medical Perion -- Aid to Family Physician Urged. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/finds-view-magnificent.html | Finds View Magnificent. | True | By Col. L.v. Stewart Blacker Chief Observer, Houston Everest Expedition.copyright, 1933. By Nana, Inc., and the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/revisions-are-made-in-veteran-slashes-rates-to-remain-same-for.html | REVISIONS ARE MADE IN VETERAN SLASHES; Rates to Remain Same for Spanish and World War Widows in Service-Connected Class. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/crowds-reenter-stores-in-munich-some-wouldbe-purchasers-fear-to.html | CROWDS RE-ENTER STORES IN MUNICH; Some Would-Be Purchasers Fear to Patronize Jews -- Women Lead Return. HEBREW JUDGES BARRED Lawyers of That Faith Also Banned Permanently -- Witnesses Tell of Beatings. | True | By G. E. R. Gedye.special Cable To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/gillette-loses-in-patent-appeal.html | Gillette Loses in Patent Appeal. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/explains-rfc-aid-to-surety-concerns-w-b-joyce-issues-statement-to.html | EXPLAINS R.F.C. AID TO SURETY CONCERNS; W. B. Joyce Issues Statement to Clear Up Misunderstandings on Mortgage Agreement. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/assignments-of-rents-metropolitan-life-gets-claims-on-six-manhattan.html | ASSIGNMENTS OF RENTS.; Metropolitan Life Gets Claims on Six Manhattan Parcels. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/foreign-oil-producers-hinge-agreements-on-output-here.html | Foreign Oil Producers Hinge Agreements on Output Here | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/methodists-seek-new-social-order-conference-report-charges-present.html | METHODISTS SEEK NEW SOCIAL ORDER; Conference Report Charges Present System Puts Profit Above Welfare of All. DEBATE ON ISSUE HEATED Exploitation of Processes Vital to Economic Welfare Assailed -- Appointments Listed. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/excavating-for-white-house-pool.html | Excavating for White House Pool. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bank-buys-queens-site-corn-exchange-acquires-corner-in-northern.html | BANK BUYS QUEENS SITE.; Corn Exchange Acquires Corner in Northern Boulevard, Corona. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/plan-air-crash-inquest-british-to-investigate-theory-voss-suicide.html | PLAN AIR CRASH INQUEST.; British to Investigate Theory Voss Suicide Attempt Cost Lives of 15. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/beer-rights-in-doubt-concession-bids-low-goldman-is-unable-to-rule.html | BEER RIGHTS IN DOUBT, CONCESSION BIDS LOW; Goldman Is Unable to Rule on Whether Beverage May Be Sold at Ferry Stands. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-aid-scholarship-fund-blue-jeans-will-be-given-by-young-people-of.html | TO AID SCHOLARSHIP FUND; " Blue Jeans" Will Be Given by Young People of Emanu-El. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/auction-in-greenwich-house-sold-in-foreclosure-action-by-mrs-sarah.html | AUCTION IN GREENWICH.; House Sold in Foreclosure Action by Mrs. Sarah Lyon. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/foreclosed-realty-goes-to-plaintiffs-three-manhattan-parcels-and.html | FORECLOSED REALTY GOES TO PLAINTIFFS; Three Manhattan Parcels and Five in the Bronx Put Up in Liquidation Sales. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/nyu-nine-to-play-meets-columbia-at-ohio-field-in-seasons-debut.html | N.Y.U. NINE TO PLAY.; Meets Columbia at Ohio Field in Season's Debut Today. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/securities-bill-to-be-altered.html | Securities Bill to Be Altered. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/columbia-rows-7-miles-holds-longest-workout-of-year-russell-lost-to.html | COLUMBIA ROWS 7 MILES.; Holds Longest Workout of Year -- Russell Lost to Crew. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bolivians-failed-say-paraguayans-attempt-at-decisive-victory-was.html | BOLIVIANS FAILED, SAY PARAGUAYANS; Attempt at Decisive Victory Was Halted on Two Fronts, Buenos Aires Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/former-writer-jailed-von-brandenburg-an-exconvict-sent-to-sing-sing.html | FORMER WRITER JAILED; Von Brandenburg, an Ex-Convict, Sent to Sing Sing for Theft. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mrs-john-b-henrich.html | MRS. JOHN B, HENRICH. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/penn-trackmen-report-50-varsity-and-25-freshman-athletes-begin.html | PENN TRACKMEN REPORT.; 50 Varsity and 25 Freshman Athletes Begin Outdoor Work. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/stock-exchange-seat-off-16000.html | Stock Exchange Seat Off $16,000. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/gardner-cowles-resigns-acting-chairman-of-the-r-f-c-will-return-to.html | GARDNER COWLES RESIGNS; Acting Chairman of the R. F. C. Will Return to Des Moines. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/grain-prices-advance-sharply-but-bonds-display-nervousness-on-farm.html | Grain Prices Advance Sharply, but Bonds Display Nervousness on Farm Mortgage Plan. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wilson-mizner-dramatist-dead-colorful-career-from-klondike-to.html | WILSON MIZNER, DRAMATIST, DEAD; Colorful Career From Klondike to Hollywood Ends on West Coast at. Age. of 58. MARRIED WIDOW OF YERKES Author of "The Deep Purple" Won and Lost Fortunes in a Life of Adventure. | True | I Special to THE NE-W YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/lillian-shangle-wed-to-s-r-davidson-church-ceremony-held-here-bride.html | LILLIAN SHANGLE WED TO S. R. DAVIDSON; Church Ceremony Held Here -- Bridegroom's Sister Only Attendant of Bride. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/governors-bill-favored.html | Governor's Bill Favored. | True | HOMER D. WHEATON. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/four-retain-laurels-keep-new-jersey-aau-ring-titles-in-newark.html | FOUR RETAIN LAURELS; Keep New Jersey A.A.U. Ring Titles in Newark Tourney. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/irt-bondholders-talk-with-obrien-lengthy-discussion-was-had-he.html | I.R.T. BONDHOLDERS TALK WITH O'BRIEN; ' Lengthy Discussion Was Had,' He Announces After 2-Hour Conference With Spokesmen. ONE IS MORGAN PARTNER Mayor Is Assisted by Fullen and Delaney -- He Says the Price Was Not Mentioned. ISSUES BRIEF STATEMENT In Line With His Policy of 'Fully Publicizing' Parleys, He Reveals Group as 'Anxious' for Unity. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/acquitted-in-auto-death-case.html | Acquitted in Auto Death Case. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/31-in-columbia-poll-refuse-to-bear-arms-52-would-serve-only-if-the.html | 31% IN COLUMBIA POLL REFUSE TO BEAR ARMS; 52% Would Serve Only if the Nation Were Invaded -- 8% Would Enlist in Any War. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/plan-to-burn-hitler-in-effigy.html | Plan to Burn Hitler In Effigy. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/loayza-wins-decision-outpoints-shapiro-in-feature-bout-at-coliseum.html | LOAYZA WINS DECISION.; Outpoints Shapiro in Feature Bout at Coliseum Before 3,000. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/see-world-court-delay-senate-leaders-believe-roosevelt-will-not.html | SEE WORLD COURT DELAY.; Senate Leaders Believe Roosevelt Will Not Press Treaty Now. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mayor-assures-city-of-beer-on-friday-emergency-license-law-to-be.html | MAYOR ASSURES CITY OF BEER ON FRIDAY; Emergency License Law to Be Passed at Once -- Tax Plan Is Being Drafted. WYNNE APPROVES SALES Health Board Will Have Sole Charge Pending Adoption of Municipal Measure. O'BRIEN ASSURES BEER HERE FRIDAY | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/defers-rule-in-film-case-federal-circuit-court-to-act-on-paramount.html | DEFERS RULE IN FILM CASE; Federal Circuit Court to Act on Paramount Publix Receivers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/libby-reynolds-leaves-hospital.html | Libby Reynolds Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/postpones-invoice-date-philippine-customs-order-adds-30-days-for.html | POSTPONES INVOICE DATE.; Philippine Customs Order Adds 30 Days for Oaths on Origin. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/a-change-of-front.html | A CHANGE OF FRONT. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/says-bill-sets-up-dole-state-chamber-committee-fights-job-insurance.html | SAYS BILL SETS UP DOLE.; State Chamber Committee Fights Job Insurance Measure. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/oyster-bay-cove-mayorless-in-row-meeting-place-is-dark-at-time-for.html | OYSTER BAY COVE MAYORLESS IN ROW; Meeting Place Is Dark at Time for Reorganization as Judge Studies Validity of Election. CERTIFICATES ARE DENIED New Mayor, Elected by Last-Minute Voting Coup, Declares "Boycott" on Organization. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bombs-brother-js-dead-in-south-charles-f-bo-rah-new-orleans.html | BOMB'S BROTHER JS DEAD IN SOUTH; Charles F. Bo rah, New Orleans Attorney, Was the Father of U. S. Judge W. C. Borah. HELD POST UNDER TAFT Served as Naval Officer of His DistrictuWas a Director of Several Flrm1/2. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/queen-of-bermuda-sets-record.html | Queen of Bermuda Sets Record. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/house-passes-bill-to-guard-secrets-drastic-penalties-for.html | HOUSE PASSES BILL TO GUARD SECRETS; Drastic Penalties for Publication or Sale of Documents Are Voted by 299 to 29. REASON NOT DISCLOSED Committee Withholds Nature of Incidents Causing Demand for Swift Action. PROTESTS ARISE QUICKLY State Department Denies Aiming at Censorship - Modification Is Likely in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/appeal-to-hindenburg-2-prominent-british-m-ps-urge-him-to-halt.html | APPEAL TO HINDENBURG.; 2 Prominent British M. P.'s Urge Him to Halt Anti-Jewish Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ohio-group-honors-helen-keller.html | Ohio Group Honors Helen Keller. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cullman-endorses-rail-coordinator-port-authority-official-tells.html | CULLMAN ENDORSES RAIL COORDINATOR; Port Authority Official Tells Roosevelt of Plan Linking Jersey and Long Island. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rise-in-net-income-shown-by-utility-philadelphia-electric-makes-up.html | RISE IN NET INCOME SHOWN BY UTILITY; Philadelphia Electric Makes Up Drop in Revenues by Reducing Expenses. $7,600,833 FOR EXPANSION $22,029,157 Total In 1932, Against $21,978,224 In 1931 -- Power Supplied for P. R. R. Trains. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/radiator-plant-increases-activity.html | Radiator Plant Increases Activity. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/boy-17-who-killed-father-is-freed-brooklyn-court-drops-charge-as.html | BOY, 17, WHO KILLED FATHER IS FREED; Brooklyn Court Drops Charge as Geoghan Calls Act "Aptly Justified." | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rosenbloom-loses-bout-but-decision-in-scozzas-favor-draws-boos-in.html | ROSENBLOOM LOSES BOUT.; But Decision In Scozza's Favor Draws Boos in Buffalo. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ottinger-spurned-in-fusion-appeal-republican-women-repudiate-his.html | OTTINGER SPURNED IN FUSION APPEAL; Republican Women Repudiate His Plea for an Independent Mayor at Club Meeting. HE ASSAILS PARTY LAXITY Causes Furor by Chiding Hoover for Not Demanding Power -- Calls for "Change at Top." | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mentioned-as-new-envoy-c-j-omalley-of-boston-said-to-be-slated-for.html | MENTIONED AS NEW ENVOY; C. J. O'Malley of Boston Said to Be Slated for Dublin Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/perskie-sworn-as-jersey-justice.html | Perskie Sworn as Jersey Justice. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/tigers.html | TIGERS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/buyers-ask-hall-for-assurance-of-safety-on-trips-to-germany.html | Buyers Ask Hall for Assurance of Safety on Trips to Germany | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/reds.html | REDS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/police-to-honor-lahey-o-highest-tribute-to-be-paid-at-i-funeral.html | POLICE TO HONOR LAHEY. o; Highest Tribute to Be Paid at 1 Funeral Tomorrow. I | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jamaica-pleads-for-canadian-trade.html | Jamaica Pleads for Canadian Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/medalie-to-stay-for-bank-trials-cummings-announces-he-will-give.html | MEDALIE TO STAY FOR BANK TRIALS; Cummings Announces He Will Give Full Aid in Mitchell and Harriman Prosecutions. HAS NO SUCCESSOR IN MIND But Hints Cases Will Be Pushed -- Income Tax Office Rejects Checks on Closed Bank. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dusek-defeats-daviscourt.html | Dusek Defeats Daviscourt. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mccrory-asks-court-aid-stores-head-seeks-injunction-against.html | McCRORY ASKS COURT AID.; Stores Head Seeks Injunction Against Personal Creditors. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/poland-charges-persecutions.html | Poland Charges Persecutions. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-york-investors-will-aid-subsidiary-stockholders-extend.html | NEW YORK INVESTORS WILL AID SUBSIDIARY; Stockholders Extend Guarantee of Defaulted Bonds of Realty Associates Securities. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/very-rev-d-j-carey-dies-at-age-of-57-was.html | VERY REV. D. J. CAREY DIES AT AGE OF 57; Was Pastor of St. Patrick's Cathedral in Harrisburg, Pa., for Last Sixteen Years. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/davis-hints-delay-in-trade-session-says-japan-seeks-interval-of-two.html | DAVIS HINTS DELAY IN TRADE SESSION; Says Japan Seeks Interval of Two Months, After the Date Invitations Are Issued. REICH MAY NOT BE READY Roosevelt's Envoy Will Go to Paris Today and May Visit Berlin to Bring About Harmony. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/akron-had-proved-sturdy-in-flight-newest-and-largest-airship-in.html | AKRON HAD PROVED STURDY IN FLIGHT; Newest and Largest Airship in World Named by Mrs. Hoover in August, 1931. 10,000 MILES ON A CRUISE Craft, Equipped for Safety, Made Trip in 38 Days -- Trouble in Building Is Recalled. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wisconsin-due-to-go-wet-state-which-votes-today-repealed-own-dry.html | WISCONSIN DUE TO GO WET; State Which Votes Today Repealed Own Dry Law Four Years Ago. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/blanton-made-wet-by-printing-error-congressional-record-credits.html | BLANTON MADE 'WET' BY PRINTING ERROR; Congressional Record Credits Speech of Boylan on Medicinal Liquor to Texan. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/death-bares-25000-gold-hoard.html | Death Bares $25,000 Gold Hoard. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/roosevelt-urges-state-oil-curbs-letter-to-17-governors-says-that.html | ROOSEVELT URGES STATE OIL CURBS; Letter to 17 Governors Says That Cut in Production Is Their Problem. REFUSES A MORATORIUM But President Will Seek a Ban on Illicit Product, Check on Tax Evaders, Pipe Line Divorcement. | True | Special to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/warns-of-bogus-firemens-show.html | Warns of Bogus Firemen's Show. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/peekskill-bank-ready-national-and-trust-to-resume-normal-operations.html | PEEKSKILL BANK READY.; National and Trust to Resume Normal Operations Today. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wife-at-reno-sues-roger-wolfe-kahn-hannah-williams-in-divorce.html | WIFE AT RENO SUES ROGER WOLFE KAHN; Hannah Williams, in Divorce Action, Asks No Alimony From Orchestra Leader. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/a-budget-fashion-show-league-of-women-voters-of-fifteenth-district.html | A BUDGET FASHION SHOW.; League of Women Voters of Fifteenth District to Entertain. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/forum-held-on-hitler-columbia-students-hear-his-regime-assailed-and.html | FORUM HELD ON HITLER.; Columbia Students Hear His Regime Assailed and Defended. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/studio-club-to-open-exhibition-today-gladys-peacock-will-give.html | STUDIO CLUB TO OPEN EXHIBITION TODAY; Gladys Peacock Will Give Stories and Sing Songs of Kentucky Mountains. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/boston-cub-six-wins-playoff.html | Boston Cub Six Wins Play-Off. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/prr-sees-rails-hold-basic-place-foundation-of-transport-to-stay.html | P.R.R SEES RAILS HOLD BASIC PLACE; Foundation of Transport to Stay With Carriers, Says Atterbury in Report. REGULATION IS ASSAILED Called Unsound, With 1.3% Return in 1932 Against 2% in 1921 for All Systems. ATTACKS CROSSING COSTS Head of System Urges Surpluses Be Allowed in Good Times to Tide Over Poor Periods. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/londos-throws-hefner-in-2540.html | Londos Throws Hefner in 25:40. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/will-present-americans-wife-of-our-ambassador-in-rome-to-introduce.html | WILL PRESENT AMERICANS; Wife of Our Ambassador In Rome to Introduce Five to Queen. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/named-to-state-welfare-board.html | Named to State Welfare Board. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cardinals.html | CARDINALS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dunlap-extended-in-pinehurst-golf-ra-jones-jr-carries-medalist-to.html | DUNLAP EXTENDED IN PINEHURST GOLF; R.A. Jones Jr. Carries Medalist to 19th Hole in North-South Amateur Play. WARNER OF YALE VICTOR Defending Champion Conquers Lenahan in First Round -- Ryerson, Goodwin Win. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/harrison-s-briant-i.html | HARRISON S. BRIANT. i | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-homicide-record-reasons-adduced-for-the-high-rates-in-the-south.html | THE HOMICIDE RECORD.; Reasons Adduced for the High Rates in the South. | True | GEORGE FOSTER PEABODY. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dr-solomon-rosenbaum-physician-attached-to-municipal-lodging-house.html | DR. SOLOMON ROSENBAUM.; Physician Attached to Municipal Lodging House for 11 Years. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/buyer-of-peruvian-bonds-sues.html | Buyer of Peruvian Bonds Sues. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/frances-baker-dies-a-nurse-during-war-daughter-of-late.html | FRANCES BAKER DIES; A NURSE DURING WAR; Daughter of Late Representative Baker of Jersey Succumbs on Visit in France. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/sarpolis-in-mat-draw-match-with-jones-at-broadway-arena-ended-by.html | SARPOLIS IN MAT DRAW; Match With Jones at Broadway Arena Ended by Curfew. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/for-city-buying-agency-obrien-committee-urges-changes-covered-in.html | FOR CITY BUYING AGENCY.; O'Brien Committee Urges Changes Covered in His Bill. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mrs-owen-to-be-envoy-at-copenhagen-she-will-be-first-woman-named.html | Mrs. Owen to Be Envoy at Copenhagen; She Will Be First Woman Named Minister | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/britain-now-moves-to-boycott-soviet-government-acts-after-talk-with.html | BRITAIN NOW MOVES TO BOYCOTT SOVIET; Government Acts After Talk With Envoy to Moscow on Engineers' Case. BRITAIN MAY BAN SOVIET PRODUCTS | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/m-s-van-wezel-dies-pioneer-gem-cutter-came-here-with-brother-from.html | M. S. VAN WEZEL DIES; PIONEER GEM CUTTER; Came Here With Brother From Holland and Opened School for Diamond Workers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/danzig-bars-nazi-meetings.html | Danzig Bars Nazi Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wrecked-off-barnegat-broken-parts-of-navys-big-airship-drift-out-of.html | WRECKED OFF BARNEGAT; Broken Parts of Navy's Big Airship Drift Out of Sight Before Dawn. GERMAN TANKER AT SCENE It Reported the Disaster and Then Searched the Waters for the Crew, Saving four. ADMIRAL MOFFETT ABOARD What Happened to Dirigible Is Unknown, but She Is Believed to Have Been Hit by Lightning Akron Crashes in Storm at Sea | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/india-tire-on-full-time.html | INDIA TIRE ON FULL TIME. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/guggenheim-show-opens-fiftyfour-artist-fellows-of-the-foundation.html | GUGGENHEIM SHOW OPENS; Fifty-four Artist Fellows of the Foundation Exhibit Works. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/veteran-privileges.html | VETERAN PRIVILEGES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/senate-relief-bill-blocked-in-house-snell-raises-point-of-order.html | SENATE RELIEF BILL BLOCKED IN HOUSE; Snell Raises Point of Order That $500,000,000 Fund Is Revenue Measure. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/vines-has-everything-to-gain-by-play-in-open-says-tilden.html | Vines Has Everything to Gain By Play in Open, Says Tilden | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/french-coal-miners-strike-over-hours-general-threeday-walkout-is.html | FRENCH COAL MINERS STRIKE OVER HOURS; General Three-Day Walkout Is Called, but Some of Workers in North Refuse to Respond. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/commerford-sentence-upheld.html | Commerford Sentence Upheld. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/freed-of-murder-change-a-j-curry-wins-habeas-corpus-writ-in-germond.html | FREED OF MURDER CHANGE.; A. J. Curry Wins Habeas Corpus Writ in Germond Case. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/miss-turnbull-scores-triumphs-over-stearns-class-c-champion-in.html | MISS TURNBULL SCORES; Triumphs Over Stearns, Class C Champion, in Coast Boating. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/asks-court-ruling-on-reynolds-trust-bank-proposes-to-attack-the.html | ASKS COURT RULING ON REYNOLDS TRUST; Bank Proposes to Attack the $500,000 Fund Left Anne Cannon's Daughter. CHILD'S RIGHTS INVOLVED North Carolina Institution, as Co-Guardian, Holds No One Had Power to "Sign Them Away." | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ghost-hunt-begun-in-old-grant-home-but-sleuths-are-only-mildly.html | GHOST HUNT BEGUN IN OLD GRANT HOME; But Sleuths Are Only Mildly Mystified by Noises in East 66th Street Mansion. FINGERPRINTS TOO DIRTY Only Young Boys Could Leave Such Black Traces -- Owner Unaware of Trespassers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/two-features-on-collseum-card.html | Two Features on Collseum Card. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/stocks-generally-firm-in-london-market-prices-irregular-in-paris.html | Stocks Generally Firm in London Market; Prices Irregular in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/glass-will-press-affiliate-divorce-he-now-proposes-security-branch.html | GLASS WILL PRESS AFFILIATE DIVORCE; He Now Proposes Security Branch Separation in Reserve System Within a Year. EXPECTS SENATE APPROVAL Virginian Confers With Roosevelt, Whose Support of Senator's New Bill Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/daughter-to-the-wc-wenzels.html | Daughter to the W.C. Wenzels. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bond-prices-weak-in-quiet-trading-federal-issues-rally-reducing.html | BOND PRICES WEAK IN QUIET TRADING; Federal Issues Rally, Reducing Losses, as President's Message Is Read. ADVANCES IN GERMAN LIST But the Government 7s and 5 1/2s Decline -- Associated Gas Obligations Gain on Curb. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/zangara-victim-better-detective-sinnot-to-quit-miami-hospital-today.html | ZANGARA VICTIM BETTER.; Detective Sinnot to Quit Miami Hospital Today. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jews-are-paraded-in-cattle-vans.html | Jews Are Paraded in Cattle Vans. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/shortstop-berth-puzzles-mcarthy-trio-of-capable-youngsters-crosetti.html | SHORTSTOP BERTH PUZZLES M'CARTHY; Trio of Capable Youngsters, Crosetti, Lary and Werber, Seeking Yankee Post. LAST NAMED IS IN LEAD Manager Is Unworried by Slow Start of Ruth -- Rain Prevents Game With Nashville. | True | By John Drebinger.special To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bar-woman-leaders-for-queens-district-republicans-of-third-ad-vote.html | BAR WOMAN LEADERS FOR QUEENS DISTRICT; Republicans of Third A.D. Vote Change in By-Laws, But Action Will Be Contested. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rangers-back-home-eager-to-carry-on-squad-on-edge-for-stanley-cup.html | RANGERS BACK HOME, EAGER TO CARRY ON; Squad on Edge for Stanley Cup Opener With Toronto Tonight in Garden. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/indict-in-cult-murder-california-grand-jurymen-accuse-ten-of.html | INDICT IN CULT MURDER.; California Grand Jurymen Accuse Ten of Slaying Woman. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/passenger-rate-war-looms-in-the-south-southern-to-meet-atlantic.html | Passenger Rate War Looms in the South; Southern to Meet Atlantic Coast Line Cuts | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/aquitania-bringing-old-papers.html | Aquitania Bringing Old Papers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/treasury-bills-overbid-interest-on-100000000-of-91-day-issue.html | TREASURY BILLS OVERBID.; Interest on $100,000,000 of 91 - Day Issue Averages 1.35%. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mrs-james-e-donald-widow-of-banker-succumbs-to-burns-due-to.html | MRS. JAMES E. DONALD.; Widow of Banker Succumbs to Burns Due to Electric. Switch. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mississippi-bars-globe-rutgers.html | Mississippi Bars Globe & Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/woodin-appeals-again-to-hoarders-declares-further-return-of-money.html | WOODIN APPEALS AGAIN TO HOARDERS; Declares Further Return of Money to Banks Will Stimulate Revival. LARGE GAINS ARE CITED Secretary in Radio Address Says 12,737 Banks Had Reopened Up to March 31. MANY ARE REORGANIZED Government Provided Only $550,000 of $30,000,000 in New Capital Funds Raised. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/haligonian-holds-yacht-race-lead-walls-schooner-reported-far-in.html | HALIGONIAN HOLDS YACHT RACE LEAD; Wall's Schooner Reported Far in Front of Rival Craft in Thrash to Havana. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jewish-congress-meets-april-30.html | Jewish Congress Meets April 30. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/failures-below-normal-fewer-than-a-year-ago-although-more-than.html | FAILURES BELOW NORMAL.; Fewer Than a Year Ago Although More Than Recently. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/coast-baseball-on-today-25cent-tickets-and-beer-to-be-added-lures.html | COAST BASEBALL ON TODAY; 25-Cent Tickets and Beer to Be Added Lures for Fans. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/2000-in-boston-seek-beer-licenses.html | 2,000 in Boston Seek Beer Licenses | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/on-mullally-actor-director-and-playwright-lately-was-movie-writer-i.html | ON MULLALLY.; (Actor, Director and Playwright Lately Was Movie Writer. i | True | I Special to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/army-convictions-in-cuba-are-upset-retrial-of-four-sentenced-to.html | ARMY CONVICTIONS IN CUBA ARE UPSET; Retrial of Four Sentenced to Death Is Ordered by Supreme Court. HELD A CIVILIAN CASE Three Men and Woman Were Convicted of Assassinating Lieut. Diaz In Artemisa Last May. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/banks-upstate-reopen.html | Banks Up-State Reopen. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/unification-of-research-units-begun-by-bell-system-and-a-t-t.html | Unification of Research Units Begun By Bell System and A. T. & T. Company | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/delaware-racing-becomes-lawful-failure-of-governor-to-sign-or-veto.html | DELAWARE RACING BECOMES LAWFUL; Failure of Governor to Sign or Veto the Turf Measure Legalizes Sport. NEW HAMPSHIRE MAY BET Bill Providing for Wagering Automatically Enacted -- Seek Action Here. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/held-as-police-slayer-escaped-convict-seized-in-jersey-queried-on.html | HELD AS POLICE SLAYER.; Escaped Convict, Seized in Jersey, Queried on Scranton Killing | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ivan-the-terrible-not-mad-says-book-first-english-biography-of-czar.html | IVAN THE TERRIBLE NOT MAD, SAYS BOOK; First English Biography of Czar Declares He Was Cool, Even Witty, in Cruelties. ESTEEMED NOW BY SOVIET Execution of 3,000 of Aristocracy the Reason -- Wanted to Marry Queen Elizabeth, Graham Shows. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/hyphen-overruled-in-word-game-suit-catears-becomes-cat-ears-in.html | HYPHEN OVERRULED IN WORD GAME SUIT; ' Cat-Ears' Becomes 'Cat Ears' in Legal Fight Over the Biggest List in Contest. NO DECISION, 299 TO GO Case Against Sponsor Postponed While Court Retires Once More to Its Dictionary. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/text-of-the-administrations-bill-for-refinancing-farm-mortgages.html | Text of the Administration's Bill for Refinancing Farm Mortgages | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-legal-aid-society.html | THE LEGAL AID SOCIETY. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-assist-german-polyclinic.html | To Assist German Polyclinic. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/phillies-set-back-athletics-by-9-to-6-klein-and-davis-wallop-homers.html | PHILLIES SET BACK ATHLETICS BY 9 TO 6; Klein and Davis Wallop Homers for Victors, Who Deadlock City Series. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/the-beer-bill-danger-is-seen-of-minority-overcoming-desires-of.html | THE BEER BILL.; Danger Is Seen of Minority 'Over-coming Desires of Majority. | True | GIDEON G. W. GREEN, Mayor. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chase-holds-deposit-lead-first-in-englishspeaking-world-with.html | CHASE HOLDS DEPOSIT LEAD.; First in English-Speaking World, With $1,466,038,619. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/french-authorities-seize-german-boat-salvage-vessel-is-sued-at.html | FRENCH AUTHORITIES SEIZE GERMAN BOAT; Salvage Vessel Is Sued at Brest -- Accused of Operating in French Territorial Seas. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/eases-loan-curb-on-life-insurance-state-permits-advances-to-full.html | EASES LOAN CURB ON LIFE INSURANCE; State Permits Advances to Full Policy Value in Nearly All Cases of Real Need. ALLOWS SURRENDERS, TOO Rent, Interest, Debts, Contracts, Medical Expenses and Funds for Farms to Be Provided. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/links-venizelos-in-plot-greek-legislator-says-expremier-engineered.html | LINKS VENIZELOS IN PLOT.; Greek Legislator Says Ex-Premier Engineered Attempted Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chile-denies-plea-on-nitrate-bonds-tells-our-envoy-protest-on.html | CHILE DENIES PLEA ON NITRATE BONDS; Tells Our Envoy Protest on Guarantee Should Go to Chilean Courts. OBJECTS TO INTERVENTION Foreign Minister Also Will Reject Diplomatic Protests of Britain, Germany and Holland. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/75000-relief-jobs-this-months-goal-new-city-commission-to-shift.html | 75,000 RELIEF JOBS THIS MONTH'S GOAL; New City Commission to Shift 1,000 Men Daily From Home Aid to Made Work. 50,000 NOW GET WAGES 120,000 Additional Families Are on Public Rolls -- Columbia Faculty Seeks Help for Needy. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/girls-for-selfsupport-scouts-in-national-poll-favor-professional.html | GIRLS FOR SELF-SUPPORT.; Scouts in National Poll Favor Professional Careers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/loss-cut-heavily-by-curtisswright-corporation-reports-596574-for.html | LOSS CUT HEAVILY BY CURTISS-WRIGHT; Corporation Reports $596,574 for 1932, Compared With $4,126,060 in 1931. PROPERTY WRITTEN DOWN Western Air Express Nets $43,271 Exclusive of Returns From Transcontinental Stock. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/nazis-see-victory-in-their-boycott-hitlerites-now-have-excuse-to.html | NAZIS SEE VICTORY IN THEIR BOYCOTT; Hitlerites Now Have Excuse to End Campaign Against Stores of Jews. NAZIS SEE VICTORY IN THEIR BOYCOTT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wheat-prices-rise-as-buying-widens-deferred-deliveries-attain-best.html | WHEAT PRICES RISE AS BUYING WIDENS, Deferred Deliveries Attain Best Figures Since Autumn -- Gains Are 1 3/8 to 1 5/8c. SMALL SPRING CROP SEEN Corn Up 1 1/4 to 1 3/8c, September Reaching Season's Top -- New Peaks in Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/van-lennep-mcneal.html | Van Lennep -- McNeal. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/pays-notes-by-funds-of-missouri-pacific-terminal-shares-transfers.html | PAYS NOTES BY FUNDS OF MISSOURI PACIFIC; Terminal Shares Transfers Sum of $1,171,000 to Alleghany Corporation's Bond Collateral. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/art-objects-lost-in-montreal-fire-part-of-sir-william-van-horne.html | ART OBJECTS LOST IN MONTREAL FIRE; Part of Sir William Van Horne Collection Destroyed -- Many Paintings Damaged. FOUR REMBRANDTS BURNED Daughter of Railroad Builder Forced to Flee From Flames -- Two Firemen Injured. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/upstate-cities-prepare-for-beer-licensing-under-soft-drink.html | UP-STATE CITIES PREPARE FOR BEER; Licensing Under Soft Drink Ordinance Is Plan in Rochester and Utica. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bridge-authority-voted-at-albany-senate-passes-bill-to-create-board.html | BRIDGE AUTHORITY VOTED AT ALBANY; Senate Passes Bill to Create Board of Three to Build Triborough Span. AT REQUEST OF LEHMAN Special Message to Legislature Says $11,000,000 Contracts Are Ready to Be Let at Once. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/soviet-protests-german-arrests-looting-and-searching-of-consular-of.html | SOVIET PROTESTS GERMAN ARRESTS; "Looting" and "Searching" of Consular Offices Are Assailed in Moscow. TRADE REPRISALS HINTED Economic Paper Suggests Switch in Buying to Other Countries, Including United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-coach-opens-drive-at-chicago-shaughnessy-the-successor-to-stagg.html | NEW COACH OPENS DRIVE AT CHICAGO; Shaughnessy, the Successor to Stagg, Launches Spring Football Practice. OLD ASSISTANTS TO STAY Maroons Start Under New Head Mentor for the First Time In 42 Years. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/indians.html | INDIANS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mt-everest-fliers-pilots-in-air-force-lord-clydesdale-and-mcintyre.html | MT. EVEREST FLIERS PILOTS IN AIR FORCE; Lord Clydesdale and McIntyre in Glasgow Unit -- Blacker a World War Veteran. PLANES SPECIALLY BUILT Motors, Cameras and Oxygen and Heating Devices Designed for Efficiency at Great Heights. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/denver-mints-gold-rises-march-deposits-were-1324376337661-over-year.html | DENVER MINT'S GOLD RISES; March Deposits Were $1,324,376,$337,661 Over Year Ago. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/gold-dollar-cut-proposed-in-bill-connally-measure-offered-in-the.html | GOLD DOLLAR CUT PROPOSED IN BILL; Connally Measure, Offered in the Senate, Would Reduce Gold Content a Third. BALLED SOUND INFLATION Texas Senator Declares Plan Would Raise the Prices of All Farm Products. j | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/j-j-farnsworth-dies-at-age-of-67-associated-in-railroad-advertising.html | J. J. FARNSWORTH DIES AT AGE OF 67; Associated in Railroad Advertising Firm of George Roebling, Inc., With Boston Office. ONCE PASSENGER AGENT Served Old Plant System, Later Engaging in Real Estate Business in Florida. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/winn-keeps-control-of-racing-group-71yearold-executive-again.html | WINN KEEPS CONTROL OF RACING GROUP; 71-Year-Old Executive Again Elected President of American Turf Association. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/max-ginsberg-conviction-upheld.html | Max Ginsberg Conviction Upheld. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chinese-pirates-free-briton-u100000-asked-for-3-others.html | Chinese Pirates Free Briton; u100,000 Asked for 3 Others | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/seek-house-change-on-discharge-rule-democratic-leaders-now-find.html | SEEK HOUSE CHANGE ON DISCHARGE RULE; Democratic Leaders Now Find 145-Name Petition Too Liberal and Plan for 218. WOULD AVOID BONUS TEST Power for the Committee Chairmen to Quash Unfavored Bills Is Also Proposed. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-reducing-diet-permits-big-meals-dr-kenyan-tells-physicians-of.html | NEW REDUCING DIET PERMITS BIG MEALS; Dr. Kenyan Tells Physicians of High-Protein Regimen Said to Be Satisfying. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/economy-on-long-island-village-boards-in-nassau-and-suffolk-act-to.html | ECONOMY ON LONG ISLAND.; Village Boards in Nassau and Suffolk Act to Cut Expenses. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/field-trial-stake-to-radio-matilda-lantermann-entry-beats-26-rivals.html | FIELD TRIAL STAKE TO RADIO MATILDA; Lantermann Entry Beats 26 Rivals in Members' Derby at Mount Holly, N. J. WILLIAM E. FERRIS NEXT Longsdorf's Pointer Shows Way to Bellevue Bob and Farmwood Lightning, Tied for Third. | True | By Henry B. Ilsley.special To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/commodity-futures-irregular-and-quiet-sugar-gains-silver-off-cash.html | Commodity Futures Irregular and Quiet; Sugar Gains, Silver Off, Cash Prices Up | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/son-to-the-andrew-morelands.html | Son to the Andrew Morelands. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/miss-lloyd-triumphs-wins-new-jersey-senior-open-folls-title-at.html | MISS LLOYD TRIUMPHS.; Wins New Jersey Senior Open Folls Title at Paterson. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/tax-urged-as-curb-in-texas.html | Tax Urged as Curb in Texas. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/approaches-november-vote-wets-lead-3-to-1-in-michigan-vote.html | Approaches November Vote.; WETS LEAD 3 TO 1 IN MICHIGAN VOTE | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mix-disputes-exwife-couple-are-in-court-over-her-suit-for-50000.html | MIX DISPUTES EX-WIFE.; Couple Are In Court Over Her Suit for $50,000. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/british-idle-dropped-103000-to-2776183-at-end-of-march.html | British Idle Dropped 103,000 To 2,776,183 at End of March | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/named-as-maharajah-nephew-of-the-late-ruler-of-nawanagar-succeeds.html | NAMED AS MAHARAJAH.; Nephew of the Late Ruler of Nawanagar Succeeds Him. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/16-hits-by-giants-rout-memphis-102-doubles-by-ryan-and-vergez-mark.html | 16 HITS BY GIANTS ROUT MEMPHIS, 10-2; Doubles by Ryan and Vergez Mark the Bombardment in Terry's Home Town. HUBBELL STARS ON MOUND Hurls 5 Innings and Gives Only 3 Hits -- Jackson Expects to Play In Season's Opener. | True | By James P. Dawson.special To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cross-beer-measure-assailed-in-hartford-hotel-men-and-labor-unions.html | CROSS BEER MEASURE ASSAILED IN HARTFORD; Hotel Men and Labor Unions Plan to Attack His Proposal at Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/will-sift-code-notes-of-skoda-arms-agent-rumanian-officer-travels.html | WILL SIFT CODE NOTES OF SKODA ARMS AGENT; Rumanian Officer Travels to Prague to See Documents in Munitions Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/seeks-to-trade-cotton-red-cross-would-dispose-of-stocks-to-get.html | SEEKS TO TRADE COTTON.; Red Cross Would Dispose of Stocks to Get Relief Articles. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/fisk-rubber-sold-by-the-receivers-company-is-purchased-by.html | FISK RUBBER SOLD BY THE RECEIVERS; Company Is Purchased by Reorganization Committee for $3,030,000. OPERATIONS TO CONTINUE Chicopee Falls Plant Employs 1,000 -- Cash Distribution on Bonds Predicted. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/indiana-standard-oil-earned-103-a-share-net-profit-16500000-in-1932.html | INDIANA STANDARD OIL EARNED $1.03 A SHARE; Net Profit $16,500,000 in 1932, a Decrease of $1,000,000 From Preceding Year. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/midtown-space-leased-new-firms-in-mcgrawhill-building-other-rentals.html | MIDTOWN SPACE LEASED.; New Firms in McGraw-Hill Building -- Other Rentals. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/trade-society-has-record-year.html | Trade Society Has Record Year. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/money-and-credit-monday-april-3-1933.html | MONEY AND CREDIT Monday, April 3, 1933. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/reichsbank-to-pay-dividend-of-12-reports-40000000mark-profit-for.html | REICHSBANK TO PAY DIVIDEND OF 12%; Reports 40,000,000-Mark Profit for 1932 -- State to Get 18,000,000. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/children-mark-irvings-birthday.html | Children Mark Irving's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chinese-boycotter-is-slain.html | Chinese Boycotter Is Slain. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/max-reinhardt-ousted-from-berlin-theatre-state-opera-orchestra-bans.html | Max Reinhardt Ousted From Berlin Theatre; State Opera Orchestra Bans Jewish Artists | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/hull-takes-steps-for-tariff-pacts-opens-informal-negotiations-with.html | HULL TAKES STEPS FOR TARIFF PACTS; Opens Informal Negotiations With Britain and Other Countries for Revision. EXECUTIVE POWER SOUGHT Secretary of State and Lindsay Discuss Price Levels -- To Meet Again This Week. CUTS IN DUTIES STRESSED President Holds Barriers Set Up in Retaliation Against Our Levies Must Be Removed. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/france-to-oppose-frontier-revision-draws-up-reply-on-4power-peace.html | FRANCE TO OPPOSE FRONTIER REVISION; Draws Up Reply on 4-Power Peace Guarantee Plan, With Limit on Treaty Changes. STANDS BY HER ALLIES Says Poland and Little Entente Must Be Protected -- Amity of Italy Is Sought. | True | By P. J. Philip.wireless To The New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/simonbusch.html | SIMON.BUSCH. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/benefit-for-dominican-sisters.html | Benefit for Dominican Sisters. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/jews-fleeing-reich-over-west-frontier-stream-into-belgium-and.html | JEWS FLEEING REICH OVER WEST FRONTIER; Stream Into Belgium and Holland -- Some Say Border Guards Fired at Them. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/citroen-reopens-today-french-auto-workers-agree-to-accept-wage-cut.html | CITROEN REOPENS TODAY.; French Auto Workers Agree to Accept Wage Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/republican-watcher-accuses-4-vote-aides-testifies-he-was-jostled-at.html | REPUBLICAN WATCHER ACCUSES 4 VOTE AIDES; Testifies He Was Jostled at Polls and Not Permitted to See Figures. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/french-jews-to-press-boycott-till-reich-ends-discrimination.html | French Jews to Press Boycott Till Reich Ends Discrimination | True | Wireless to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/tattooed-chickens-in-jersey-to-be-registered-like-autos.html | Tattooed Chickens In Jersey To Be Registered Like Autos | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/van-sweringens-link-freight-lines-w-g-bernet-united-states-trucking.html | VAN SWERINGENS LINK FREIGHT LINES; W. G. Bernet, United States Trucking Chairman, Heads National Carloading. NEGOTIATE FOR CONTROL Cleveland Men Are Expected to Get Forwarding Concern From Pennroad for Nominal Price. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/president-asks-mortgage-relief-home-aid-later-2000000000-bond-issue.html | PRESIDENT ASKS MORTGAGE RELIEF; HOME AID LATER; $2,000,000,000 Bond Issue Bill Lets Farm Mortgage Trade Paper for 4% Bonds. LAND BANKS THE AGENCY Scaling Down of Principal Possible by Application of New Bankruptcy Act. ROOSEVELT URGES ACTION Congress Is Told In Message He Will Soon Help City Owner and Begin Tariff Deals. ROOSEVELT URGES MORTGAGE RELIEF | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/stark-is-winner-in-college-chess-harvard-player-the-defending.html | STARK IS WINNER IN COLLEGE CHESS; Harvard Player, the Defending Champion, Defeats Day in H.Y.P.D. Tournament. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/chicago-brewers-war-on-racketeers-pledge-aid-to-states-attorney-at.html | CHICAGO BREWERS WAR ON RACKETEERS; Pledge Aid to State's Attorney at Conference on the Delivery of Beer. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/refunds-and-assessments.html | Refunds and Assessments. | True | LYLE T. ALVERSON. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/browning-victor-retains-mat-title-throws-lutze-in-10304-with-leg.html | BROWNING VICTOR; RETAINS MAT TITLE; Throws Lutze in 1:03:04 With Leg Scissors and Body Hold at the 71st Armory. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bird-study-walks-begin-today.html | Bird Study Walks Begin Today. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/mr-daniels-welcome-mexican-government-has-kindly-feeling-for-new.html | MR. DANIELS WELCOME.; Mexican Government Has Kindly Feeling for New Ambassador. | True | ALVARO ESPINOZA. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/senators.html | SENATORS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/berlin-sags-after-firmness.html | Berlin Sags After Firmness. | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/changes-import-quotas-france-makes-restrictions-balance-under-or.html | CHANGES IMPORT QUOTAS; France Makes Restrictions Balance Under or Over Shipments. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bowers-is-named-envoy-to-spain-editorial-writer-and-author-has-been.html | BOWERS IS NAMED ENVOY TO SPAIN; Editorial Writer and Author Has Been Prominent in the Democratic Party for Years. WELLES WILL ASSIST HULL. Maryland Man Served Under Wilson -- H. M. Durning Is Nominated as Port Collector Here. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/manhattan-opens-drills-on-harlem-crews-use-new-equipment-for-first.html | MANHATTAN OPENS DRILLS ON HARLEM; Crews Use New Equipment for First Time in Initial Out-door Practice. | True | By Robert F. Kelley. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/loses-plea-for-straus-bond-list.html | Loses Plea for Straus Bond List. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/alice-joyce-married-she-and-clarence-brown-reveal-wedding-in-nevada.html | ALICE JOYCE MARRIED.; She and Clarence Brown Reveal Wedding In Nevada Friday. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/torquay-loses-rca-suit-plea-for-ban-on-stock-distribution-is.html | TORQUAY LOSES R.C.A. SUIT; Plea for Ban on Stock Distribution Is Dismissed at Wilmington. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/ships-to-use-docks-at-southampton-united-states-liners-to-take-on.html | SHIPS TO USE DOCKS AT SOUTHAMPTON; United States Liners to Take on Passengers at New Piers, Ending Use of Tenders. CHANGE EFFECTIVE TODAY North German Lloyd to Take Same Step Next Month as Vast Port Project Nears Completion. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/democrats-gain-strength-1652140-are-registered-in-city-in-record.html | DEMOCRATS GAIN STRENGTH.; 1,652,140 Are Registered in City in Record Enrolment. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/aide-of-dickstein-indicted-in-frauds-secretary-of-representative-is.html | AIDE OF DICKSTEIN INDICTED IN FRAUDS; Secretary of Representative Is Accused of Conspiring to Miscount Votes. HIS SENTENCE IS UPHELD Appeal In Contempt Case Lost -- Federal Count Also Names Buckner and Wallach. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/illinois-gets-3725000-rfc-loan-brings-total-obtained-by-state-to.html | ILLINOIS GETS $3,725,000.; R.F.C. Loan Brings Total Obtained by State to $48,463,621. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dern-flies-from-capital-reviews-regiment-at-governors-island-and.html | DERN FLIES FROM CAPITAL; Reviews Regiment at Governors Island and Meets Officers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/900-in-n-y-edison-on-5day-week.html | 900 in N. Y. Edison on 5-Day Week | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/10500-tons-of-steel-ordered-for-new-federal-court-house.html | 10,500 Tons of Steel Ordered For New Federal Court House | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-french-envoy-to-arrive-on-12th-capital-expects-ambassador-of.html | NEW FRENCH ENVOY TO ARRIVE ON 12TH; Capital Expects Ambassador of Reich Two Days Later -- French Aide to Stay in Paris. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/radio-talk-from-germany-by-american-bishop-barred.html | Radio Talk From Germany By American Bishop Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/braves.html | BRAVES. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/brewery-parcel-is-sold-in-jersey-part-of-the-bermes-plant-in-union.html | BREWERY PARCEL IS SOLD IN JERSEY; Part of the Bermes Plant in Union City Is Conveyed to a Newark Purchaser. HOMES AND PLOTS IN DEALS Small Flats, Plots and a Factory In the Metropolitan Area Also Pass to New Ownership. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/autotrolley-crash-kills-one-hurts-six-the-public-carrier-is.html | AUTO-TROLLEY CRASH KILLS ONE, HURTS SIX; The Public Carrier Is Derailed, bat No One in It Is Injured in Brooklyn Accident. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/equity-case-decision-expected-in-12-days-arbitration-board-closes.html | EQUITY CASE DECISION EXPECTED IN 12 DAYS; Arbitration Board Closes Its Hearings in Row Over the Agreement With Managers. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/assets-drop-5025342-report-on-security-life-company-filed-by.html | ASSETS DROP $5,025,342.; Report on Security Life Company Filed by Receiver. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/street-slaying-laid-to-bad-luck-spell-newark-man-held-as-assailant.html | STREET SLAYING LAID TO BAD LUCK 'SPELL'; Newark Man, Held as Assailant, Tells Police Ex-Friend Caused Misfortune by Magic. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/luncheon-for-promotion-of-peace.html | Luncheon for Promotion of Peace. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/capitol-beer-sale-is-still-uncertain-while-conferees-agree-on-the.html | CAPITOL BEER SALE IS STILL UNCERTAIN; While Confrees Agree on the District Bill, Decision on This Is Left to Commissioners. OUTRIGHT BAN REJECTED House Obtains Conference After Voting Down Gore Plan -- Senate Fight Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/inquiry-on-morgan-delayed-in-senate-mcnary-blocks-for-day-or-two.html | INQUIRY ON MORGAN DELAYED IN SENATE; McNary Blocks for Day or Two Vote on Resolution to Widen Investigators' Authority. BANK HAD CHALLENGED IT Couzens Says Morgan Firm Refused to Tell How Much Was Divided Among the Partners. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/plan-well-received-here-financial-community-likes-idea-of-using.html | PLAN WELL RECEIVED HERE.; Financial Community Likes Idea of Using Present Agencies. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/son-to-the-eugene-f-nixons.html | Son to the Eugene F. Nixons. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/beer-in-city-fire-houses-is-forbidden-by-dorman.html | Beer in City Fire Houses Is Forbidden by Dorman | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/boycott-chiefs-view.html | Boycott Chief's View. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/berry-explains-item-reveals-origin-of-22671803-applied-to-1932-tax.html | BERRY EXPLAINS ITEM.; Reveals Origin of $22,671,803 Applied to 1932 Tax Reduction. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bill-to-free-jailed-husbands-of-alimony-goes-to-governor.html | Bill to Free Jailed Husbands Of Alimony Goes to Governor | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/wins-chemistry-medal-dr-h-c-sherman-receives-award-of-american.html | WINS CHEMISTRY MEDAL.; Dr. H. C. Sherman Receives Award of American Institute. | True | | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/couzens-tells-of-question.html | Couzens Tells of Question. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/aid-asked-for-cancer-patients.html | Aid Asked for Cancer Patients. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/plan-for-jamaica-bank-preferred-shares-at-100-offered-to.html | PLAN FOR JAMAICA BANK.; Preferred Shares at $100 Offered to Stockholders and Depositors. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/two-harvard-crews-in-workout-at-kent-varsity-lightweight-oarsmen.html | TWO HARVARD CREWS IN WORKOUT AT KENT; Varsity Lightweight Oarsmen Prepare for Races With School Eights Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-restore-film-pay-rate-columbia-studio-ready-to-resume-former.html | TO RESTORE FILM PAY RATE; Columbia Studio Ready to Resume Former Basis. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/paying-for-service-five-and-ten-cent-fares-on-the-subway-suggested.html | PAYING FOR SERVICE; Five and Ten Cent Fares on the Subway Suggested. | True | ERNEST FLAGG. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/cool-outpoints-jadick.html | Cool Outpoints Jadick. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/to-guard-realty-bonds-group-named-for-liggett-building-issue-of-5.html | TO GUARD REALTY BONDS.; Group Named for Liggett Building Issue of 5 1/2s. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/many-airship-disasters-worst-here-was-wreck-of-the-roma-with-34.html | MANY AIRSHIP DISASTERS.; Worst Here Was Wreck of the Roma, With 34 Deaths. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/rfc-february-aid-rose-11614596212-262346044-authorized-as-banks.html | R.F.C. FEBRUARY AID ROSE $116,145,962.12; $262,346,044 Authorized as Banks Sought to Meet Demands Before Holiday. $48,202,771 FOR RELIEF Railroads, Banks and Related Institutions Got $166,645,901, Report Shows. $1,298,267,741 LENT SO FAR Amount Is From Establishment to Feb. 28 -- Cancellations Increase With Return Toward Normal. R.F.C. FEBRUARY AID ROSE $116,145,962.12 | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/new-horseshoequoit-game.html | New Horseshoe-Quoit Game. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/pontorno-wins-in-first-stops-qualies-in-heavyweight-bout-at-new.html | PONTORNO WINS IN FIRST.; Stops Qualies In Heavyweight Bout at New York A. C. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/trial-of-mitchell-is-set-for-april-17-court-fixes-early-date-at-the.html | TRIAL OF MITCHELL IS SET FOR APRIL 17; Court Fixes Early Date at the Request of Medalie Over Protest by Steuer. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/site-physicians-score-wilbur-plan-health-insurance-proposal-is.html | SITE PHYSICIANS SCORE WILBUR PLAN; Health Insurance Proposal Is Called Visionary -- Benefits Claimed for It Denied. DETROIT SYSTEM FAVORED Medical Society Also Urges a Limited Hospital Insurance for Wage Earners. FREE CARE FOR THE POOR This Is Community Responsibility, Committee Report Adopted at Annual Meeting Declares. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/automobile-index-registers-further-uptum-as-15-producers-increase.html | Automobile Index Registers Further Uptum As 15 Producers Increase Their Schedules | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/report-indians-threaten-death-to-20-panamans-as-reprisal.html | Report Indians Threaten Death To 20 Panamans as Reprisal | True | Special Cable to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/utility-is-ordered-to-cut-book-value-n-y-state-electric-and-gas.html | UTILITY IS ORDERED TO CUT BOOK VALUE; N. Y. State Electric and Gas Item of $6,500,000 Set at $2,275,000 by Commission. FOLLOWS INVESTIGATION Cost to Associated Gas of Up-State Properties, Later Transferred, Is Basis of Ruling. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/krieger-stops-mecadon-wins-in-seventh-round-at-newark-conrad.html | KRIEGER STOPS MECADON.; Wins in Seventh Round at Newark -- Conrad Outpoints German. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/exconvict-is-slain-assailants-take-dying-victim-to-hospital-and.html | EX-CONVICT IS SLAIN.; Assailants Take Dying Victim to Hospital and Flee. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/us-yachts-at-bermuda-four-long-island-boats-arrive-for-races.html | U.S. YACHTS AT BERMUDA.; Four Long Island Boats Arrive for Races Starting Thursday. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/byrd-aide-wins-5500-verdict.html | Byrd Aide Wins $5,500 Verdict. | True | Special to THE NEW YORK TIMES. | C1B 185709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/dodgers-browns-kept-idle-by-rain-brooklyn-club-quits-florida-joe.html | DODGERS, BROWNS KEPT IDLE BY RAIN; Brooklyn Club Quits Florida -- Joe Judge Day Set for Ebbets Field Sunday. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/bush-meeting-put-over-terminal-company-stockholders-adjourn-until.html | BUSH MEETING PUT OVER.; Terminal Company Stockholders Adjourn Until May 3. | True | | C1B 185709 |
| 1933-04-04 | 1933-04-04 | https://www.nytimes.com/1933/04/04/archives/5000-in-boston-seek-camp-jobs.html | 5,000 in Boston Seek Camp Jobs. | True | Special to THE NEW YORK TIMES. | C1B 185709 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/obrien-wants-city-to-revise-charter-sponsors-aldermanic-bill-for.html | OBRIEN WANTS CITY TO REVISE CHARTER; Sponsors Aldermanic Bill for Referendum to Balk Action by the Legislature. HE STRESSES HOME RULE Asks Why "Men From Buffalo and Painted Post" Should Control Affairs Here. FOR NON-PARTISAN BODY Mayor Says He Will, If Re-elected Favor No Political Party In Choice of Drafters. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/meyers-outpoints-mascia-gains-decision-in-main-bout-at-22d-armory.html | MEYERS OUTPOINTS MASCIA; Gains Decision in Main Bout at 22d Armory Before 3,000. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/will-rogers-knows-one-man-who-deserves-a-rise-in-pay.html | Will Rogers Knows One Man Who Deserves a Rise in Pay | True | WILL ROGERS. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/golschmann-conducts-and-gabrilowitsch-plays-chopin-with-musicians.html | Golschmann Conducts and Gabrilowitsch Plays Chopin With Musicians Symphony Orchestra. | True | By Olin Downes. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/penningtons-divorced-in-france-99219222.html | Penningtons Divorced In France. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/move-to-improve-mining-conditions-directors-of-appalachian-coals.html | MOVE TO IMPROVE MINING CONDITIONS; Directors of Appalachian Coals Look to Stable Employment in the South. NEW GROUP FOR MARKETING Operators of Northern Coals, Inc., Vote at Cleveland to Conduct Common Sales Agency. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/glens-falls.html | GLENS FALLS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-reforestation-bill.html | The Reforestation Bill. | True | JACOB FISHER. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/7000-see-stein-win-in-mat-bout-newark-wrestler-pins-mazurki-in-2443.html | 7,000 SEE STEIN WIN IN MAT BOUT; Newark Wrestler Pins Mazurki in 24:43 of Feature Contest at Coliseum. CORDOVANO ALSO VICTOR Columbia Assistant Football Coach Throws Monahan in Hard. Fought Match. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bolivia-accepts-report.html | Bolivia Accepts Report. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/niagara-falls.html | NIAGARA FALLS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/many-in-dire-need-adoptafamily-committee-can-satisfy-any-charitable.html | MANY IN DIRE NEED.; Adopt-a-Family Committee Can Satisfy Any Charitable Impulse. | True | ELEANOR R. BELMONT. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/warned-1932-mishap-hurt-akron-vitally-representative-boland-who-saw.html | WARNED 1932 MISHAP HURT AKRON VITALLY; Representative Boland, Who Saw Crash, Predicted That Ship Never Would Be the Same. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wiley-halls-heroism-of-men-as-the-akron-plunged-into-sea-no-noise.html | Wiley Halls Heroism of Men As the Akron Plunged Into Sea; No Noise or Confusion After Order "Stand by for Crash!" -- Survivor Says Ship Fell 1,600 Feet Amid Lightning Flashes -- Tells of Struggle as Rudder Wires Snapped. WILEY DESCRIBES FIGHT TO SAVE SHIP | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/form-baseball-circuit-eight-clubs-are-included-in-midatlantic.html | FORM BASEBALL CIRCUIT.; Eight Clubs Are Included In Mid-Atlantic League. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/laundry-racket-feared-jersey-city-owners-appeal-to-hague-to-curb.html | LAUNDRY RACKET FEARED.; Jersey City Owners Appeal to Hague to Curb Evil. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ames-for-oil-plan-of-the-president-head-of-petroleum-institute-says.html | AMES FOR OIL PLAN OF THE PRESIDENT; Head of Petroleum Institute Says Adoption of Ideas Would Aid Industry. EXPECTS STATES WILL ACT Proposed Ban on Movement of Illegal Oil in Interstate Commerce Is Endorsed. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/air-merger-plan-ready-for-vote-deal-between-north-american-and.html | AIR MERGER PLAN READY FOR VOTE; Deal Between North American and General Aviation Goes to the Stockholders. NATIONAL LINK-UP IN VIEW Units Not Included in the Union Will Be Segregated Into New Company. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/27-banks-to-be-reopened-stock-yards-bank-and-trust-company-to-get.html | 27 BANKS TO BE REOPENED.; Stock Yards Bank and Trust Company to Get National Charter. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/navigators-body-found-lieut-commander-he-macdellan-first-akron.html | NAVIGATOR'S BODY FOUND.; Lieut. Commander H.E. MacLellan First Akron Victim Picked Up. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ogdensburg.html | OGDENSBURG. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/senate-to-revamp-the-secrets-bill-committee-to-cut-from-house.html | SENATE TO REVAMP THE SECRETS BILL; Committee to Cut From House Measure Any Implied Curb on the Press. OTHER CHANGES POSSIBLE State Department Repeats That Safety for Codes, Not Censorship, Was the Purpose. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/c-e-dalrymple-dead-new-jersey-lawyer-judge-advocate-of-veterans.html | C. E. DALRYMPLE DEAD; NEW JERSEY LAWYER; Judge Advocate of Veteran's Post Was Prominent in Republican Politics. | True | Special to THT K1/2W YORK Tuns. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chamberlain-refuses-reply-to-debt-question-in-commons.html | Chamberlain Refuses Reply To Debt Question in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/congress-speeds-inquiry-into-wreck-future-aircraft-policy-will.html | CONGRESS SPEEDS INQUIRY INTO WRECK; Future Aircraft Policy Will Depend on Investigations Put Under Way Today. NAVY STAND UNCERTAIN Too Early to Decide, Swanson Says -- McClintic Predicts No More Will Be Built. CONGRESS SPEEDS AIRSHIP INQUIRY | True | Special to THE NEW YORK TIMES.WILEY. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/simon-introduces-antisoviet-bill-commons-is-expected-to-give-power.html | SIMON INTRODUCES ANTI-SOVIET BILL; Commons Is Expected to Give Power to Government for Embargo on Trade. LONG CLASH IS REVIEWED White Paper Tells of Efforts to Obtain Release of Britons Seized in Moscow. RUSSIA WARNED OF BREAK Three Engineers Freed on Bail -- One and Nine Local Employees Barred From Release. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/inghamuhubbell-i.html | Ing-hamuHubbell. I | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/testimony-complete-in-elections-trial-justice-mcnamee-refuses-to.html | TESTIMONY COMPLETE IN ELECTIONS TRIAL; Justice McNamee Refuses to Give Directed Verdict in Case of Four Inspectors. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/evelyn-brandts-musicales-end.html | Evelyn Brandt's Musicales End. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/list-of-rescued-and-missing.html | LIST OF RESCUED AND MISSING. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wife-sues-max-baer-charges-heavyweight-boxer-with-cruelty-in.html | WIFE SUES MAX BAER.; Charges Heavyweight Boxer With Cruelty In Divorce Plea. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/col-masury-flew-as-moffett-guest-dirigible-enthuiast-was-on-thc.html | COL. MASURY FLEW AS MOFFETT GUEST; Dirigible Enthusiast Was on the Graf Zeppelin When it Nearly Crashed in 1929. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/atlas-to-get-trust-of-goldman-sachs-owners-of-trading-corporation.html | ATLAS TO GET TRUST OF GOLDMAN, SACHS; Owners of Trading Corporation to Vote Management to Odium's Company. NAME ALSO TO BE CHANGED Walter E. Sachs Reports Atlas Corporation Now in Control With 40% of Stock. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gives-3-states-to-drys-mrs-sabin-recognizes-8-others-doubtful-on.html | GIVES 3 STATES TO DRYS; Mrs. Sabin Recognizes 8 Others Doubtful on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/anxiety-of-mps-over-reich-grows-51-press-british-cabinet-for.html | ANXIETY OF M.P.'S OVER REICH GROWS, 51 Press British Cabinet for 'Friendly Representations' on Behalf of Jews. TWO ENGLISHMEN JAILED Journalist Accused of Defaming Regime in Berlin -- Quaker Official Freed After Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/more-bank-statements-guaranty-trust-and-sterling-national-report-as.html | MORE BANK STATEMENTS.; Guaranty Trust and Sterling National Report as of March 31. HARRIMANBANKAID BY CLEARING HOUSE | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/leyla-georgia-recovering.html | Leyla Georgia Recovering. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rise-in-steel-activity-index-reverses-trend-month-is-likely-to.html | Rise in Steel Activity Index Reverses Trend; Month Is Likely to Bring Production Peak | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rev-eh-emett-sued-in-church-fund-row-dismissed-broadway-pastor-is.html | REV. E.H. EMETT SUED IN CHURCH FUND ROW; Dismissed Broadway Pastor Is Accused of Misappropriating Congregation's Money. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/randolphmacon-victor-150.html | Randolph-Macon Victor, 15-0. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wind-wrecks-the-j3-crowds-on-shore-see-new-york-police-plane-in.html | WIND WRECKS THE J-3; Crowds on Shore See New York Police Plane in Daring Rescue. BLIMP PLUNGED INTO SEA Blown Back Over Water at Beach Haven After Nearly Reaching Land Safely. TINY PLANE FIGHTS SURF Unable to Reach Two of Crew -- One Rescuer Injured by the Propeller. BLIMP J-3 CRASHES; 2 OF CREW DROWN | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-take-wheat-for-farm-tools.html | To Take Wheat for Farm Tools. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/speed-reopening-of-yonkers-bank.html | Speed Reopening of Yonkers Bank | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/united-aircrafts-meeting.html | United Aircraft's Meeting. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/thaddeus-r-white-___-j-20yearold-son-of-chinese-prin-cess-dies-of.html | THADDEUS R. WHITE ___ j; 20-Year-Old Son of Chinese Prin- cess Dies of Pneumonia. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rogers-handball-victor-defeats-thompson-in-national-fourwall.html | ROGERS HANDBALL VICTOR.; Defeats Thompson In National Four-Wall Hard-Ball Tourney. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/plans-beer-garden-for-second-av-site-yorkville-restaurateur-gets-a.html | PLANS BEER GARDEN FOR SECOND A.V. SITE; Yorkville Restaurateur Gets a Corner at Increased Rental -- Polo Association Moving. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/savings-bank-bill-rests-upon-lehman-senate-committee-will-confer.html | SAVINGS BANK BILL RESTS UPON LEHMAN; Senate Committee Will Confer With Governor Today on Final Decision. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mrs-george-wwurts-dies-in-switzerland-sister-of-late-charlemagne-to.html | MRS. GEORGE W.WURTS DIES IN SWITZERLAND; Sister of Late Charlemagne Tower and Donor of Famed i Villa to Rome. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/theatre-boycott-lifted-seventh-avenue-roxy-to-present-fox-film-on.html | THEATRE 'BOYCOTT' LIFTED; Seventh Avenue Roxy to Present Fox Film on Friday. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/santa-fe-to-cut-lines-moves-to-abandon-two-branches-with-40-miles.html | SANTA FE TO CUT LINES; Moves to Abandon Two Branches With 40 Miles of Track. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/trading-is-light-in-bond-markets-prices-hold-fairly-steady-on-stock.html | TRADING IS LIGHT IN BOND MARKETS; Prices Hold Fairly Steady on Stock Exchange -- Federal Group Improves. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/col-huidekoper-to-wed-marquise-expert-in-military-research-and.html | COL. HUIDEKOPER TO WED MARQUISE; Expert in Military Research and Member of French House of Morimort Betrothed. HE IS HISTORICAL AUTHOR Aide to Americans at World Con- ference on Opium, 1911-12u Long Resident of Washington. | True | Special to THE NEW TORE TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kidnappers-parole-up-board-is-to-decide-at-comstock-today-on.html | KIDNAPPER'S PAROLE UP.; Board Is to Decide at Comstock Today on Fairbanks's Freedom. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/john-kelker-royal.html | JOHN KELKER ROYAL. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/urges-retail-sales-tax-state-association-of-real-estate-boards-asks.html | URGES RETAIL SALES TAX.; State Association of Real Estate Boards Asks Support for Plan. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/sir-marteine-lloyd-only-lord-marcher-in-england-is-laet-of-lineuxon.html | SIR MARTEINE LLOYD.; Only Lord Marcher In England Is Laet of LineuxSon Killed in War. | True | Wireless to THE NEW YORK TIMES. I | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/guilty-of-annoying-walker.html | Guilty of Annoying Walker. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/adjusting-german-loan-reich-arranging-with-bankers-here-to-repay.html | ADJUSTING GERMAN LOAN.; Reich Arranging With Bankers Here to Repay $125,000,000. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/harvards-bad-start.html | HARVARD'S BAD START. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/harvard-shifts-3-varsity-crews-captain-bancroft-ankle-hurt.html | HARVARD SHIFTS 3 VARSITY CREWS; Captain Bancroft, Ankle Hurt, Temporarily Out of the First Eight. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/three-join-hunter-honor-society.html | Three Join Hunter Honor Society. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/buys-2125000-irt-bonds.html | Buys $2,125,000 I.R.T. Bonds. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-akron-tragedy.html | THE AKRON TRAGEDY. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/fordhams-first-game-off.html | Fordham's First Game Off. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/aldermen-ready-to-pass-beer-law-mayor-asks-board-to-stand-by-for.html | ALDERMEN READY TO PASS BEER LAW; Mayor Asks Board to Stand By for Action in Event State Fails to Enact Measure. NO EXTRA POLICE RULES Mulrooney Says Brew Will Not Be Specifically Barred In Stations -- 16 Breweries Get Permits. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/moffett-proud-of-ship-once-testified-akron-was-the-safest-dirigible.html | MOFFETT PROUD OF SHIP.; Once Testified Akron Was the "Safest Dirigible Ever Built." | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/idle-to-start-work-in-allegheny-forest-two-hundred-men-will-be.html | IDLE TO START WORK IN ALLEGHENY FOREST; Two Hundred Men Will Be Employed in Ten Days and 700 by July 1. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/new-jewish-veterans-group.html | New Jewish Veterans' Group. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rail-beer-test-in-court-kentucky-judge-enjoins-road-to-furnish-car.html | RAIL BEER TEST IN COURT.; Kentucky Judge Enjoins Road to Furnish Car in State. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/paris-rallies-moderately.html | Paris Rallies Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wesleyan-lists-dates-12-tennis-matches-booked-for-the-varsity-three.html | WESLEYAN LISTS DATES; 12 Tennis Matches Booked for the Varsity -- Three for Cubs. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/15-huss-compositions-heard.html | 15 Huss Compositions Heard. | True | W.B.C. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/foes-seek-to-oust-chiang-chinese-leader-is-attacked-for-not.html | FOES SEEK TO OUST CHIANG.; Chinese Leader Is Attacked for Not Resisting the Japanese. | True | By Hallett Abend.special Cable To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/warns-on-gasoline-tax-auto-club-head-says-rise-would-drive-autos.html | WARNS ON GASOLINE TAX.; Auto Club Head Says Rise Would Drive Autos From Roads. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/act-on-walworth-bonds-holders-organize-protective-committees-for.html | ACT ON WALWORTH BONDS; Holders Organize Protective Committees for Two Issues. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/first-commander-of-akron-defers-comment-on-crash.html | First Commander of Akron Defers Comment on Crash | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/frederick-t-hey-12warlk-lawyer-dies-n-o-hospital-at-aae-of-75-9.html | FREDERICK T. HEY.; " 1/2warlk Lawyer Dles ,n o Hospital at Aae Of 75 9 | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/clauticeuemmett.html | ClauticeuEmmett. | True | Special to THE NEW YOBK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/messages-deluge-navy-department-starting-when-first-word-was.html | MESSAGES DELUGE NAVY DEPARTMENT; Starting When First Word Was Received, Radio and Wires Were Kept Busy. SHIP REPORTS FREQUENT One of Latest Told of Loss of Blimp J-3 While Going to Assist in Search. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/find-city-making-eyesore-of-park-landscape-architects-assail.html | FIND CITY MAKING 'EYESORE' OF PARK; Landscape Architects Assail 'Incompetent' Supervision of Emergency Workers. STILL TIME TO END 'EVILS' Committee, Backing Straus Views, Says Experts' Offer to Donate Aid Has Been Ignored. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/william-evans.html | WILLIAM EVANS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/labor-figures-idle-total-rose-green-estimates-unemployed-in-the.html | LABOR FIGURES IDLE TOTAL ROSE; Green Estimates Unemployed in the Nation in March Were Over 13,000,000. FEWER JOBLESS IN 6 CITIES " Deflation Policies" Are Blamed for Downward Trend, Countor to Seasonal Advance. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/architects-to-give-medal-annual-award-to-be-made-by-new-york.html | ARCHITECTS TO GIVE MEDAL; Annual Award to Be Made by New York Chapter Tonight. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/reichs-gold-down-to-8-note-cover-drop-is-59500000-in-1932-to.html | REICH'S GOLD DOWN TO 8% NOTE COVER; Drop Is $59,500,000 in 1932 to $68,068,000 — Exports "Fall Catastrophically." | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gravesbullock.html | Graves-Bullock. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bars-hartford-beer-bill-senate-blocks-house-measure-cross-plan-is.html | BARS HARTFORD BEER BILL; Senate Blocks House Measure -- Cross Plan Is Attacked. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/boxing-board-fixes-outdoor-ring-dates-dempsey-and-mara-get.html | BOXING BOARD FIXES OUTDOOR RING DATES; Dempsey and Mara Get Wednesdays for Polo Grounds and Yankee Stadium. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kreisler-deplores-plea-to-toscanini-urges-him-to-go-to-bayreuth.html | KREISLER DEPLORES PLEA TO TOSCANINI; Urges Him to Go to Bayreuth Despite Pressure of Some Fellow-Musicians. SAYS THEY DEFEAT AIM Violinist Holds Conductor Will Do More Good as "Herald of Love "Than by Protest Gesture. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/city-bank-promotes-cardozo.html | City Bank Promotes Cardozo. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/fights-substitute-bills-education-board-urges-passage-of-original.html | FIGHTS SUBSTITUTE BILLS; Education Board Urges Passage of Original School Measure. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/boy-5-hanged-in-mishap-granville-ny-lad-playing-dog-had-tied-rope.html | BOY, 5, HANGED IN MISHAP.; Granville (N.Y.) Lad, Playing 'Dog,' Had Tied Rope Around Body | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ithaca.html | ITHACA. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/back-reopening-of-bank-65-of-depositors-of-hempstead-first-national.html | BACK REOPENING OF BANK.; 65% of Depositors of Hempstead First National Favors Plan. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/yale-offers-cmtc-scholarships.html | Yale Offers C.M.T.C. Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hint-air-liner-victim-smuggled-narcotics-questions-pat-at-british.html | HINT AIR LINER VICTIM SMUGGLED NARCOTICS; Questions Pat at British Inquiry Suggest That Voss Dropped Contraband From Air. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chicago-democrats-lead-get-38-council-seats-to-12-for-republicans-a.html | CHICAGO DEMOCRATS LEAD; Get 38 Council Seats to 12 for Republicans, a Rise of 6. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/swanson-lauds-rescues-thanks-master-and-owners-of-german-tanker-for.html | SWANSON LAUDS RESCUES.; Thanks Master and Owners of German Tanker for Aid. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/brady-wins-des-moines-bout.html | Brady Wins Des Moines Bout. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/british-labor-files-protest.html | British Labor Files Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mrs-samuel-t-maddox.html | MRS. SAMUEL T. MADDOX. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kingston.html | KINGSTON. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jjerouxaidaiger.html | JJerouxaiDaiger. | True | Special to THS NEW TORE TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/assessment-suits-filed-court-calls-for-records-in-the-salmon-and.html | ASSESSMENT SUITS FILED.; Court Calls for Records in the Salmon and Other Cases. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/will-honor-mrs-stokes-committee-here-to-hold-dinner-friday-for.html | WILL HONOR MRS. STOKES.; Committee Here to Hold Dinner Friday for Labor Leader. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/quinn-purchases-club-will-transfer-hazleton-of-n-y-penn-league-to.html | QUINN PURCHASES CLUB.; Will Transfer Hazleton of N. Y. Penn League to Reading. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/revision-deemed-far-off.html | REVISION DEEMED FAR OFF. | True | R.S. Childs Sees No Hope for Charter Change Before 1937. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/offers-law-scholarship-hunter-college-club-to-make-award-to-member.html | OFFERS LAW SCHOLARSHIP; Hunter College Club to Make Award to Member of Class of '33. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/clash-at-jewish-protest-in-greece.html | Clash at Jewish Protest in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/issues-19-beer-licenses-jersey-town-limits-permits-for-taverns-to.html | ISSUES 19 BEER LICENSES; Jersey Town Limits Permits for Taverns to Ten. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/cardinals.html | CARDINALS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mrs-coster-dead-ffl-her-91st-year-widow-of-famous-general-and.html | MRS. COSTER DEAD ffl HER 91ST YEAR; Widow of Famous General and Indian Fighter of Post- Civil War Days. KEPT. HIS MEMORY. ALIVE " Boots and Saddles" and Other Books by Her Reviewed Deeds of Gallant Cavalry Chief. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/lehman-to-demand-action-on-charter-message-is-expected-when-the.html | LEHMAN TO DEMAND ACTION ON CHARTER; Message Is Expected When the Desmond-Moffat Proposal Is Taken Up Today. BRIDGE BILLS ARE PASSED Assembly Sends the Tri-Borough Span Authority Measures to the Governor. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hughes-wins-florida-bout.html | Hughes Wins Florida Bout. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/baer-may-train-in-atlantic-city.html | Baer May Train in Atlantic City. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/dodgers-set-back-by-the-braves-76-thurston-touched-for-6-runs-as.html | DODGERS SET BACK BY THE BRAVES, 7-6; Thurston Touched for 6 Runs as Rivals Pause in Richmond on Trip North. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/reds-here-assail-hitler-but-policemen-prevent-burning-of-effigy-by.html | REDS HERE ASSAIL HITLER.; But Policemen Prevent Burning of Effigy by Paraders. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/little-and-crisler-to-talk-at-rutgers-harman-also-one-of-leading.html | LITTLE AND CRISLER TO TALK AT RUTGERS; Harman Also One of Leading Coaches to Speak at 'Clinic' for School Mentors. | True | Special to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ryerson-put-out-by-japanese-star-loses-to-konoye-son-of-prince-in.html | RYERSON PUT OUT BY JAPANESE STAR; Loses to Konoye, Son of Prince, in North-South Title Golf, 1 Down. DUNLAP VANQUISHES RUPP Warner of Yale, the Defending Champion, Defeats Tufts on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/limits-canadian-trawlers-to-4.html | Limits Canadian Trawlers to 4. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/henrietta-schumanns-debut.html | Henrietta Schumann's Debut. | True | W.B.C. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rangers-conquer-toronto-six-by-51-stage-a-relentless-drive-to-win.html | RANGERS CONQUER TORONTO SIX BY 5-1; Stage a Relentless Drive to Win First Game of Stanley Cup Final in Garden. DILLON PLAYS SUPERBLY Cages 2 Goals to Reach Total of 7 for Play-Offs, Which Sets a New Mark. BUN COOK FIRST TO SCORE Heller and Murdoch Also Tally-- Fans Jam Arena, With Thousands Turned Away. | True | By Joseph C. Nichols. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jersey-youth-killed-by-auto.html | Jersey Youth Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ill-ends-life-by-gas-miss-barbara-schwab-store-executive-kills.html | ILL, ENDS LIFE BY GAS; Miss Barbara Schwab, Store Executive, Kills Herself In Home. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/erie-team-gains-in-bowling-meet-eckerd-drugs-five-registers-2906-to.html | ERIE TEAM GAINS IN BOWLING MEET; Eckerd Drugs' Five Registers 2,906 to Take Tenth Place in the Standing. ELIZABETH PAIR SCORES Wagner and Hansen Tie for SixthPosition as A. B. C. TourneyContinues at Columbus. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/romance-and-business.html | Romance and Business. | True | H.T.S. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roosevelt-grieves-at-loss-to-the-nation-says-we-can-ill-afford-to.html | Roosevelt Grieves at Loss to the Nation; Says We 'Can Ill Afford to Lose Such Men' | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chance-for-insull-to-bid-greece-extends-period-for-tenders-on.html | CHANCE FOR INSULL TO BID; Greece Extends Period for Tenders on Lignite Mine. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rail-credit-loans-total-62314518-56322706-advanced-by-the.html | RAIL CREDIT LOANS TOTAL $62,314,518; $56,322,706 Advanced by the Corporation Up to March 31 -- $4,745,000 Approved. ROADS REPAID $1,246,312 Yield From Freight Surcharges Since Jan. 2, 1932, Put at $65,935,866. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-everest-flight.html | THE EVEREST FLIGHT. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/off-on-distance-flight-french-airmen-take-off-for-south-america.html | OFF ON DISTANCE FLIGHT.; French Airmen Take Off for South America. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/fox-film-control-in-europe-is-seen-kane-former-paramount-head.html | FOX FILM CONTROL IN EUROPE IS SEEN; Kane, Former Paramount Head Abroad, Directing Plans to Dominate Movie Field. RIVAL CONCERNS CURTAIL Increased Production In France, Germany, Spain and in South America Proposed Here. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/teachers-demand-pay-crowd-of-3000-storms-acting-mayors-office-in.html | TEACHERS DEMAND PAY; Crowd of 3,000 Storms Acting Mayor's Office in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/silver-bloc-views-sought-by-woodin-secretary-gives-dinner-tonight.html | SILVER BLOC VIEWS SOUGHT BY WOODIN; Secretary Gives Dinner Tonight for Pittman and Others of Congressional Group. VARIOUS PLANS PROPOSED Conference is Expected to Discuss Purchase Idea and Stabilization Schemes. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/huntington-ny.html | Huntington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-nazi-victory.html | THE NAZI "VICTORY." | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/niece-of-charles-g-dawes-to-wed.html | Niece of Charles G. Dawes to Wed. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/oswego.html | OSWEGO. | True | Special to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/report-reich-chiefs-will-see-mussolini-berlin-political-circles-say.html | REPORT REICH CHIEFS WILL SEE MUSSOLINI; Berlin Political Circles Say von Papen and Goering Will Talk of Arms This Week-End. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/indians-release-two-players.html | Indians Release Two Players. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/sues-on-drake-mortgage-metropolitan-life-begins-foreclosure-against.html | SUES ON DRAKE MORTGAGE.; Metropolitan Life Begins Foreclosure Against Chicago Hotel. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/duke-of-abruzzi-eulogized-at-mass-consular-officials-here-and.html | DUKE OF ABRUZZI EULOGIZED AT MASS; Consular Officials Here and Italian War Veterans Pay Tribute at Cathedral. | I MILITARY SALUTE FIRED j Martlnelll Soloist at Requiem of .Member of Royal Family of Italy Who Died March 18. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/alessandroni-wins-in-title-fencing-de-capriles-and-bruder-also.html | ALESSANDRONI WINS IN TITLE FENCING; De Capriles and Bruder Also Advance in Foils Tests at N.Y.A.C. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/white-soxpirates.html | WHITE SOX-PIRATES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/canadas-interest-497-dominions-fund-debt-in-1932-was-2579238724.html | CANADA'S INTEREST 4.97%. Dominion's Fund Debt In 1932 Was $2,579,238,724. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/75000000-loan-for-tube-opposed-protest-on-38th-stweehawken-link-is.html | $75,000,000 LOAN FOR TUBE OPPOSED; Protest on 38th St.- Weehawken Link Is Sent to R.F.C. by Brooklyn Real Estate Board. VIEWED AS SUPERFLUOUS Holland Tunnel and the George Washington Bridge Are Adequate for Years, It Is Held. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/curb-investigation-called-by-bennett-to-be-began-today-exchange.html | CURB INVESTIGATION CALLED BY BENNETT TO BE BEGUN TODAY; Exchange Head Is Summoned for Questioning on Listing Practices. UNLISTED TRADING SCORED Attorney General Plans to End This as "Presenting Opportunity for Serious Abuses." INVESTORS HELD MISLED Many Buy Stock Not Knowing That It Has Not Been Scrutinized by Exchange, It Is Said. BENNETT ORDERS INQUIRY ON CURB | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/browns.html | BROWNS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/securities-bill-held-inadequate-ah-dean-of-new-york-tells-senators.html | SECURITIES BILL HELD INADEQUATE; A.H. Dean of New York Tells Senators the Measure Is 'a Hopeless Confusion.' BANKERS' VIEWS RECITED W.C. Breed Suggests Four Changes to House Committee -- Protest Is Sent From Chicago. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/40-charities-share-in-fund-of-10000-protestant-welfare-agencies.html | 40 CHARITIES SHARE IN FUND OF $10,000; Protestant Welfare Agencies Announce Distribution at Annual Dinner. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hugenberg-ousts-jews-in-ministry-nationalist-chief-and-head-of.html | HUGENBERG OUSTS JEWS IN MINISTRY; Nationalist Chief and Head of Economy Bureau Joins in Nazi Campaign. SLAUGHTER LAW ALTERED Cabinet Makes Kosher Butchering Illegal -- Lawyer Ends His Life, Couple Attempt Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/alonzo-doty-civil-wr-veteran-pvwlw-re_-tired-jersey-school-janitor.html | ALONZO DOTY.; Civil: W.r Veteran, pVWlw Re_ tired Jersey School Janitor. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/offer-to-slash-british-debt-is-denied-in-washington.html | Offer to Slash British Debt Is Denied in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/lieutenant-calnan-was-famous-fencer-officer-on-akron-won-national.html | LIEUTENANT CALNAN WAS FAMOUS FENCER; Officer on Akron Won National Foils Title 6 Times -- Led Olympic Team Last Year. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tobacco-meeting-today-american-company-shareholders-to-vote-on.html | TOBACCO MEETING TODAY.; American Company Shareholders to Vote on Stock Allotment. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/2-harvard-crews-face-kent-today-crimson-lightweights-will-meet.html | 2 HARVARD CREWS FACE KENT TODAY; Crimson Lightweights Will Meet School Eights, Opening 1933 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nazis-seek-control-of-german-church-protestant-group-urges-race.html | NAZIS SEEK CONTROL OF GERMAN CHURCH; Protestant Group Urges "Race Purity" -- Says God Wants Fight for Germanism. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hunter-swimmers-win-defeat-brooklyn-college-womens-team-in-meet.html | HUNTER SWIMMERS WIN.; Defeat Brooklyn College women's Team in Meet, 37-16. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roosevelt-defers-world-court-move-robinson-will-propose-leaving.html | ROOSEVELT DEFERS WORLD COURT MOVE; Robinson Will Propose Leaving Protocols in the Committee for This Session. EXTENDED DEBATE FEARED Administration Would Avoid Oratory Which Would Hamper Emergency Measures. DEBT PROBLEM TO FORE President Studies Ways of Getting Congress's Sanction for an American Policy. | True | By Arthur Krock.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/holds-obrien-vote-set-new-high-record-mayors-campaign-manager-says.html | HOLDS O'BRIEN VOTE SET NEW HIGH RECORD; Mayor's Campaign Manager Says "Adroit Statisticians" Have Minimized Victory. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/culver-alumni-meet-donovan-defends-military-schools-as-leaders-in.html | CULVER ALUMNI MEET.; Donovan Defends Military Schools as Leaders in Peace. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/canadian-railroads.html | Canadian Railroads. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tariff-scored-in-brazil-coffee-institute-head-says-protection-hurts.html | TARIFF SCORED IN BRAZIL.; Coffee Institute Head Says Protection Hurts. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/dr-gary-denounces-fordized-medicine-nations-doctors-will-resist.html | DR. GARY DENOUNCES 'FORDIZED' MEDICINE; Nation's Doctors Will Resist Socialization, Says Leader at State Meeting Here. PLEA MADE FOR TAXPAYER He Must Bear the Cost of Any "Fanciful" Scheme, Warns Retiring President Heyd. DOCTOR AS AN ARTIST Practitioner Has Lost Public's "Reverence" by Stress on Science, Professor Haggard Declares. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/upstate-cities-prepare-for-beer-majority-will-enact-regulatory.html | UP-STATE CITIES PREPARE FOR BEER; Majority Will Enact Regulatory Measures if Deadlock in Legislature Continues. SOME WILL IGNORE SALE Distribution of 3.2 Beverage on April 7 Under Act of Congress to Be Allowed. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/urge-irving-trust-inquiry-celler-and-sirovich-would-investigte.html | URGE IRVING TRUST INQUIRY; Celler and Sirovich Would Investigate Receiverships Handling. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/barzin-offers-novelty.html | Barzin Offers Novelty. | True | H.T. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gets-15-days-for-false-alarm.html | Gets 15 Days for False Alarm. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/canada-to-lift-export-ban-on-32-beer-and-wine-for-us.html | Canada to Lift Export Ban On 3.2 Beer and Wine for Us | True | By the Canadian Press. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/macon-ready-for-tests.html | Macon Ready for Tests. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/buffalo.html | BUFFALO. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/galloping-ghosts.html | Galloping Ghosts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-enroll-men-in-few-days.html | To Enroll Men in Few Days. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/move-for-salary-cuts-up-to-25-per-cent-started-by-leading-life.html | Move for Salary Cuts Up to 25 Per Cent Started by Leading Life Companies Here | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/message-to-republicans.html | Message to Republicans. | True | GEORGE GRAHAM. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By S.r. Bonnett, Chief Cinematographer, Houston Mt. Everest Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/permits-for-32-wine-authorized-by-doran-bonded-wineries-now.html | PERMITS FOR 3.2 WINE AUTHORIZED BY DORAN; Bonded Wineries Now Operating May Produce Beverage -- Tax Will Be $5 a Barrel. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/argentinas-corn-yield-official-forecast-is-263779000-bushels-fop.html | ARGENTINA'S CORN YIELD.; Official Forecast Is 263,779,000 Bushels fop This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/david-marsh.html | DAVID MARSH. | True | I Special to THE Ifisw TOES Tores. i | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rail-labor-curb-denied-officials-disavow-report-they-would-revive.html | RAIL LABOR CURB DENIED.; Officials Disavow Report They Would Revive Federal Board. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-position-of-colombia-action-here-it-is-held-is-adding-to.html | THE POSITION OF COLOMBIA; Action Here, It Is Held, Is Adding to Economic Troubles. | True | LUIS ZAWADZKY, Co-Editor of Relator. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/23-parcels-bid-in-at-auction-sales-mortgagees-as-plaintiffs-take.html | 23 PARCELS BID IN AT AUCTION SALES; Mortgagees, as Plaintiffs, Take Over Defaulted Properties in Two Boroughs. ACT TO PROTECT LIENS Most of Foreclosed Realty Consists of Dwellings and Flats -- Theatre and Loft Also Put Up. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/charles-berg.html | CHARLES BERG. | True | Special to TOT New TORS Tmsa. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/reynolds-officers-optimistic.html | Reynolds Officers Optimistic. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/accused-of-giving-false-alarm.html | Accused of Giving False Alarm. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/guilty-of-shooting-wife-brooklyn-man-convicted-of-crippling-woman.html | GUILTY OF SHOOTING WIFE.; Brooklyn Man Convicted of Crippling Woman for Life. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/pilgrim-shaft-struck-pedestal-of-plymouth-monument-is-moved-a-foot.html | PILGRIM SHAFT STRUCK.; Pedestal of Plymouth Monument Is Moved a Foot in Storm. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jones-pins-hills-in-3410.html | Jones Pins Hills in 34:10. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/trulio-is-victor-defeats-mccarthy-in-second-round-of-chicago.html | TRULIO IS VICTOR.; Defeats McCarthy in Second Round of Chicago Handball Tourney. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/omar-powell.html | OMAR POWELL. | True | Special to THB NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hiram-dewitt-dead-was-lincoln-gvard-civil-war-cavalryman-headed.html | HIRAM DEWITT DEAD; WAS LINCOLN GVARD; Civil War Cavalryman Headed Squadron on Trait of Booth and Seized Slayer's Aide. | True | I 1/2шшшшшшш. ! Special to T*ne Nsw TORS Tmss. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rockingham-meeting-to-last-four-weeks-grand-circuit-schedule-at.html | ROCKINGHAM MEETING TO LAST FOUR WEEKS; Grand Circuit Schedule at Salem, N.H., Doubled -- Program Is Longest Ever Arranged. | True | Special to THE NEW YORK TIMES | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/miss-molly-lembcke-will-be-wed-today-marriage-to-baron-francesco.html | MISS MOLLY LEMBCKE WILL BE WED TODAY; Marriage to Baron Francesco Zezza Will Take Place in Montreux, Switzerland. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/opera-fund-near-goal-with-270000-raised-salome-long-barred-planned.html | Opera Fund Near Goal With $270,000 Raised; 'Salome,' Long Barred, Planned for Next Year | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/luncheon-at-plaza-for-mrs-c-pearson-london-woman-and-daughter.html | LUNCHEON AT PLAZA FOR MRS. C. PEARSON; London Woman and Daughter Honored by Mrs. Jacobsen -- Others Entertain. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/suzanne-zimmerman-appears.html | Suzanne Zimmerman Appears. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hornell.html | HORNELL. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bunnell-in-cue-final-defeats-mann-12535-in-poggenburg-memorial-cup.html | BUNNELL IN CUE FINAL.; Defeats Mann, 125-35, in Poggenburg Memorial Cup Play. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/milkcontrol-bill-passes-assembly-attempt-to-strike-out-power-to-fix.html | MILK-CONTROL BILL PASSES ASSEMBLY; Attempt to Strike Out Power to Fix Minimum Price to the Producer Is Defeated. HOT DEBATE MARKS TEST " Fraud" Against R.F.C. Is Laid to Dairymen's League -- Measure Now Goes Back to Senate. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/admiral-moffett-refused-to-take-chicago-police-post.html | Admiral Moffett Refused To Take Chicago Police Post | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/british-to-guard-german-princes.html | British to Guard German Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/dollar-exchange-gains-sterling-declines-78c-to-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-gold-in.html | DOLLAR EXCHANGE GAINS; Sterling Declines 7/8c to 3.41 1/4 -- $5,900 Gold In From Mexico. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/automobile-sales-jump-studebaker-and-plymouth-report-recent-upturns.html | AUTOMOBILE SALES JUMP.; Studebaker and Plymouth Report Recent Upturns. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/malcewicz-throws-meyers.html | Malcewicz Throws Meyers. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/coleman-cohen-civil-war-veteran-succumbs-in-brooklyn-at-age-of-88.html | COLEMAN COHEN.; Civil War Veteran Succumbs In Brooklyn at Age of 88. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/loss-last-year-by-flying-concern-aviation-corporation-failed-to.html | LOSS LAST YEAR BY FLYING CONCERN; Aviation Corporation Failed to Meet All Charges in 1932 by $7,685,098. OTHER REPORTS ISSUED Results of Operations Announced by Various Industrial and Trade Organizations. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hunt-for-survivors-vain-planes-and-naval-ships-balked-by-weather.html | HUNT FOR SURVIVORS VAIN; Planes and Naval Ships Balked by Weather -- Hope Abandoned. LIGHTNING CAUSE DOUBTED Airship, Caught in Centre of Storm, Was Smashed as It Struck Ocean. ADMIRAL MOFFETT LOST President Orders Navy to Give the Fullest Information to the Public. 73 LOST IN CRASH OF AKRON AT SEA | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/duveens-art-shown.html | DUVEEN'S ART SHOWN. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/columbia-to-drop-donald-henderson-students-talk-of-strike-as.html | COLUMBIA TO DROP DONALD HENDERSON; Students Talk of 'Strike' as Contract of Radical Teacher Is Not Renewed. HIS EFFICIENCY ASSAILED Instructor Says Research Post Was Offered Him in Effort to "Ease Him Out." | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/32000-at-opening-of-coast-league-largest-crowd-10000-at-san.html | 32,000 AT OPENING OF COAST LEAGUE; Largest Crowd, 10,000, at San Francisco -- 25-Cent Admissions Lure Many Fans. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roosevelt-will-filed-mother-of-navy-official-left-her-whole-estate.html | ROOSEVELT WILL FILED.; Mother of Navy Official Left Her Whole Estate to Relatives. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nitrate-reprisals-on-chile-rumored-united-states-british-dutch-and.html | NITRATE REPRISALS ON CHILE RUMORED; United States, British, Dutch and German Envoys Study Note on Bond Guarantee. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/john-f-connolly-j-new-york-lawyer-ha-served-as-deputy-attorney.html | JOHN F. CONNOLLY. j; New York Lawyer Ha* Served as Deputy Attorney General. | True | Special to THB NEW TOHK TIMKS. 1 | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/vermont-nine-defeats-vmi.html | Vermont Nine Defeats V.M.I. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/albany.html | ALBANY. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/harvey-welcomes-bridge-move.html | Harvey Welcomes Bridge Move. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/machado-has-debt-power-foreign-moratorium-right-becomes-cuban-law.html | MACHADO HAS DEBT POWER; Foreign Moratorium Right Becomes Cuban Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/suspends-globe-rutgers-permit.html | Suspends Globe & Rutgers Permit. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/exgoy-whitman-engaged-to-marry-betrothal-to-mrs-thelma-s-c.html | EX-GOY. WHITMAN ENGAGED TO MARRY; Betrothal to Mrs. Thelma S. C. Crosvenor, Widow of Law- yer, Is Announced. FIANCE FORMERLY JUDGE Served as District Attorney of New York County:u:His Daughter to Be Wed in June. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/saratoga-springs.html | SARATOGA SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/inhalator-revives-gas-victim.html | Inhalator Revives Gas Victim. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/miss-whitney-fetes-betrothed-covple-gives-dinner-to-miss-cartier.html | MISS WHITNEY FETES BETROTHED COVPLE; Gives Dinner to Miss Cartier and Pierre Clandel at the Central Park Casino. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jefferson-and-monroe-birthdays.html | Jefferson and Monroe Birthdays. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/amherst-loses-track-captain.html | Amherst Loses Track Captain. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/held-on-defamation-charge.html | Held on Defamation Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/william-a-wynkoop-i.html | WILLIAM A. WYNKOOP. I | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kampfer-in-finish-bout-wrestles-sarpolts-tonight-at-st-nicks-other.html | KAMPFER IN FINISH BOUT.; Wrestles Sarpolts Tonight at St. Nicks -- Other Matches. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/indians.html | INDIANS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/2-sentenced-in-gironda-shooting.html | 2 Sentenced in Gironda Shooting. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ohio-banking-head-sued-by-depositor-action-asserts-ira-j-fulton.html | OHIO BANKING HEAD SUED BY DEPOSITOR; Action Asserts Ira J. Fulton Caused $5,000,000 Loss in a Closing at Cleveland. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tingley-pointer-annexes-honors-hexers-carolina-jack-given-first.html | TINGLEY POINTER ANNEXES HONORS; Hexer's Carolina Jack Given First Place in Bench Show at Mount Holly. FIELD TRIALS POSTPONED Rain Forces English Setter Club to Put Off Program Until This Morning. | True | By Henry R. Ilsley.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/decry-management-fees-bondholders-of-electric-public-service-plan.html | DECRY MANAGEMENT FEES.; Bondholders of Electric Public Service Plan Reorganization. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/car-kills-sports-editor-theodore-winis-of-hartford-times-is-victim.html | CAR KILLS SPORTS EDITOR.; Theodore Winis of Hartford Times Is Victim in Crash. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/3030000-fisk-sale-confirmed-by-court-reorganization-groups-bid-for.html | $3,030,000 FISK SALE CONFIRMED BY COURT; Reorganization Group's Bid for Rubber Properties Is Viewed as Favorable. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/aiding-by-adopting.html | AIDING BY ADOPTING. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/farm-lands-sold-in-connecticut.html | Farm Lands Sold in Connecticut. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/three-forts-taken-by-paraguayans-bolivia-replies-it-abandoned.html | THREE FORTS TAKEN BY PARAGUAYANS; Bolivia Replies It Abandoned Vanguardia, Vargas and Vanguardia II. AMAZON MUTINY REPORTED Brazil Hears Colombians Refused to Sail Back to Scene of Conflict With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/democrat-leading-in-st-louis.html | Democrat Leading In St. Louis. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/yanks-overwhelm-nashville-by-130-combs-gets-homer-and-drives-in-5.html | YANKS OVERWHELM NASHVILLE BY 13-0; Combs Gets Homer and Drives In 5 Runs to Set Pace in Vigorous Attack. WALKER HITS FOR CIRCUIT Ruffing Gives Only 5 Safe Blows in 7 Innings -- Jablonowski Hurls Final 2 Sessions. | True | By John Drebinger.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/j-harry-henegan-first-assistant-corporation-coun-sel-of-newark-was.html | J. HARRY HENEGAN.; First Assistant Corporation Coun- sel of Newark Was 42. | True | Special to THK NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tom-mix-testifies-exwife-shot-him-actor-defending-50000-suit-on.html | TOM MIX TESTIFIES EX-WIFE SHOT HIM; Actor, Defending $50,000 Suit on Coast, Tells of Wound Suffered in 1924. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/schussheim-is-beaten-table-tennis-champion-loses-to-goldman-in-3.html | SCHUSSHEIM IS BEATEN.; Table Tennis Champion Loses to Goldman in 3 Games. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/road-reduces-mileage-boston-maine-cut-steam-trackage-by-69-in-1932.html | ROAD REDUCES MILEAGE.; Boston & Maine Cut Steam Trackage by 6.9% in 1932. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/society-to-assist-at-plays-of-blind-young-women-to-act-as-ushers-to.html | SOCIETY TO ASSIST AT PLAYS OF BLIND; Young Women to Act as Ushers Tonight at Little Theatre of Lighthouse Group. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/defends-bank-in-suit-edward-groth-testifies-in-the-caseof-oil.html | DEFENDS BANK IN SUIT.; Edward Groth Testifies in the Caseof Oil Shares, Inc. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/trains-delayed-by-derailment.html | Trains Delayed by Derailment. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/steel-ingot-tonnage-up-output-rate-of-15-is-figured-finishing-mills.html | STEEL INGOT TONNAGE UP.; Output Rate of 15% Is Figured -- Finishing Mills More Active. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/daily-oil-output-cut-9900-barrels-decrease-of-136100-in-oklahoma-of.html | DAILY OIL OUTPUT CUT 9,900 BARRELS; Decrease of 136,100 in Oklahoma Offset by Rises in California and Texas. MOTOR FUEL STOCKS GAIN Imports Also Increase, but Shipments From West Coast to Eastern Points Drop. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/new-detroit-bank-headed-by-mlucas-kansas-city-man-formerly-was.html | NEW DETROIT BANK HEADED BY M'LUCAS; Kansas City Man Formerly Was National City of New York Official. ADVISORY CROUP MEMBER Mr. McLucas Also Is a Director of the National Credit Corporation. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roosevelt-plans-own-trade-parley-davis-issuing-invitations-to-big.html | ROOSEVELT PLANS OWN TRADE PARLEY; Davis Issuing Invitations to Big Powers for Talks Here Before World Conference. PARIS ACCEPTS PROPOSAL Paul-Boncour Agrees to Idea in Hour's Talk With the President's Envoy. M'DONALD VISIT PROBABLE Prime Minister Is Likely to Take Advantage of Parliament's Recess to Come Here. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/two-more-states-legalize-beer-sale-north-carolina-and-maryland.html | TWO MORE STATES LEGALIZE BEER SALE; North Carolina and Maryland Complete Action -- Bills Pushed in Rhode Island and Colorado. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chase-bank-group-nears-separation-directors-likely-to-act-today-on.html | CHASE BANK GROUP NEARS SEPARATION; Directors Likely to Act Today on Divorcing Affiliates -- First Move May 1. LARGE PROBLEMS FACED National City Company's Officers and Employes May Form Independent Concern. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/evidence-assailed-in-alabama-trial-credibility-of-states-main.html | EVIDENCE ASSAILED IN ALABAMA TRIAL.; Credibility of State's Main Witness Against Negroes Attacked by Defense. JUDGE SUMMONS JURORS He Hears Grand Jury Evidence Favoring Defendants Was Excluded at First Trial. | True | By F. Raymond Daniell.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/japan-tells-china-to-retire-further-threat-of-advance-south-of-wall.html | JAPAN TELLS CHINA TO RETIRE FURTHER; Threat of Advance South of Wall Forces Rerouting of American Tourists. PLANES DROP THE DEMAND Others Bomb Chinese in Dolonor in the Province of Chahar, Scattering the Garrison. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/other-akron-victims-other-akron-victims.html | OTHER AKRON VICTIMS; OTHER AKRON VICTIMS | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/price-bros-lose-suit-over-paper-court-holds-company-violated.html | PRICE BROS. LOSE SUIT OVER PAPER; Court Holds Company Violated Agreement With Newsprint Institute of Canada. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/marmion-nears-end-of-race-to-havana-leader-in-contest-less-than-100.html | MARMION NEARS END OF RACE TO HAVANA; Leader in Contest Less Than 100 Miles From Finish -- Antonio Quits Sailing Test. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/binghamton.html | BINGHAMTON. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/everest-plane-lost-3-hours-safe-kanchenjunga-flight-used-up-fuel.html | Everest Plane, Lost 3 Hours, Safe; Kanchenjunga Flight Used Up Fuel; Lord Clydesdale Rashes Camping Equipment to Commodore Fellows, Expedition Leader, Who Landed 60 Miles From Base After Separation From Companions. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/danielss-critics-scored-mexican-foreign-office-sees-friendliness-in.html | DANIELS'S CRITICS SCORED; Mexican Foreign Office Sees Friendliness in Appointment. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-invoke-bank-liability-woodin-will-call-for-double-assessment.html | TO INVOKE BANK LIABILITY.; Woodin Will Call for Double Assessment When Necessary. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/urges-port-plan-in-rail-program-cullman-outlines-to-roper-new-yorks.html | URGES PORT PLAN IN RAIL PROGRAM; Cullman Outlines to Roper New York's Needs in Transportation Legislation. ROADS RIVALRY IS CITED Belt Lines, Freight Tunnel and Marine Consolidation Are Among the Proposals Advanced. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/history-society-dance-group-to-celebrate-anniversary-at-french.html | HISTORY SOCIETY DANCE; Group to Celebrate Anniversary at French Institute Saturday. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/clearing-house-aid-for-harriman-bank-authorities-of-organization.html | CLEARING HOUSE AID FOR HARRIMAN BANK; Authorities of Organization Decide to Back Member in Conservator's Charge. TO PASS ON PLAN TODAY' Substantial Return' Expected for Depositors if No Contingencies Arise. $24,000,000 IS TIED UP. Intensive Efforts by Bankers for Two Days Result in a Promising Arrangement. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/three-survivors-of-disaster-suffered-no-serious-harm.html | Three Survivors of Disaster Suffered No Serious Harm | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/sunday-baseball-bill-in-jersey.html | Sunday Baseball Bill in Jersey. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/asks-act-to-ease-mortgage-crisis-lehman-proposes-state-board-to-aid.html | ASKS ACT TO EASE MORTGAGE CRISIS; Lehman Proposes State Board to Aid Small Investors in Guaranteed Certificates. HOLDS SITUATION ACUTE Governor Says Plan Would Cut Reorganization Costs and Stabilize Real Estate Values. | True | Special to THE New YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kozak-scores-hole-in-one.html | Kozak Scores Hole in One. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/arthur-sylvester-partner-in-naw-york-cotton-goods-commission-firm-i.html | ARTHUR SYLVESTER. '; Partner in Naw York Cotton Goods Commission Firm. I | True | Special to THE New YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/manhattan-unable-to-play.html | Manhattan Unable to Play. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nazis-oppose-foreign-politics-for-a-caste-would-make-it-concern-of.html | Nazis Oppose Foreign Politics for a "Caste"; Would Make It Concern of Entire Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bass-outpoints-farr-captures-eightround-decision-in-philadelphia.html | BASS OUTPOINTS FARR.; Captures Eight-Round Decision in Philadelphia Bout. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/huttick-outpoints-kennedy.html | Huttick Outpoints Kennedy. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-honor-social-workers-mrs-w-bayard-cutting-will-have-a-reception.html | TO HONOR SOCIAL WORKERS; Mrs. W. Bayard Cutting Will Have a Reception Tomorrow. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/marine-park-plan-is-facing-revision-unwillingness-of-city-to-buy.html | MARINE PARK PLAN IS FACING REVISION; Unwillingness of City to Buy More Land Now May Cause Architect to Alter Design. ESTIMATE BOARD TO ACT Doubt as to Clearness of Title to One Tract Also Holding Up the Project. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/divorces-george-gordon-moore.html | Divorces George Gordon Moore. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/five-shenandoah-survivors-on-akron-only-one-saved.html | Five Shenandoah Survivors On Akron; Only One Saved | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/loans-to-brokers-decline-in-month-310961581-at-the-end-of-march.html | LOANS TO BROKERS DECLINE IN MONTH; $310,961,581 at the End of March, Compared With $359,957,056 Feb. 28. SMALL DIP IN TIME TOTAL Demand Borrowing Is Put at $207,601,081, According to Stock Exchange Figures. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/parmelee-giants-hurls-70-shutout-gives-birmingham-4-scattered-hits.html | PARMELEE, GIANTS, HURLS 7-0 SHUTOUT; Gives Birmingham 4 Scattered Hits and Helps Win Own Game With 2 Safeties. OTT SHIFTED IN LINE-UP Bats in Clean-Up Position, With Terry in Third Place -- Leiber a Fixture in Left Field. | True | By James P. Dawson.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/measles-up-sharply-2703-new-cases-are-reported-in-city-for-week.html | MEASLES UP SHARPLY.; 2,703 New Cases Are Reported in City for Week. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bells-in-homes-of-members-warn-of-votes-in-commons.html | Bells in Homes of Members Warn of Votes in Commons | True | By the Canadian Press. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/france-agrees-to-plan.html | France Agrees to Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-manage-49-more-buildings.html | To Manage 49 More Buildings. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wide-permit-asked-by-press-wireless-it-seeks-modification-of.html | WIDE PERMIT ASKED BY PRESS WIRELESS; It Seeks Modification of License to Extend Its Service to Foreign Countries. OBSTACLES ARE DETAILED Pierson Before Radio Board Lays Delay in the Program Partly to Former Cross-Licensing Pact. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/peggy-maltman-engaged-will-be-wed-to-ensign-charles-thomas-booth.html | PEGGY MALTMAN ENGAGED.; Will Be Wed to Ensign Charles Thomas Booth April 10. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/south-african-net-stars-may-write-for-home-papers.html | South African Net Stars May Write for Home Papers | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gasoline-price-up-1-cent-standard-makes-rate-here-14-12-cents.html | GASOLINE PRICE UP 1 CENT.; Standard Makes Rate Here 14 1/2 Cents, Including Tax. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/berlin-market-recovers.html | Berlin Market Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/boston-liners-renovated.html | Boston Liners Renovated. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/not-to-play-in-canada-english-cricketers-send-word-of-plans-for.html | NOT TO PLAY IN CANADA.; English Cricketers Send Word of Plans for Trip Through Dominion. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hold-up-store-in-harlem-two-escape-with-150-despite-sounding-of.html | HOLD UP STORE IN HARLEM; Two Escape With $150 Despite Sounding of Alarm Siren. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/martha-earnest-becomes-a-bride-her-marriage-to-dr-james-c-bonbright.html | MARTHA EARNEST BECOMES A BRIDE; Her Marriage to Dr. James C. Bonbright Takes Place in Columbia Chapel. SHE HAS 2 ATTENDANTS Bridegroom, Professor of Finance at University, Was Aide to Roosevelt in Campaign. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/obrien-will-resume-irt-parley-today-mayor-to-discuss-unification.html | OBRIEN WILL RESUME I.R.T. PARLEY TODAY; Mayor to Discuss Unification Plan With Holders of Stock and Certificates. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gloversville.html | GLOVERSVILLE. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mccormick-tried-as-a-tax-evader-city-marriage-clerk-faces-a-federal.html | M'CORMICK TRIED AS A TAX EVADER; City Marriage Clerk Faces a Federal Jury -- Accused of Hiding $228,388 Tips. ALL GIFTS, OFFICIAL SAYS Prosecutor Contends Defendant Made a Business of Exacting Fees From Couples. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/new-shipping-bill-affects-our-vessels-canadian-committee-told-their.html | NEW SHIPPING BILL AFFECTS OUR VESSELS; Canadian Committee Told Their Transport of Grain to Buffalo Is Barred. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/small-french-airship-falls-all-of-crew-of-12-are-saved.html | Small French Airship Falls; All of Crew of 12 Are Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/deposit-insurance-added-to-bank-bill-revised-glass-measure-begins.html | DEPOSIT INSURANCE ADDED TO BANK BILL; Revised Glass Measure Begins to Take Shape in Senate Subcommittee. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rudolph-takes-cue-lead-wins-two-blocks-to-gain-500489-advantage.html | RUDOLPH TAKES CUE LEAD.; Wins Two Blocks to Gain 500-489 Advantage Over Ponzl. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/terry-outpoints-jallos.html | Terry Outpoints Jallos. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mt-everest-fliers-awed-by-grandeur-their-minds-numbed-by-stark.html | MT. EVEREST FLIERS AWED BY GRANDEUR; Their Minds 'Numbed by Stark Vision of Beauty,' Colonel Blacker Relates. FOUGHT WINDS AND COLD Pilots Battled Downdraughts as Cameramen Fumbled With Frozen Equipment. ONE PLANE NEAR DISASTER Instruments Warned of Peril as McIntyre's Craft Just Cleared Peak Appearing Far Below. | True | By Col. L.v.s. Blacker, Chief Observer, Houston Mount Everest Expedition.copyright, 1933, By Nana, Inc., and the New York Times Company. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/charles-m-huiler.html | CHARLES M. HUILER. | True | Special to THE NEW YORK TtliBS. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/to-announce-architectural-award.html | To Announce Architectural Award. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/miss-fishwick-to-sail-departs-for-england-tonight-with-members-of.html | MISS FISHWICK TO SAIL; Departs for England Tonight With Members of Golf Party. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/error-in-berlin-report-jewish-congress-and-washington-congress.html | ERROR IN BERLIN REPORT; Jewish Congress and Washington Congress Confused. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/votes-district-beer-bill-senate-adopts-conference-report-with.html | VOTES DISTRICT BEER BILL; Senate Adopts Conference Report, With Compromise on Capitol Sale. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tammany-to-march-in-army-day-parade-obrien-curry-and-smith-will.html | TAMMANY TO MARCH IN ARMY DAY PARADE; O'Brien, Curry and Smith Will Lead Members at Head of Patriotic Societies. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/john-shepards-jr-palm-beach-hosts-have-a-dinner-followed-by-bridge.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Have a Dinner Followed by Bridge at Their Villa -- Mrs. George M. Cameron Feted. MRS. TILFORD IS HONORED Mrs. Hunt T. Dickinson Gives Luncheon for Her and House Party at the Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nine-are-indicted-in-cult-slaying-kentuckians-will-go-on-trial.html | NINE ARE INDICTED IN CULT SLAYING; Kentuckians Will Go on Trial Tomorrow, Charged With Sacrifice of Woman. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/elects-montagu-norman-bank-of-england-chooses-governor-for-14th.html | ELECTS MONTAGU NORMAN.; Bank of England Chooses Governor for 14th Successive Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/disputes-east-texas-figures.html | Disputes East Texas Figures. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/maritime-body-asks-mkees-aid-on-ferry-asserts-pleas-made-to-city.html | MARITIME BODY ASKS M'KEE'S AID ON FERRY; Asserts Pleas Made to City Hall for Atlantic Ave. Line Got Scant Attention. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/murphy-knocks-out-crosby.html | Murphy Knocks Out Crosby. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chicago-reserve-banks-profit.html | Chicago Reserve Bank's Profit. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/denies-republican-rift-miss-garing-backs-party-action-curtailing.html | DENIES REPUBLICAN RIFT.; Miss Garing Backs Party Action Curtailing Her Power. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/shuts-oklahoma-city-field-state-commission-orders-wells-closed-at-7.html | SHUTS OKLAHOMA CITY FIELD; State Commission Orders Wells Closed at 7 A.M. Today. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/f1rmin-r-williamson.html | F1RMIN R. WILLIAMSON. | True | Special to THE NEW Tons: TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/yale-here-on-saturday-opposes-new-york-rc-in-opening-rugby-game-at.html | YALE HERE ON SATURDAY.; Opposes New York R.C. in Opening Rugby Game at Innisfail Park. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/slayer-of-husbands-secretary-on-trial.html | Slayer of Husband's Secretary on Trial. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/shot-fired-at-pastor-rev-pn-poling-mistaken-for-bandit-in-jersey.html | SHOT FIRED AT PASTOR.; Rev. P.N. Poling Mistaken for Bandit in Jersey -- Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/penningtons-divorced-in-france.html | Penningtons Divorced in France. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/stats-bank-reopened.html | Stats Bank Reopened. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tigers.html | TIGERS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/grace-church-seeks-funds-by-mite-boxes-drive-marking-125th.html | GRACE CHURCH SEEKS FUNDS BY MITE BOXES; Drive Marking 125th Anniversary to Add to Endowment -- Wider Program Set. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/b-o-bonds-go-off-list-20year-4-12-convertibles-are-removed-by-stock.html | B. & O. BONDS GO OFF LIST.; 20-Year 4 1/2% Convertibles Are Removed by Stock Exchange. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/widow-of-doumer-succumbs-to-grief-dies-11-months-after-husband.html | WIDOW OF DOUMER SUCCUMBS TO GRIEF; Dies 11 Months After Husband, President of France, Was Assassinated in Paris. LOST FOUR SONS IN WAR Doctor* Say She Never Recovered After Her Last Bereavementuo Three Children Survive. | True | I Wireless to THX NKW TORE TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/lehigh-nine-elects-hendricks.html | Lehigh Nine Elects Hendricks. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/first-in-line.html | FIRST IN LINE. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/proposes-lld-for-mrs-roosevelt.html | Proposes L.L.D. for Mrs. Roosevelt | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/chicago-business-protests.html | Chicago Business Protests. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jersey-republicans-pick-repeal-ticket-thirty-candidates-for.html | JERSEY REPUBLICANS PICK REPEAL TICKET; Thirty Candidates for Delegates Pledged to "Wet" Stand at State Convention. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rise-in-boxing-fees-favored-in-albany-bill-increasing-levy-on.html | RISE IN BOXING FEES FAVORED IN ALBANY; Bill Increasing Levy on Licenses Almost 100% Recommended for Passage in Senate. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/breachofpromise-suits.html | Breach-of-Promise Suits. | True | CHARLES A. WEIL. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/lott-and-sutter-gain-win-secondround-matches-in-houston-net-play.html | LOTT AND SUTTER GAIN.; Win Second-Round Matches in Houston Net Play. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/freight-car-loadings-rise-for-week-on-five-railroads.html | Freight Car Loadings Rise For Week on Five Railroads | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/french-drop-plan-for-rise-in-tariff-americans-win-concession-on.html | FRENCH DROP PLAN FOR RISE IN TARIFF; Americans Win Concession on Radios, Apples, Pears and Asparagus. PARIS FEARS BAN ON WINE Reciprocal Advantages to Be Asked When Ambassador Straus Arrives at His Post. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/tokatyan-scores-at-vienna-opera.html | Tokatyan Scores at Vienna Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/columbia-varsity-wins-defeats-jayvee-crew-in-threequartermile.html | COLUMBIA VARSITY WINS.; Defeats Jayvee Crew in Three-quarter-Mile Contest. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/show-roosevelt-films-the-fighting-president-and-man-of-tha-hour-on.html | SHOW ROOSEVELT FILMS.; ' The Fighting President' and 'Man of tha Hour' on Friday Bills. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/halt-terminal-tax-writ-city-and-warehouse-men-agree-to-try-the.html | HALT TERMINAL TAX WRIT.; City and Warehouse Men Agree to Try the Issues in Court. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jarrell-knocks-out-cox-stops-rival-in-fifth-round-of-contest-at.html | JARRELL KNOCKS OUT COX.; Stops Rival in Fifth Round of Contest at Indianapolis. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/agree-to-modify-30hourweek-bill-senators-predict-that-measure-will.html | AGREE TO MODIFY 30-HOUR-WEEK BILL; Senators Predict That Measure Will Pass Today in a Less Drastic Form. DEBATE SHOWS THE TREND Robinson Says "High Authority" Favors Change -- 35 or 36 Hour Amendment Is Likely. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/german-woman-red-to-marry-swede-to-stay-in-his-country.html | German Woman Red to Marry Swede to Stay in His Country | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/national-breweries-ltd.html | National Breweries, Ltd. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mexico-extends-sympathy.html | Mexico Extends Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/poughkeepsie.html | POUGHKEEPSIE. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/stark-of-harvard-is-chess-leader-defending-champion-defeats.html | STARK OF HARVARD IS CHESS LEADER; Defending Champion Defeats McCormick, Princeton, in College Tournament. TIGER STAR TWICE VICTOR Overcomes Day and Dean, Both of Dartmouth -- Siff Holds Kashdan Even in Team Match. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/akron-crews-wives-take-news-bravely-called-from-beds-as-first-news.html | AKRON CREW'S WIVES TAKE NEWS BRAVELY; Called From Beds as First News Reaches Lakehurst -- Few Give Way to Grief. | True | From a Staff Correspondent. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ship-board-approves-freight-agreement-considers-regulations.html | SHIP BOARD APPROVES FREIGHT AGREEMENT; Considers Regulations Governing Coastwise Rates Required by New Federal Law. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/senators.html | SENATORS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/crowds-here-seek-federal-job-aid-but-army-stations-are-forced-to.html | CROWDS HERE SEEK FEDERAL JOB AID; But Army Stations Are Forced to Turn Away Applicants for Conservation Work. HAVE HAD NO INSTRUCTIONS City's Transfer of Men From Home to Work Relief Speeded -- Gibson Praises Program. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/bronx-buildings-sold-jackson-av-house-and-riverdalo-av-taxpayer-in.html | BRONX BUILDINGS SOLD.; Jackson Av. House and Riverdalo Av. Taxpayer In Cash Deals. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/death-penalty-extended-reich-applies-it-to-several-crimes.html | DEATH PENALTY EXTENDED; Reich Applies It to Several Crimes Regardless of Their Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/walker-banns-posted-announce-forthcoming-marriage-to-betty-compton.html | WALKER BANNS POSTED.; Announce Forthcoming Marriage to Betty Compton. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/reveals-details-of-antarctic-trip-wilkins-says-that-ellsworth.html | REVEALS DETAILS OF ANTARCTIC TRIP; Wilkins Says That Ellsworth Expedition Will Leave New Zealand About Nov. 1. PERSONNEL LIMITED TO 15 3,000-Mile Round-Trip Non-Stop Flight Over Icy Wastes Is Principal Objective. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/needy-get-passover-food-special-packages-to-be-given-out-today-by.html | NEEDY GET PASSOVER FOOD; Special Packages to Be Given Out Today by Relief Group. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/fight-lighterage-move-boston-authorities-oppose-reopening-new-york.html | FIGHT LIGHTERAGE MOVE; Boston Authorities Oppose Reopening New York Case. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/48day-beer-bill-passed-in-jersey-legislature-acts-swiftly-on.html | 48-DAY BEER BILL PASSED IN JERSEY; Legislature Acts Swiftly on Measure to Regulate Sales Until Code Is Devised. DRINKS OVER BAR BANNED Sunday Opening Also Forbidden -- Effectiveness of Provisions Extended for Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/james-a-swinehart-rubber-leader-dead-aided-in-organizing-firestone.html | JAMES A. SWINEHART, RUBBER LEADER, DEAD; Aided in Organizing Firestone Company in 1900, Later Forming His Own Plant. | True | Special to THE NBW TORK TIMIS. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/auburn.html | AUBURN. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/utica.html | UTICA. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/peace-poll-plan-is-dropped-at-city-college-as-dean-warns-of-attacks.html | Peace Poll Plan Is Dropped at City College As Dean Warns of Attacks by School's Foes | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wl-austin-named-census-director-former-assistant-head-of-the-bureau.html | W.L. AUSTIN NAMED CENSUS DIRECTOR; Former Assistant Head of the Bureau Is Appointed by Roosevelt. E.M. WATSON FOR JUDGE President Nominates Him for First Circuit Court of Hawaii -- Other Posts Considered. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/art-show-contrasts-1900-and-the-present-lamps-bowls-silverware-and.html | ART SHOW CONTRASTS 1900 AND THE PRESENT; Lamps, Bowls, Silverware and Other Objects of Two Periods Shown Side by Side. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/merchant-of-venice-to-aid-unemployed-proceeds-of-performance-at-the.html | MERCHANT OF VENICE TO AID UNEMPLOYED; Proceeds of Performance at the MacDowell Club Will Help to Run Food Station. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/slayer-gets-15-years-judge-tells-filiberto-sentence-is-too-light.html | SLAYER GETS 15 YEARS.; Judge Tells Filiberto Sentence Is Too Light for Shooting. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jamestown.html | JAMESTOWN. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/elmira.html | ELMIRA. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/many-craft-join-hunt-for-victims-warships-airplanes-and-coast-guard.html | MANY CRAFT JOIN HUNT FOR VICTIMS; Warships, Airplanes and Coast Guard Vessels Are Aided by Private Boats. PIECES OF WRECKAGE SEEN Gasoline Tanks Are Sighted, but Visibility From Air Is Badly Obscured. SEARCH CONTINUES TODAY Navy Orders Resumption of Patrol, but Little Hops Is Held That Survivors Will Be Found. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/moffett-father-of-naval-aviation-champion-of-lighterthanair-craft.html | MOFFETT 'FATHER' OF NAVAL AVIATION; Champion of Lighter-Than-Air Craft Took Leading Part in Building of Akron. WORKED FOR BIG NAVY Political Acumen Won Support for Air Service -- Cited in Spanish and World Wars. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hold-up-bank-shoot-3-three-bandits-get-27643-use-machine-guns-to.html | HOLD UP BANK, SHOOT 3.; Three Bandits Get $27,643 -- Use Machine Guns to Escape. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/3-artists-join-in-hotel-program.html | 3 Artists Join In Hotel Program. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rosoff-backs-bid-with-1000000-cash-but-plea-for-brooklyn-refuse.html | ROSOFF BACKS BID WITH $1,000,000 CASH; But Plea for Brooklyn Refuse Disposal Contract Fails to Avert New Delay. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/reports-rise-in-insurance-sales.html | Reports Rise In Insurance Sales. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/olean.html | OLEAN. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/finds-log-rolling-in-english-writing-james-truslow-adams-sees-our.html | FINDS 'LOG ROLLING' IN ENGLISH WRITING; James Truslow Adams Sees Our Fiction Outstripping That of Britons. TO WORK ON NEW HISTORY Theme Will Be the Civil War, the Story of Which He Likens to a Greek Tragedy. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/germany-will-keep-grip-on-foreigners-permits-to-leave-to-be-denied.html | GERMANY WILL KEEP GRIP ON FOREIGNERS; Permits to Leave to Be Denied to Persons Suspected of "Untruthful" Designs. BOYCOTT FORMALLY ENDED Our Embassy Protests Charge Berlin Consulate Is an "Atrocity Lie Factory." GERMAN ORDERS CURB FOREIGNERS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/danzig-sees-new-attack-poland-is-reported-to-bar-fruit-not-received.html | DANZIG SEES NEW ATTACK.; Poland is Reported to Bar Fruit Not Received at Gdynia. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/city-election-1932.html | CITY ELECTION, 1932. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kashdan-is-held-even.html | Kashdan Is Held Even. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/steel-plants-resume-glass-factory-in-upper-monongahela-valley-is.html | STEEL PLANTS RESUME.; Glass Factory in Upper Monongahela Valley Is Also Busy. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/fight-to-pilot-bill-on-farm-loan-aid-two-senate-committees-and-2-in.html | FIGHT TO PILOT BILL ON FARM LOAN AID; Two Senate Committees and 2 in House Jockey for Credit on Mortgage Measure. REPORT QUICKLY ORDERED Plan Goes Before Upper Body Today, Although a Subcommittee Is Still Studying It. DISPUTE ON RELIEF ARISES House Questions Jurisdiction and Takes Over the Wagner Bill as Original Legislation. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/newburgh.html | NEWBURGH. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/watertown.html | WATERTOWN. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roper-speeds-rail-plan-to-put-to-congress-opposition-rises-to-gray.html | Roper Speeds Rail Plan to Put to Congress; Opposition Rises to Gray as Coordinator | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/for-the-hardofhearing.html | For the Hard-of-Hearing. | True | E. LEVY. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ship-men-oppose-breakwater-plan-spokesmen-for-civic-groups-also.html | SHIP MEN OPPOSE BREAKWATER PLAN; Spokesmen for Civic Groups Also Assail the Project Off Staten Island Shore. BEACH POLLUTION FEARED Hearing to Devise Means of Providing More Anchorage Favors Dredging Proposal. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jersey-city-gets-connolly.html | Jersey City Gets Connolly. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/cubs.html | CUBS. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rochdale-rugby-victor.html | Rochdale Rugby Victor. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/50000000-provision-deleted.html | $50,000,000 Provision Deleted. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/shoemaker-cue-leader-beats-fagan-12879-in-first-block-of-title.html | SHOEMAKER CUE LEADER.; Beats Fagan, 128-79, in First Block of Title Match. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/sails-ripped-to-shreds.html | Sails Ripped to Shreds. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/rumanian-heir-to-visit-his-mother.html | Rumanian Heir to Visit His Mother | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/wendel-claimant-to-be-tried-soon.html | Wendel Claimant to Be Tried Soon | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/port-jervis.html | PORT JERVIS. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/divorces-roger-kahn-hannah-wiliams-at-reno-says-he-was-impossible.html | DIVORCES ROGER KAHN.; Hannah Wiliams at Reno Says He Was "Impossible to Live With." | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nazis-to-hold-5000-in-camp-at-dachau-300-communist-prisoners-are.html | NAZIS TO HOLD 5,000 IN CAMP AT DACHAU; 300 Communist Prisoners Are Preparing Buildings of Old Munitions Plant. SECRECY SHROUDS WORK Interned Men Have No Complaint of Treatment -- Those Who "Behave" to Be Freed After a Month. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/mrs-coolidge-in-north-carolina.html | Mrs. Coolidge In North Carolina. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nazis-aim-to-crush-workers-british-labor-party-warns.html | Nazis Aim to Crush Workers, British Labor Party Warns | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- South African Gold Shares Strong. FRENCH PRICES IMPROVE Advance in Rentes Among the Features -- Early Losses Regained in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/kills-wife-and-self-in-providence.html | Kills Wife and Self in Providence. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/foreign-trade-group-outlines-program-new-tariff-policy-and-export.html | FOREIGN TRADE GROUP OUTLINES PROGRAM; New Tariff Policy and Export Credit Problems Subjects for Pittsburgh Meeting. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/japanese-cabinet-is-facing-changes-takahashi-is-ready-to-quit-as.html | JAPANESE CABINET IS FACING CHANGES; Takahashi Is Ready to Quit as Soon as Successor Is Found -- He Is 88. PARTY RULE STILL BARRED Government Is Reported to Have Ordered Military Training for Theological Schools. | True | By Hugh Byas.wireless To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/74730-paid-99000-to-see-five-games-in-torontoboston-title-hockey.html | 74,730 Paid $99,000 to See Five Games In Toronto-Boston Title Hockey Series | True | By the Canadian Press. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/roosevelt-hears-treaty-navy-plea-vinson-says-president-appeared.html | ROOSEVELT HEARS TREATY NAVY PLEA; Vinson Says President Appeared Impressed by Employment Possibilities. YARDS READY TO START Committee Chairman Sees Hope for at Least Part of the $230,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/macdonald-visit-likely.html | MacDonald Visit Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/jh-whitney-returns-owner-of-dusty-foot-brings-back-movies-of-grand.html | J.H. WHITNEY RETURNS; Owner of Dusty Foot Brings Back Movies of Grand National. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/germans-kill-exnazi-in-hotel-in-austria-dr-bell-who-turned-centrist.html | GERMANS KILL EX-NAZI IN HOTEL IN AUSTRIA; Dr. Bell, Who Turned Centrist and Assailed Hitler, Said to Have Once Been British Agent. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/uruguay-ends-curb-on-outgoing-news-police-use-tear-gas-on-student.html | URUGUAY ENDS CURB ON OUTGOING NEWS; Police Use Tear Gas on Student Rioters -- Socialist Lays Coup to Oil Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/powhida-of-penn-eligible.html | Powhida of Penn Eligible. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/eckener-lays-loss-of-akron-to-fire-commander-of-graf-zeppelin.html | ECKENER LAYS LOSS OF AKRON TO FIRE; Commander of Graf Zeppelin Doubts Lightning or Gales Caused Ship to Fall. REICH SENDS SYMPATHY Hindenburg and Hitler Cable to Roosevelt - - British Leaders Also Express Sorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/city-tax-collection.html | City Tax Collection. | True | H. A. WALSH. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gas-kills-family-of-3-wife-of-wisconsin-professor-is-called-a.html | GAS KILLS FAMILY OF 3.; Wife of Wisconsin Professor Is Called a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/newark-would-share-brewers-tax.html | Newark Would Share Brewers' Tax | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/cash-grains-soar-to-hew-high-marks-corn-oats-wheat-and-rye-reach.html | CASH GRAINS SOAR TO HEW HIGH MARKS; Corn, Oats, Wheat and Rye Reach Best Prices in About a Year. MILLIONS FOR FARMERS Demands of Brewers Figure in the Rise in Corn -- Increase Seen In Speculative Interest. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/stocks-advance-slightly-but-bonds-move-irregularly-lower-commodity.html | Stocks Advance Slightly, but Bonds Move Irregularly Lower -- Commodity Markets Uneven. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/colombian-mutiny-reported.html | Colombian Mutiny Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gannett-papers-bar-beer-ads.html | Gannett Papers Bar Beer "Ads." | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/womens-colleges-seek-more-gifts-received-only-2000000-out-of.html | WOMEN'S COLLEGES SEEK MORE GIFTS; Received Only $2,000,000 Out of $60,666,000 Donated in 1932, Alumnae Group Reports. PUBLIC HABIT IS BLAMED Heads of Seven Institutions Ask Donors to Consider Urgent Need for Extra Funds. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/hotchkiss-honors-judd-school-names-hawaiian-governor-for-annual.html | HOTCHKISS HONORS JUDD.; School Names Hawaiian Governor for Annual Achievement Award. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/prices-for-most-commodities-steady-but-some-staples-make-sharp.html | Prices for Most Commodities Steady, But Some Staples Make Sharp Advances | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/late-buying-spurt-sends-up-cotton-uncertainty-over-effect-of-the.html | LATE BUYING SPURT SENDS UP COTTON; Uncertainty Over Effect of the Farm Bill Restricts Trading -- Gains 5 to 6 Points. SPOT BUSINESS IS LIMITED Purchases of Fertilizer in South Show Gains for February and for Four Months. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/money-market-rates-move-lower-here-further-relaxation-reflects.html | MONEY MARKET RATES MOVE LOWER HERE; Further Relaxation Reflects Continued Improvement in Banking Situation. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/britain-voices-sympathy-expert-thinks-some-break-may-have-caused.html | BRITAIN VOICES SYMPATHY.; Expert Thinks Some Break May Have Caused Akron to Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/nyu-opener-postponed.html | N.Y.U. Opener Postponed. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/school-foreclosure-granted.html | School Foreclosure Granted. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/critic-enrages-orourke-park-commissioner-offers-to-punch-staten.html | CRITIC ENRAGES O'ROURKE.; Park Commissioner Offers to Punch Staten Island Complainant. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/warning-to-motorists-queens-residents-appear-to-be-suffering-unduly.html | WARNING TO MOTORISTS.; Queens Residents Appear to Be Suffering Unduly. | True | CHARLES A. HARNETT, Commissioner of Motor Vehicles. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/schenectady.html | SCHENECTADY. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/eleanor-sturges-married-in-paris-daughter-of-mrs-edward-f-hutton.html | ELEANOR STURGES MARRIED IN PARIS; Daughter of Mrs. Edward F. Hutton Wed to Etienne M. R. Gautier in Civil Ceremony . BRIDEGROOM A POLO STAR_____ i Religious Wedding to Take Place Today, After Which Couple Will Sail Here on Visit. I | True | Wireless to THE NEW YOBK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/womens-chorus-heard-saint-cecilia-club-sings-under-direction-of.html | WOMEN'S CHORUS HEARD.; Saint Cecilia Club Sings Under Direction of Victor Harris. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/9378343-cleared-by-niagara-hudson-earnings-by-power-company-last.html | $9,378,343 CLEARED BY NIAGARA HUDSON; Earnings by Power Company Last Year Equivalent to $1.07 a Share. EQUIPMENT IS ENLARGED Outlay of $13,152,630 on Plant Extensions, Including Edison Hook-Up. FARM SERVICE WIDENED Financial Position Continues Strong Despite Depression, Management Reports. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/big-canadian-coin-export-58142056-including-bullion-reported.html | BIG CANADIAN COIN EXPORT; $58,142,056, Including Bullion, Reported Shipped in Year. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/gold-mining-bonus-upheld-in-canada-editor-tells-institute-at.html | GOLD MINING BONUS UPHELD IN CANADA; Editor Tells Institute at Toronto Currencies Favor Other Producing Countries. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/senate-reinforces-banking-inquiry-resolution-is-adopted-giving.html | SENATE REINFORCES BANKING INQUIRY; Resolution Is Adopted Giving Committee Broader Powers In Investigation Here. APPLIES TO MORGAN & CO. Judiciary Committee Favors an Investigation of Delay in Prosecuting J.W. Harriman. | True | | C1B 186173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/special-session-looms-at-albany-governor-has-issued-no-ultimatum.html | SPECIAL SESSION LOOMS AT ALBANY; Governor Has Issued No Ultimatum, but Emphasizes Need of Beer Control. HE REJECTS NEW PROPOSAL Republicans, at Futile Conference, Suggest Commissioners Like Those of Raines Law. DUNKEL BILL IS KILLED Hope of Ending Deadlock Before Final Adjournment Friday Is Practically Given Up. | True | By W.a. Warn.special To the New York Times. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/princetons-nine-kept-idle-by-rain-contest-with-phils-off-until.html | PRINCETON'S NINE KEPT IDLE BY RAIN; Contest With Phils Off Until Friday -- Will Be One of Five Games in Four Days. PENN IS UNABLE TO PLAY Postpones Meeting With Athletics -- N.Y.U.-Columbia Battle Off -- Seton Hall Drops Sport. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/walters-harris-adventurer-dead-on-staff-of-london-times-he-posed-as.html | WALTERS. HARRIS, ADVENTURER, DEAD; On Staff of London Times, He Posed as Riff in Territory Forbidden to Foreigners. DISGUISE MISLED MOORS Noted Traveler and Linguist Was Author of Many Books on Africa ouOfficer of Honor Legion. | True | Wireless to THE NBW TORS TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/three-britons-freed-on-ball.html | Three Britons Freed on Ball. | True | Special Cable to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/allis-chalmers-gains-unfilled-orders-of-4501000-at-end-of-march.html | ALLIS CHALMERS GAINS.; Unfilled Orders of $4,501,000 at End of March Reported. | True | | C1B 186173 |
| 1933-04-05 | 1933-04-05 | https://www.nytimes.com/1933/04/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 186173 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/surplus-for-national-supply.html | Surplus for National Supply. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/holds-bridge-assured-mayor-confident-of-selling-bonds-for.html | HOLDS BRIDGE ASSURED.; Mayor Confident of Selling Bonds for Triborough Span. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/british-newspaper-assails-tokyo-claim-manchester-guardian-insists.html | BRITISH NEWSPAPER ASSAILS TOKYO CLAIM; Manchester Guardian Insists the Sovereignty Over Mandates Resides in the League. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bigger-navy-deplored-plans-to-increase-our-armament-lamented-for.html | BIGGER NAVY DEPLORED.; Plans to Increase Our Armament Lamented for Various Reasons. | True | LUCIA AMES MEAD. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/23-out-for-colgate-baseball.html | 23 Out for Colgate Baseball. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/two-flats-sold-in-brooklyn.html | Two Flats Sold in Brooklyn. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/chase-bank-speeds-end-of-affiliates-old-harrisforbes-concern-to-be.html | CHASE BANK SPEEDS END OF AFFILIATES; Old Harris-Forbes Concern to Be Liquidated and Holding Company Cut Down. SMALLER BOARD SOUGHT Only Public Securities to Be Handled in Line With Policy Laid Down by Aldrich. CHASE BANK ACTS TO END AFFILIATES | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reich-revokes-curb-on-foreigners-leaving-finds-regulation-was.html | Reich Revokes Curb on Foreigners' Leaving; Finds Regulation Was Contrary to Treaties | True | By Wireless To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/job-insurance-bill-asked-by-lehman-special-message-calls-for-the.html | JOB INSURANCE BILL ASKED BY LEHMAN; Special Message Calls for the Immediate Enactment of a Compulsory System. HE WOULD DEFER START Proposes Taking of Effect Wait on Improved Conditions -- Smith Supports the Program. | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/doheny-in-tax-protest-questions-108511-federal-levy-against-trust.html | DOHENY IN TAX PROTEST.; Questions $108,511 Federal Levy Against Trust Fund in 1930. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/enough-to-discuss.html | ENOUGH TO DISCUSS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/500-holdup-a-hoax-girl-and-2-men-held-ice-company-employes-accused.html | $500 HOLD-UP A HOAX, GIRL AND 2 MEN HELD; Ice Company Employes Accused of Planning Office Robbery to Cover Up Shortage. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/output-of-pig-iron-off-117-in-march-down-to-542011-tons-from-554330.html | OUTPUT OF PIG IRON OFF 11.7% IN MARCH; Down to 542,011 Tons From 554,330 in February -- Drop of 42.6% for Quarter. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/leibold-to-pilot-reading-new-yorkpennsylvania-league-to-play.html | LEIBOLD TO PILOT READING; New York-Pennsylvania League to Play 140-Game Schedule. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/american-tobacco-ratifies-bonuses-stockallotment-system-for.html | AMERICAN TOBACCO RATIFIES BONUSES; Stock-Allotment System for Officers Is Voted at a Stormy Session. DIRECTORS RE-ELECTED G.W. Hill, Head of Company, Absent and Accused of 'Re- treating Under Fire.' MINORITY WINS NO POINTS Report Tells of Gains and of Basis Being Laid for Benefit From General Trade Upturn. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/shippers-predict-rise-in-carloading-reports-from-20000-indicate.html | SHIPPERS PREDICT RISE IN CARLOADING; Reports From 20,000 Indicate Best Showing in Present Quarter Since 1929. GAIN FOR SOME PRODUCTS Increase of 16% in Coal and Coke and 11.9% in Cotton Over Year Ago Forecast. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/grains-up-again-more-new-highs-september-wheat-july-and-september.html | GRAINS UP AGAIN; MORE NEW HIGHS; September Wheat, July and September Corn and Oats at Top Marks. ALL RYE PRICES LIFTED Cash Quotations Also Advance -- Sentiment Is Bullish -- Other Markets Are Ignored. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/french-ocean-fliers-turn-back.html | French Ocean Fliers Turn Back. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/connecticut-sale-deferred.html | Connecticut Sale Deferred. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/princeton-downs-panzer-nine-5-to-4-captures-opening-contest-of-the.html | PRINCETON DOWNS PANZER NINE, 5 TO 4; Captures Opening Contest of the Season by Breaking Deadlock in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lane-due-to-continue-as-coach.html | Lane Due to Continue as Coach. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/charles-gatchell.html | CHARLES GATCHELL. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/navy-board-named-for-akron-inquiry-search-is-widened-hearing-is-set.html | NAVY BOARD NAMED FOR AKRON INQUIRY; SEARCH IS WIDENED; Hearing Is Set for Lakehurst Monday as Wiley Is Capital Reports on Crash. ACTION ASKED IN SENATE King Would Go Into Whole Question of Dirigibles' Use -- House Investigation Ordered. BITS OF WRECKAGE FOUND Gasoline Tank and Other Debris Recovered -- Hunt Will Go On -- Services for J-3 Dead. NAVY BOARD NAMED FOR AKRON INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/britons-would-bar-canadian-cattle.html | Britons Would Bar Canadian Cattle | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/john-henry-sale.html | JOHN HENRY SALE. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/beverley-bars-cockfighting-vetoing-puerto-rican-bill.html | Beverley Bars Cockfighting, Vetoing Puerto Rican Bill | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/expect-shutdown-of-copper-mines-officials-hold-general-closing.html | EXPECT SHUT-DOWN OF COPPER MINES; Officials Hold General Closing Imminent, Following Drop in Price to 5c a Pound. LOSS IN OPERATIONS CITED Stocks Sufficient for 30 Months at Present Consuming Rate -- Curtailment Alone Unlikely. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reds.html | REDS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/jersey-beer-bill-signed-in-hoboken-temporary-law-effective-at.html | JERSEY BEER BILL SIGNED IN HOBOKEN; Temporary Law, Effective at Midnight, Will Regulate Sale Until May 25. PEN OF GIRL, 10, IS USED Moore Affixes Signature at Home of Head of Stevens Institute -- Licensing Agents Named. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/veterans-hold-company-reunion.html | Veterans Hold Company Reunion. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/planes-as-brewery-horses-will-rash-beer-to-roosevelt.html | Planes, as "Brewery Horses," Will Rash Beer to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/jarrel-wins-bout-with-holt.html | Jarrel Wins Bout With Holt. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/president-gives-museum-an-authentic-dutch-brick.html | President Gives Museum An Authentic Dutch Brick | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/25-seek-princeton-beer-agencies.html | 25 Seek Princeton Beer Agencies. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/to-guard-bondholders-committee-formed-for-investors-in-mortgagebond.html | TO GUARD BONDHOLDERS.; Committee Formed for Investors in Mortgage-Bond Company. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/transit-conference-postponed.html | Transit Conference Postponed. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/wife-of-our-envoy-lectures-before-italian-rulers-on-art.html | Wife of Our Envoy Lectures Before Italian Rulers on Art | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/gave-aid-to-16774-girls-service-league-reports-76-rise-in-cases.html | GAVE AID TO 16,774 GIRLS; Service League Reports 76% Rise In Cases Last Year. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/church-wedding-for-eleanor-hutton-i-married-to-etienne-gautier-in.html | CHURCH WEDDING FOR ELEANOR HUTTON i; Married to Etienne Gautier In Chapel of St. Philippe du Ronlein Paris. | True | Special to THE NEW YORK TIJIES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fire-destroys-home-of-harrison-tweed-30room-summer-residence-at.html | FIRE DESTROYS HOME OF HARRISON TWEED; 30-Room Summer Residence at Montauk and Furniture Lost -- Damage Put at $75,000. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/suffolk-cornell-club-to-meet.html | Suffolk Cornell Club to Meet. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mulrooney-backs-sports.html | Mulrooney Backs Sports. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/providence-gets-air-mail-stop.html | Providence Gets Air Mail Stop. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/walker-delays-marriage-will-walt-until-after-easter-to-wed-betty.html | WALKER DELAYS MARRIAGE; Will Walt Until After Easter to Wed Betty Compton. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/child-beggars.html | Child Beggars. | True | CONSTANT READER. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/giants-turn-back-chattanooga-62-spencer-pitches-in-splendid-style.html | GIANTS TURN BACK CHATTANOOGA, 6-2; Spencer Pitches in Splendid Style, Yielding Only One Hit in Four Innings. FITZSIMMONS ALSO HURLS Wildness Contributes to Lookouts' Scores -- Ryan Figures in a Snappy Double Play. | True | By James P. Dawson.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/kirchmeyer-mat-victor-throws-roebuck-in-3350-at-ridgewood-grove.html | KIRCHMEYER MAT VICTOR.; Throws Roebuck in 33:50 at Ridgewood Grove. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/accepts-johns-hopkins-post.html | Accepts Johns Hopkins Post. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/another-advance-for-electric-power-index-two-regions-show-larger.html | Another Advance for Electric Power Index; Two Regions Show Larger Losses On Year | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hsie-graves-wed-to-hugh-bullock-ceremony-takes-place-at-home-of-her.html | HSIE GRAVES WED TO HUGH BULLOCK; Ceremony Takes Place at Home of Her Aunt and Uncle, Mr. and Mrs. H. B. Steffanson. ESCORTED BY HER FATHER Bride Wears Gown of Ivory Satin With VeiluMr. Bullock Has Father as Best Man. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hull-calls-trade-panamerican-test-secretary-tells-union-board-he.html | HULL CALLS TRADE PAN-AMERICAN TEST; Secretary Tells Union Board He Will Measure All Nations by Economic Progress. GROUP TO HEAR PRESIDENT His Speech Next Wednesday Is Awaited for Indication of His Policy Toward Neighbors. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bans-fundamental-changes.html | Bans Fundamental Changes. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/woodin-at-silver-talk-secretary-at-dinner-conference-hears.html | WOODIN AT SILVER TALK.; Secretary, at Dinner Conference, Hears Advocates of Bills. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pays-tribute-to-moffett-admiral-belknap-says-he-was-greatest-of.html | PAYS TRIBUTE TO MOFFETT; Admiral Belknap Says He Was Greatest of Aviation Authorities. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/shortages-revealed-in-31-communities-tremaine-reports-defalcations.html | SHORTAGES REVEALED IN 31 COMMUNITIES; Tremaine Reports Defalcations by Officials in Local Units Totaling $791,345. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/louis-e-flye-dead-boston-attorney-was-a-member-of-the-bay-state.html | LOUIS E. FLYE DEAD; BOSTON ATTORNEY; Was a Member of the Bay State House of Representatives at the Age of 27, | True | Special to THE Nrw Vnmr Tmr"o | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/vote-fraud-jury-deadlocked-9-hours-case-involves-four-inspectors.html | VOTE FRAUD JURY DEADLOCKED 9 HOURS; Case Involves Four Inspectors -- Judge Calls Discrepancies 'Numerous and Remarkable.' | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/for-export-rate-inquiry-house-is-asked-to-order-icc-and-ship-board.html | FOR EXPORT RATE INQUIRY.; House Is Asked to Order I.C.C. and Ship Board Action. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/miss-edwards-engaged-to-wed-coast-girl-to-become-the-bride-of-w-h-h.html | MISS EDWARDS ENGAGED TO WED; Coast Girl to Become the Bride of W. H. Howard Jr. In St. Bartholomew's Chapel, CEREMONY TO BE IN JUNE She Is a Graduate of the Finch School HereaBridegroom-Elect a Wabash Man. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mrs-daniel-p-maddux-formerly-one-of-the-park-sisters-noted-cornet.html | MRS. DANIEL P. MADDUX.; Formerly One of the Park Sisters, Noted Cornet Quartet. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/asks-palestine-to-aid-ib-brodie-urges-immediate-eas-ing-of.html | ASKS PALESTINE TO AID.; I.B. Brodie Urges Immediate Eas- ing of Immigration Curb. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/railroad-denies-plan-for-receiver-chicago-north-western-will-meet.html | RAILROAD DENIES PLAN FOR RECEIVER; Chicago & North Western Will Meet May 1 Obligations, It Is Announced. R.F.C. LOAN IS OBTAINED Debenture Deposits Put at 87% -- Great Northern to Make Offer to Holders Soon. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rogers-reaches-final-peet-also-gains-in-national-fourwall-handball.html | ROGERS REACHES FINAL.; Peet Also Gains in National Four-Wall Handball Play. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/buys-stokes-estate-dr-richard-meagher-acquires-property-near.html | BUYS STOKES ESTATE.; Dr. Richard Meagher Acquires Property Near Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/to-protect-utility-issue-southern-united-gas-committee-plans-new.html | TO PROTECT UTILITY ISSUE; Southern United Gas Committee Plans New Company. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mortimer-osterweis.html | MORTIMER OSTERWEIS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/ranger-six-leaves-to-invade-toronto-plays-rest-of-the-stanley-cup.html | RANGER SIX LEAVES TO INVADE TORONTO; Plays Rest of the Stanley Cup Series on the Maple Leafs' Ice -- Second Game Saturday. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/davis-denies-debt-talks-calls-london-reports-erroneous-will-visit.html | DAVIS DENIES DEBT TALKS.; Calls London Reports Erroneous -- Will Visit Berlin This Week. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/corn-exchange-dividend-annual-basis-of-distribution-is-reduced-from.html | CORN EXCHANGE DIVIDEND.; Annual Basis of Distribution Is Reduced From $4 to $3. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cp-doelger-asks-time-on-debts.html | C.P. Doelger Asks Time on Debts. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/criticizes-marine-park-straus-reports-30000000-plans-are-not.html | CRITICIZES MARINE PARK.; Straus Reports $30,000,000 Plans Are Not Feasible. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/billiard-results.html | Billiard Results. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/america-samuse.html | AMERICA S'AMUSE. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/russian-embargo-voted-by-britain-commons-by-overwhelming-majority.html | RUSSIAN EMBARGO VOTED BY BRITAIN; Commons by Overwhelming Majority Empowers the Government to Act. TORIES HISS OPPOSITION Laborite Charges Britain Would Not Dare to Treat Other Powers as It Treats Soviet. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fight-lehman-bill-for-power-sales-utilities-and-insurance-com.html | FIGHT LEHMAN BILL FOR POWER SALES; Utilities and Insurance Companies Oppose St. Lawrence Measure at Albany. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/two-refugees-slain-in-fight-with-nazis-two-others-badly-hurt-in.html | TWO REFUGEES SLAIN IN FIGHT WITH NAZIS; Two Others Badly Hurt in Lich- tenstein -- Six Alleged Assail- ants Are Seized in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/farm-relief-bills-merged-in-senate-agricultural-committee-com-bines.html | FARM RELIEF BILLS MERGED IN SENATE; Agricultural Committee Combines Price and Refinancing Measures in Reporting Them. THOMAS FOR INFLATION He Says in Separate Report That Deflation Offsets Gains of Administration Program. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/newark-bows-to-red-sox-turned-back-76-despite-2run-rally-in-ninth.html | NEWARK BOWS TO RED SOX; Turned Back, 7-6, Despite 2-Run Rally in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/illustrators-open-annual-exhibition-show-includes-contemporary-art.html | ILLUSTRATORS OPEN ANNUAL EXHIBITION; Show Includes Contemporary Art and Masterpieces Lent by Congress Library. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stephen-a-nelson.html | STEPHEN A. NELSON. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/senator-davis-goes-to-capital.html | Senator Davis Goes to Capital. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/blue-jeans-as-benefit-emanuel-junior-society-plans-play-for.html | BLUE JEANS" AS BENEFIT.; Emanu-El Junior Society Plans Play for Scholarship Fund. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/output-of-steel-enlarged-in-week-iron-age-reports-increased-demand.html | OUTPUT OF STEEL ENLARGED IN WEEK; Iron Age Reports Increased Demand From Auto and Brewing Industries. GAIN IN SHEET CONTRACTS Finishing Mill Schedules Pick Up Sharply, Particularly in the Lighter Products. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/tigers.html | TIGERS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/athletics-stop-phils-triumph-by-9-to-3-and-gain-21-lead-in-city.html | ATHLETICS STOP PHILS; Triumph by 9 to 3 and Gain 2-1 Lead in City Series. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/geoghan-raises-pay-of-his-staff-promotions-resulting-from-vacancy.html | GEOGHAN RAISES PAY OF HIS STAFF; Promotions Resulting From Vacancy Among Prosecutor's Aides Bring Salary Rise. O'BRIEN APPROVES THEM Mayor Had Objected Earlier, but Was Convinced That No New Appropriation Was Needed. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/williamsuhiginbothanu.html | WilliamsuHiginbothanu | True | EMdal to IKE usw YORK Taiza. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/spring-cleaning-needed.html | Spring Cleaning Needed. | True | FLORA BLAKELY. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/the-farm-bill.html | The Farm Bill. | True | E.C. DE VILLAVERDE. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/philip-h-bevier-engineer-is-dead-descendant-of-noted-families-which.html | PHILIP H. BEVIER, ENGINEER, IS DEAD; Descendant of Noted Families Which Bought Big Up-State Tract From Indians. WITH PEARY IN NICARAGUA Was in Charge of Digging Canal, Later Abandoned -- Once on Jersey Geographical Group. | True | N.J. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/map-5point-plan-to-restore-prices-members-of-industrial-group-urge.html | MAP 5-POINT PLAN TO RESTORE PRICES; Members of Industrial Group Urge Reopening of Banks With Deposit Guarantees. WOULD RETAIN GOLD BAN Lifting Restrictions on Foreign Exchange and the Revaluing of Metal Proposed. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/peace-plan-a-trap-says-polish-press-attempt-seen-to-win-europe-to.html | PEACE PLAN A TRAP, SAYS POLISH PRESS; Attempt Seen to Win Europe to Treaty Revision So Germany Can Invade Corridor. GERMANS TO GO TO ROME Goering to Discuss Aviation and von Papen Reconciliation With Vatican, They Say. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/washington-high-victor-in-fencing-defeats-textile-team-by-51-to.html | WASHINGTON HIGH VICTOR IN FENCING; Defeats Textile Team by 5-1 to Annex Division 1 Title in P.S.A.L. Tourney. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/other-engagements.html | Other Engagements | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/moses-joins-chicago-daily-news.html | Moses Joins Chicago Daily News. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/28719177-live-in-spain-government-figures-show-gain-of-almost.html | 28,719,177 LIVE IN SPAIN.; Government Figures Show Gain of Almost 7,000,000 Over 1923. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/kent-crews-beat-2-harvard-eights-first-boat-wins-from-light-weights.html | KENT CREWS BEAT 2 HARVARD EIGHTS; First Boat Wins From Light-weights in 6:02 1-5, New Henley Course Mark. MARGIN OVER 4 LENGTHS Schoolboys Defeat Crimson Second 150-Pound Shell by Four Lengths. | True | By Robert F. Kelley.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/albany-democrats-back-a-1-sales-tax-and-an-extra-1-levy-on-gross.html | Albany Democrats Back a 1% Sales Tax And an Extra 1% Levy on Gross Incomes | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/to-march-in-national-costumes.html | To March In National Costumes. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/30-american-planes-plan-500mile-flight-naval-aircraft-to-leave.html | 30 AMERICAN PLANES PLAN 500-MILE FLIGHT; Naval Aircraft to Leave Hawaii April 19 for Frigate Shoals for 9 Days' Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/ewb-hopkins-killed-by-train-at-st-louis-new-york-youth-was-on-trip.html | E.W.B. HOPKINS KILLED BY TRAIN AT ST. LOUIS; New York Youth Was on Trip to Collect Book Material -- Graduate of Colombia. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/maple-leafs-return-home.html | Maple Leafs Return Home. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fire-ravages-tela-honduran-fruit-port-razes-14-business-blocks-but.html | FIRE RAVAGES TELA, HONDURAN FRUIT PORT; Razes 14 Business Blocks, but American District Is Spared -- Loss More Than $1,000,000. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/house-gets-governors-island-bill.html | House Gets Governors Island Bill. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/15000-reds-cheer-attacks-on-hitler-speakers-at-garden-predict.html | 15,000 REDS CHEER ATTACKS ON HITLER; Speakers at Garden Predict Communist Revolution Will End Nazi Regime. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fritz-reiner-sailing-for-europe-today-armour-minister-to-haiti-to.html | FRITZ REINER SAILING FOR EUROPE TODAY; Armour, Minister to Haiti, to Leave -- Col. Jay Boots Due on the Europa. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/will-rogers-pays-tribute-to-admiral-moffetts-career.html | Will Rogers Pays Tribute To Admiral Moffett's Career | True | WILL ROGERS. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/denies-stockholders-petition.html | Denies Stockholders' Petition. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/affirms-news-injunction-court-rejects-radio-stations-move-to.html | AFFIRMS NEWS INJUNCTION; Court Rejects Radio Station's Move to Dismiss Complaint. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/eastern-steamship-officials-meet.html | Eastern Steamship Officials Meet. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/roosevelt-hears-foes-of-rail-plan-labor-executives-tell-him-it.html | ROOSEVELT HEARS FOES OF RAIL PLAN; Labor Executives Tell Him It Would Increase Unemployed -- Ask Control of Roads. RECAPTURE REPEAL URGED Eastman Says at Hearing That Clause Is Based on Unsound Theory of Rate Changes. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/gets-pathe-exchange-group-headed-by-sw-webb-buys-controlling.html | GETS PATHE EXCHANGE.; Group Headed by S.W. Webb Buys Controlling Interest. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stark-of-harvard-keeps-chess-title-beats-dean-dartmouth-in-final.html | STARK OF HARVARD KEEPS CHESS TITLE; Beats Dean, Dartmouth, in Final Round to Retain H.Y. P.D. League Crown. TOPS RIVAL IN 31 MOVES Brings Point Total to 3 1/2-1/2 -- Eaton, Other Crimson Player, Finishes Second. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bar-midnight-revelry-on-coast-big-cities-await-beers-zero-hour.html | Bar Midnight Revelry on Coast.; BIG CITIES AWAIT BEER'S ZERO HOUR | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/our-brightest-stars-vacation.html | Our Brightest Star's Vacation. | True | HENRY DILL BENNER. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/state-brewers-hesitant-are-generally-slow-on-accepting-delivery.html | STATE BREWERS HESITANT.; Are Generally Slow on Accepting Delivery Orders. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/elizabeth-hoover-is-wed-in-capital-becomes-bride-of-w-1-glover-jr.html | ELIZABETH HOOVER IS WED IN CAPITAL; Becomes Bride of W. 1. Glover Jr., Son of Former Assistant Postmaster General. | True | Special to THE NEW TOHK Tmzs. j | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fanfare-is-absent-as-circus-arrives-procession-from-harlem-yards-to.html | FANFARE IS ABSENT AS CIRCUS ARRIVES; Procession From Harlem Yards to Garden Unaccompanied by Blaring Bands. TRAFFIC LITTLE AFFECTED Reticent Deeter Fellows Is Disap- pointed When Silent Calliope Passes His Hotel. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rift-seen-in-uruguay-dictator-clashes-with-junta-new-cabinet-in.html | RIFT SEEN IN URUGUAY.; Dictator Clashes With Junta -- New Cabinet In. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/securities-bill-to-be-revised.html | Securities Bill to Be Revised. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fremont-d-ellis-forty-years-in-composing-room-of-the-brooklyn-eagle.html | FREMONT D. ELLIS; Forty Years In Composing Room of The Brooklyn Eagle. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cubs.html | CUBS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rail-bonds-weak-federal-issues-up-price-fluctuations-wider-than.html | RAIL BONDS WEAK, FEDERAL ISSUES UP; Price Fluctuations Wider Than Usual on Stock Exchange -- Trading More Active. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dennis-blakeslee-of-new-haven-dies-had-filled-posts-of-lieutenant.html | DENNIS BLAKESLEE OF NEW HAVEN DIES; Had Filled Posts of Lieutenant Governor of Connecticut and State Senator. | True | Special to TITE I?EW TORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/wants-moran-as-coach-louisville-council-recommends-excentre-college.html | WANTS MORAN AS COACH.; Louisville Council Recommends Ex-Centre College Mentor. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mdonald-to-visit-roosevelt-shortly-on-world-issues-likely-to-sail.html | M'DONALD TO VISIT ROOSEVELT SHORTLY ON WORLD ISSUES; Likely to Sail on April 15 to Seek Common Approach to Economic Parley. DEBTS A FACTOR IN TRIP British Understood to Want Either Delay on June 15 or New Trade Position. FRENCH MAY JOIN TALKS But Desire Assurance by Us of a Moratorium -- Davis Will Go to Berlin This Week-End. VISIT BY M'DONALD HERE IS ASSURED | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/gearhart-to-lead-lehigh-five.html | Gearhart to Lead Lehigh Five. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/senators-halt-braves-bat-seibold-hard-in-scoring-a-victory-by-7-to.html | SENATORS HALT BRAVES; Bat Seibold Hard in Scoring a Victory by 7 to 3. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/february-marked-peak-in-city-relief-9540000-spent-by-public-and.html | FEBRUARY MARKED PEAK IN CITY RELIEF; $9,540,000 Spent by Public and Private Agencies Set an All-Time Record. STEADY RISE SINCE 1929 Welfare Council Chart Reveals an Upward Trend -- Sum Dropped to $8,000,000 During March. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hk-mharg-is-sued-by-son-for-966427-plaintiff-charges-his-father.html | H.K. M'HARG IS SUED BY SON FOR $966,427; Plaintiff Charges His Father Broke Agreement to Give Him Control of Railroad. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/trainmileage-cut-by-santa-fe-in-1932-150000-eliminated-annual.html | TRAIN-MILEAGE CUT BY SANTA FE IN 1932; 150,000 Eliminated, Annual Report Shows, Making Total of 5,550,000 in 3 Years. TOTAL ASSETS INCREASED Up to $1,268,178,332 -- Surplus Off to $314,528,509 -- Statements by Other Roads. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/protest-on-henderson-columbia-student-groups-demand-reappointment.html | PROTEST ON HENDERSON.; Columbia Student Groups Demand Reappointment of Instructor. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/kane-injured-by-javelin-navy-star-out-for-month.html | Kane Injured by Javelin; Navy Star Out for Month | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dongan-hills-residence-sold.html | Dongan Hills Residence Sold. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cotton-advanced-by-trade-demand-buying-bolstered-by-change-in-farm.html | COTTON ADVANCED BY TRADE DEMAND; Buying Bolstered by Change in Farm Bill -- Prices Best in Two Weeks. DAYS GAINS 3 TO 6 POINTS Sales From New Crop In India Lower -- Liverpool Market Spread Widening to 107 Points. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/describe-methods-of-wedding-clerk-witnesses-he-married-swear-ha.html | DESCRIBE METHODS OF WEDDING CLERK; Witnesses He Married Swear Ha Made Point of Showing Drawer Filled With Money. WAS ABUSIVE, SOME SAY One Testifies McCormick Called Him a "Cheap Skate" when Tip Was Not Forthcoming. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/fire-department.html | Fire Department. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/phone-company-loses-service-suit.html | Phone Company Loses Service Suit | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/foreign-services-send-condolences.html | Foreign Services Send Condolences. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/sea-chanties-revived-unemployed-seamen-entertain-aboard-liner.html | SEA CHANTIES REVIVED.; Unemployed Seamen Entertain Aboard Liner Plymouth. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stribling-hurt-bout-off-georgian-delays-his-fight-in-lon-don-with.html | STRIBLING HURT, BOUT OFF; Georgian Delays His Fight in Lon- don With McCorkindale. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/af-of-l-opposes-roosevelt-moves-survey-criticizes-forestation-plan.html | A.F. OF L. OPPOSES ROOSEVELT MOVES; Survey Criticizes Forestation Plan and Sees Tax on Food in Farm-Aid Program. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/william-sillerjones-cofounder-of-notre-dame-con-vent-on-staten.html | WILLIAM SILLER-JONES ; Co-Founder of Notre Dame Con- vent on Staten Island. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cardinal-to-preside-in-holy-hour.html | Cardinal to Preside in Holy Hour. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lawyer-seized-for-trial-george-a-hirsch-arrested-after-forfeiting.html | LAWYER SEIZED FOR TRIAL.; George A. Hirsch Arrested After Forfeiting Bail. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/new-federal-taxes-not-to-be-proposed-present-levies-continuation-of.html | NEW FEDERAL TAXES NOT TO BE PROPOSED; Present Levies, Continuation of Gasoline Tax and Economies Ex- pected to Balance Budget. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/beer-license-agent-named.html | Beer "License Agent Named. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/charles-thomas-jacobs.html | CHARLES THOMAS JACOBS. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/women-wets-told-of-repeal-crisis-mrs-sabin-warns-capital-ses-sion.html | WOMEN WETS TOLD OF REPEAL CRISIS; Mrs. Sabin Warns Capital Ses- sion of Danger of Losing Decisive 36th State. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/charities-share-in-leask-estate-banker-left-100000-each-to-baptist.html | CHARITIES SHARE IN LEASK ESTATE; Banker Left $100,000 Each to Baptist Fresh Air Home and Mission Societies. HOSPITAL GETS RESIDUE Several Other institutions to Re- ceive Funds After Death of Rel- atives With Life Interests. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/concourse-change-opposed-in-bronx-business-zoning-plan-will-be.html | CONCOURSE CHANGE OPPOSED IN BRONX; Business Zoning Plan Will Be Fought at Board of Estimate Hearing. ACKER VOICES OBJECTIONS Great Width of the Residential Avenue and Threat to Side-Street Trade Cited. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/french-first-draft-ready.html | French First Draft Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/report-of-ousting-puzzles-reinhardt-he-says-he-has-had-nothing-to.html | REPORT OF OUSTING PUZZLES REINHARDT; He Says He Has Had Nothing to Do With Deutsches Theater Managing Since September. | True | Copyright, 1933, by Nana, Inc. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/son-to-mrs-elbridge-t-gerry-2d.html | Son to Mrs. Elbridge T. Gerry 2d. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/homer-control-bill-beaten.html | Homer Control Bill Beaten. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/the-milk-bill.html | THE MILK BILL. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/arthur-ellsworth-hunt-was-teacher-of-biology-at-manual-training.html | ARTHUR ELLSWORTH HUNT.; Was Teacher of Biology at Manual Training High School 35 VM,. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lillian-gish-heads-cast-will-have-leading-role-in-stage-play-9-pine.html | LILLIAN GISH HEADS CAST.; Will Have Leading Role in Stage Play, "9 Pine Street," April 26. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dentist-ends-life-as-he-is-evicted-dr-ji-herman-drops-at-feet-of.html | DENTIST ENDS LIFE AS HE IS EVICTED; Dr. J.I. Herman Drops at Feet of City Marshal After Drinking Poison -- Owed $300 Rent. MADE HOME FOR PARENTS Men Bring Back Furniture From Street After Death -- Plight Is Laid to Delinquent Patients, | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/antique-firm-buys-east-54th-st-house-georgian-structure-acquired-by.html | ANTIQUE FIRM BUYS EAST 54TH ST. HOUSE; Georgian Structure Acquired by Vernay, Present Tenant -- Latest Leasehold Deals. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/genaro-outpoints-archibald.html | Genaro Outpoints Archibald. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/shows-to-aid-hospital-work.html | Shows to Aid Hospital Work. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/texas-oil-field-closed-for-5-days.html | Texas Oil Field Closed for 5 Days. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/title-polo-play-resumes-tonight-harvard-favored-over-yale-in.html | TITLE POLO PLAY RESUMES TONIGHT; Harvard Favored Over Yale in Semi-Final of Intercollegiate Championship. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/round-hill-club-benefit-many-attend-event-in-greenwich-for.html | ROUND HILL CLUB BENEFIT.; Many Attend Event in Greenwich for Occupational Program. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dr-e-m-jonessoff.html | DR. E. M. JONESSOFF. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/soviet-industry-shows-big-gains-output-of-coal-oil-autos-iron.html | SOVIET INDUSTRY SHOWS BIG GAINS; Output of Coal, Oil, Autos, Iron, Locomotives and Tools Is Up 20 to 35 Per Cent. PRODUCTION COSTS CUT Spring Sowing Progress Compares Favorably With Last Year, Despite Food Shortage. | True | By Walter Duranty. special Cable To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/herrick-resigns-sheehy-gets-post-walkers-park-commissioner-to.html | HERRICK RESIGNS; SHEEHY GETS POST; Walker's Park Commissioner to Resume Law Practice, He Writes Mayor. TAMMANY LEADER SWORN Retiring Official Denies Reservoir Or Federal Hall Controversy Influenced His Decision. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/sues-malone-for-5000-woman-says-lawyer-took-fee-but-gave-no-legal.html | SUES MALONE FOR $5,000.; Woman Says Lawyer Took Fee but Gave No Legal Service. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/vote-sweepstakes-for-canada.html | Vote Sweepstakes for Canada. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/roosevelt-issues-forest-job-order-mobilization-of-25000-men-in.html | ROOSEVELT ISSUES FOREST JOB ORDER; Mobilization of 25,000 Men in Camps Within a Fortnight Is Plan of Government. 7,500 FROM NEW YORK Unmarried Man, 18 to 25, Who Will Send Most of $30 Pay to Dependents Are Preferred. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/plan-for-electric-public-utilities.html | Plan for Electric Public Utilities. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/commodity-futures-irregularly-higher-but-cocoa-drops-further-cash.html | Commodity Futures Irregularly Higher, But Cocoa Drops Further; Cash Prices Up | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cut-of-62000000-in-kreuger-claim-swedish-match-cuts-demand-on.html | CUT OF $62,000,000 IN KRUEGER CLAIM; Swedish Match Cuts Demand on International Assets to $50,000,000. FILED WITH REFEREE HERE In Another Proceeding Suit Is En- tered Against Anders Jordahl and His Associates. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/american-derby-cut-to-25000-added-purse-in-rich-chicago-race-is.html | AMERICAN DERBY CUT TO $25,000 ADDED; Purse in Rich Chicago Race Is Slashed in Half -- Values of Other Stakes Also Drop. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/elected-to-rubber-exchange.html | Elected to Rubber Exchange. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cardinals.html | CARDINALS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/regis-henri-post-s-marries-in-paris-former-governor-of-puerto-rico.html | REGIS HENRI POST S?., MARRIES IN PARIS; Former Governor of Puerto Rico Takes Mme. Marguerite Dele- garde as Bride. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rise-to-36-hours-asked-in-work-bill-robinson-enlivens-senate-de.html | RISE TO 36 HOURS ASKED IN WORK BILL; Robinson Enlivens Senate De- bate by Proposal to Increase Limit in Black Measure. PASSAGE EXPECTED TODAY House, However, Will Await Sub- mission to Roosevelt-News-paper Men Are Exempted. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/toscanini-evokes-tumultuous-applause-in-varied-program-brilliant.html | Toscanini Evokes Tumultuous Applause in Varied Program -- Brilliant Playing by Heifetz. | True | H.H. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/court-urged-to-end-brewery-padlock-appeal-in-phoenix-case-based-on.html | COURT URGED TO END BREWERY PADLOCK; Appeal in Phoenix Case Based on Legalizing of Beer by Congress Action. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/angry-crowd-at-the-door.html | ANGRY CROWD AT THE DOOR. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bits-of-wreckage-from-akron-found-scattered-pieces-of-debris-only.html | BITS OF WRECKAGE FROM AKRON FOUND; Scattered Pieces of Debris Only Result of Wide Hunt by Planes and Ships. 3 SURVIVORS FLY SOUTH Ready for Duty, Wiley Says on Way to Capital -- J-3 Commander Sacrificed Own Life. BITS OF WRECKAGE FROM AKRON FOUND | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/judge-acquitted-in-auto-death.html | Judge Acquitted in Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reich-ministers-to-go-to-rome.html | Reich Ministers to Go to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/home-owners-ask-relief-mortgage-committee-appeals-to-roosevelt-and.html | HOME OWNERS ASK RELIEF.; Mortgage Committee Appeals to Roosevelt and Congress for Aid. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/nation-still-leads-in-world-trade-united-states-retained-export.html | NATION STILL LEADS IN WORLD TRADE; United States Retained Export Place in 1932 Despite Drop in Volume. HELD FAVORABLE BALANCE Exports Totaled $1,612,000,000, Imports $1,323,000,000 -- Total Decline Is $1,580,000,000. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/retail-failures-rose-manufacturing-line-shows-de-cline-credit.html | RETAIL FAILURES ROSE.; Manufacturing Line Shows De- cline, Credit Agency Reports. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rev-john-p-gaynor.html | REV. JOHN P. GAYNOR. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stated-capital-reduced.html | Stated Capital Reduced. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/three-companies-sue-tax-board.html | Three Companies Sue Tax Board. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/divorce-for-hb-warner-actor-testifies-in-los-angeles-that-wife.html | DIVORCE FOR H.B. WARNER; Actor Testifies in Los Angeles That "Wife" "Stayed Out Nights." | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stocks-in-london-paris-and-berlin-jone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Jone Cheerful on the English Exchange -- British Funds Generally Stronger. FAIRLY STEADY IN FRANCE Rentes Close Strong After Early Losses -- Quotations Gain on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/heitner-captures-title-beats-goldman-to-take-metropol-itan-table.html | HEITNER CAPTURES TITLE.; Beats Goldman to Take Metropol- itan Table Tennis Honors. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/connolly-sees-president-free-state-minister-discusses-pos-sibility.html | CONNOLLY SEES PRESIDENT; Free State Minister Discusses Pos- sibility of Trade Accord. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/treasury-issue-april-12-woodin-announces-offering-of-75000000-in.html | TREASURY ISSUE APRIL 12.; Woodin Announces Offering of $75,000,000 in 91- Day Bills. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rockefeller-edifice-nearing-completion-first-tenants-will-move-into.html | ROCKEFELLER EDIFICE NEARING COMPLETION; First Tenants Will Move Into 70-Story RCA Building About May 1. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/richmond-routs-navy-bats-clute-and-davis-hard-to-win-at-annapolis.html | RICHMOND ROUTS NAVY.; Bats Clute and Davis Hard to Win at Annapolis, 14-5. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/van-twisk-is-reelected-renamed-president-of-new-york-rowing.html | VAN TWISK IS RE-ELECTED.; Renamed President of New York Rowing Association. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/convention-on-june-27-ratification-bill-along-lehman-lines-passed.html | CONVENTION ON JUNE 27; Ratification Bill Along Lehman Lines Passed in the Assembly. 150 AT-LARGE DELEGATES Republican Measure Is Beaten -- Brew Control Talk Silenced and Recess Is Likely. BEER TAX IS FIXED AT $1 Buckley Bill to Bring $12,000,- 000 Per Year to the State Is Ready for Lehman Signature. REPEAL ELECTION IS SET FOR MAY 23 | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/william-black.html | WILLIAM BLACK. | True | Special to Tac New YORK TIMIS. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/explains-service-of-press-wireless-president-pierson-at-radio-board.html | EXPLAINS SERVICE OF PRESS WIRELESS; President Pierson, at Radio Board Hearing, Replies to Hint of Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/paris-wants-debts-held-up-for-parley-assurance-of-suspension-by-us.html | PARIS WANTS DEBTS HELD UP FOR PARLEY; Assurance of Suspension by Us Would Bring Decision to Pay, It Is Believed. DAVIS MEETS DALADIER Discusses Disarmament and Sounds Others on Four- Power Peace Plan. NEW POLICY BY US SEEN Le Temps Views Trip of Roosevelt's Envoy as Marking Re-entry into World Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lehmans-advisers-favor-pitcher-bill-farm-group-urging-his-ap-proval.html | LEHMAN'S ADVISERS FAVOR PITCHER BILL; Farm Group, Urging His Ap- proval, Looks to Ending of 'Unfair Practices' in Milk. PRICE-FIXING 'TEMPORARY' It is Opposed as "Permanent Pol- icy" -- Amending Holds Measure in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/report-today-on-education-survey.html | Report Today on Education Survey | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/year-disastrous-for-shipping.html | Year "Disastrous" for Shipping. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/swedish-profits-cut-separator-company-omits-ordi-nary-dividend-for.html | SWEDISH PROFITS CUT.; Separator Company Omits Ordi- nary Dividend for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/kampfer-wins-by-fall-throws-sarpolis-in-main-bout-at-st-nicholas.html | KAMPFER WINS BY FALL.; Throws Sarpolis in Main Bout at St. Nicholas Arena. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/asks-translux-backing-pn-furber-president-appeals-to-stockholders.html | ASKS TRANS-LUX BACKING.; P.N. Furber, President, Appeals to Stockholders for Support. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/treaty-navy-plan-pressed-by-vinson-he-tells-committee-that-bill.html | TREATY NAVY PLAN PRESSED BY VINSON; He Tells Committee That Bill Will Be Ready in Ten Days -- Expects Quick Passage. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/loan-planned-by-panama-2000000-internal-issue-would-pay-the.html | LOAN PLANNED BY PANAMA.; $2,000,000 Internal Issue Would Pay the Floating Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/golf-dates-set-in-westchester-season-will-open-on-may-17-with.html | GOLF DATES SET IN WESTCHESTER; Season Will Open on May 17 With One- Day Tournament at Leewood Club. | True | By William D. Richardson. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/irish-rail-strike-to-end-lemass-free-state-minister-steps-in-and.html | IRISH RAIL STRIKE TO END.; Lemass, Free State Minister, Steps In and Gets an Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/another-german-cinderella.html | Another German Cinderella. | True | H.T.S. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/plan-for-empire-public-service-dropped-but-efforts-to-save.html | Plan for Empire Public Service Dropped, But Efforts to Save Subsidiaries Are Made | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/einsteins-daughters-flee-from-germany-one-goes-to-france-and-other.html | EINSTEIN'S DAUGHTERS FLEE FROM GERMANY; One Goes to France and Other to Holland -- Professor Accepts British Offer of Refuge. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/off-the-rails-with-the-red-sox.html | Off the Rails With the Red Sox. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bahaman-governor-to-sail-to-england-will-make-trip-home-as-guest-on.html | BAHAMAN GOVERNOR TO SAIL TO ENGLAND; Will Make Trip Home as Guest on Yacht With Wife -- Denies Report He Won't Return. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/auto-club-opposes-summons-bills.html | Auto Club Opposes Summons Bills. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/i-john-mor1son.html | I JOHN MOR1SON. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/sunday-theatre-beaten-state-senate-also-defeats-higher-school-age.html | SUNDAY THEATRE BEATEN.; State Senate Also Defeats Higher School Age Bill. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/will-not-dredge-harbor-army-engineers-reject-proposal-for-mount.html | WILL NOT DREDGE HARBOR.; Army Engineers Reject Proposal for Mount Sinai Inlet. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/warns-idle-fail-rapidly-in-health-parran-tells-medical-society-16.html | WARNS IDLE FAIL RAPIDLY IN HEALTH; Parran Tells Medical Society 16% of the Jobless Are Ill -- Urges "Useful Work." INSULIN'S VALUE PRAISED Dr. Best Says 1,000,000 Owe Lives to It -- Wider Prevention of Heart Disease Predicted. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/14200-chicago-high-school-pupils-strike-in-protest-on-delay-in.html | 14,200 Chicago High School Pupils Strike In Protest on Delay in Paying Teachers | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/harry-g-v-clark.html | HARRY G. V. CLARK. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/king-cables-sympathy-de-valera-also-sends-message-through-free.html | KING CABLES SYMPATHY.; De Valera Also Sends Message Through Free State Minister. | True | Wireless to THE NEW YORK TIMES.GEORGE, R.I. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/prince-mike-gets-90day-sentence-notorious-offender-against-the.html | PRINCE MIKE GETS 90-DAY SENTENCE; Notorious Offender Against the Immigration Laws Pays Penalty for Perjury. ANOTHER TERM SUSPENDED Placed on Probation for 3 Years on the Recommendation of Federal Prosecutor. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/text-of-presidents-gold-hoarding-order.html | Text of President's Gold Hoarding Order | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dunlaps-64-ties-pinehurst-mark-plays-bye-holes-after-beating-wilson.html | DUNLAP'S 64 TIES PINEHURST MARK; Plays Bye Holes After Beating Wilson, 5 and 4, in North- South Amateur Golf. TWO EAGLE 3S ON CARD Warner, Goodwin and Toomer Triumph to Advance to Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mrs-boomer-entertains-gives-luncheon-at-waldorf-for-lady-furness.html | MRS. BOOMER ENTERTAINS.; Gives Luncheon at Waldorf for Lady Furness and Others. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/plan-reorganizing-banks-depositors-and-business-men-in-atlantic.html | PLAN REORGANIZING BANKS; Depositors and Business Men in Atlantic City to Cooperate. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/poetry-for-school-children.html | Poetry for School Children. | True | E.M. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/city-regulations-ready-permits-as-for-soft-drinks-to-be-issued-by.html | CITY REGULATIONS READY; Permits as for Soft Drinks to Be Issued by Wynne. NO 3.2% BREW TONIGHT Brewers Will Not Deliver It Until 6 A.M. to Avoid a Wet Celebration. PRICE SET AT $2 A CASE Earlier Retail Retail Quotation Is Cut -- 400,000 Barrels and 150,- 000 Cases Ready. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/holmes-criticizes-roosevelt-on-oil-proposal-to-separate-pipe-lines.html | HOLMES CRITICIZES ROOSEVELT ON OIL; Proposal to Separate Pipe Lines Held 'Disappointing' by Head of Texas Corporation. URGES CONSERVATION AID He Says President Should Seek Authority to Bring States and Federal Authorities Together. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/president-invokes-gold-hoarder-law-orders-return-to-banks-of.html | PRESIDENT INVOKES GOLD HOARDER LAW; Orders Return to Banks of $1,000,000,000 in Certifi- cates, Coin and Bullion. DEADLINE IS SET AT MAY 1 Way Paved to Ease Embargo on Domestic and Foreign Transactions. PRESIDENT INVOKES LAW ON HOARDERS | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/coleman-levin-carpet-manufacturer-and-head-of-jewish-philanthropic.html | COLEMAN LEVIN.; Carpet Manufacturer and Head of Jewish Philanthropic Group. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/minneapolis-to-have-beer.html | Minneapolis to Have Beer. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/warning-by-judge-at-alabama-trial-tells-guardsmen-to-shoot-to-kill.html | WARNING BY JUDGE AT ALABAMA TRIAL; Tells Guardsmen to Shoot to Kill if Seizure of Negros Is Sought. THREATS ARE REPORTED Militiamen Report Meeting Was Held Near Court House to Protest Defense Tactics. LEIBOWITZ IS PROTECTED Medical Witness Is Skeptical of Testimony Given by Alleged Victim of Defendants. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/long-island-temple-sisters-meet.html | Long Island Temple Sisters Meet. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/sutter-gains-at-houston-beats-sloan-63-75-in-third-round-of-net.html | SUTTER GAINS AT HOUSTON; Beats Sloan, 6-3, 7-5, in Third Round of Net Tourney. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/slightly-higher-in-berlin.html | Slightly Higher in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/loree-aimed-to-save-1462000000-a-year-end-of-competitive-waste-and.html | LOREE AIMED TO SAVE $1,462,000,000 A YEAR; End of Competitive Waste and New Labor Rules Among Plans Urged for Rails. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/trulio-handball-victor-gains-quarterfinals-of-us-amateur-play-at.html | TRULIO HANDBALL VICTOR.; Gains Quarter-Finals of U.S. Amateur Play at Chicago. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/jersey-slayer-is-put-to-death.html | Jersey Slayer Is Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/girls-in-distress.html | GIRLS IN DISTRESS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/niels-c-ortved.html | NIELS C. ORTVED. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/park-reclamation-urged-on-sheehy-association-renews-plea-for.html | PARK RECLAMATION URGED ON SHEEHY; Association Renews Plea for Landscaping of the Old Lower Reservoir Site. DEFEATIST' STAND SCORED Cost of Dirt Fill Would Be 'Close to Zero,' Straus Asserts -- No Funds Available, Herrick Repeats. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/william-a-demarest-retired-dry-goods-merchant-of-new-york-was.html | WILLIAM A. DEMAREST.; Retired Dry Goods Merchant of New York Was Prominent Mason. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rogerss-juliana-excels-in-trial-credited-with-six-finds-in-members.html | ROGERSS JULIANA EXCELS IN TRIAL; Credited With Six Finds in Members All-Age Stake at Mount Holly. HOAGLAND ENTRY SCORES Rumson Farm Madge Covers Coun- try Well and Excels in Handling Game in Difficult Field. | True | By Henry R. Ilsley.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/philadelphia-six-victor-10.html | Philadelphia Six Victor, 1-0. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/architects-medal-goes-to-louis-ayres-new-york-chapter-also-awards-c.html | ARCHITECTS MEDAL GOES TO LOUIS AYRES; New York Chapter Also Awards Citation for Relief Work to Julian C. Levi. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hull-denies-aim-to-muzzle-press-secretary-says-ban-went-beyond-his.html | HULL DENIES AIM TO MUZZLE PRESS; Secretary Says Ban Went Beyond His Wishes and Will Be Redrafted. SENATORS ALSO ACTING Committee Will Confine Measure to Barring Breach of Confidence by Government Employes. | True | Special to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/harvard-leaves-today-19-baseball-players-will-make-trip-here-for.html | HARVARD LEAVES TODAY.; 19 Baseball Players Will Make Trip Here for Columbia Game. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/whitney-confers-with-roosevelt-stock-exchange-head-and-its-counsel.html | WHITNEY CONFERS WITH ROOSEVELT; Stock Exchange Head and Its Counsel Tell of Reforms Under Consideration. PRESIDENT TO GO AHEAD Not Expected to Halt Control Plan -- Revision of Securities Bill Likely After House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/copyright-applied-to-broadcast-in-public-places-in-britain.html | Copyright Applied to Broadcast In Public Places in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/daughter-to-mrs-rc-laurence-jr.html | Daughter to Mrs. R.C. Laurence Jr. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/next-weeks-auction-sales.html | Next Week's Auction Sales. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/for-state-savings-bank-lehman-declares-for-principle-of-central.html | FOR STATE SAVINGS BANK.; Lehman Declares for Principle of Central Institution. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/sailing-on-april-15-likely-macdonalds-decision-to-come-here-laid-to.html | SAILING ON APRIL 15 LIKELY.; MacDonald's Decision to Come Here Laid to Debt Request. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hungary-watches-nazis-minister-says-government-will-deal-severely.html | HUNGARY WATCHES NAZIS; Minister Says Government Will Deal Severely With Disturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/heads-two-electric-companies.html | Heads Two Electric Companies. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/brew-to-flow-in-philadelphia.html | Brew to Flow in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/yale-nine-opens-today-starts-season-at-new-haven-against.html | YALE NINE OPENS TODAY.; Starts Season at New Haven Against Springfield. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/edmond-tyler-.html | EDMOND TYLER. ( | True | Special to THZ NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/opening-dates-shifted-jersey-city-and-newark-to-start-baseball.html | OPENING DATES SHIFTED.; Jersey City and Newark to Start Baseball Season April 13. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/columbia-oarsmen-speed-their-pace-show-excellent-form-in-start-ing.html | COLUMBIA OARSMEN SPEED THEIR PACE; Show Excellent Form in Start - ing -- Football Team Scrim- mages With Manhattan. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/scores-reich-professors-paris-newspaper-denounces-prop-aganda.html | SCORES REICH PROFESSORS; Paris Newspaper Denounces 'Prop- aganda' Against Havas Agency. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/columbia-teachers-issue-peace-program-21-faculty-members-propose.html | COLUMBIA TEACHERS ISSUE PEACE PROGRAM; 21 Faculty Members Propose Steps to End the "Rampant Economic Nationalism." | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/paris-closes-fairly-steady.html | Paris Closes Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/princeton-exudes-optimistic-spirit-coaches-at-spring-luncheon-tell.html | PRINCETON EXUDES OPTIMISTIC SPIRIT; Coaches at Spring Luncheon Tell of High Hopes for Successful Campaigns. | True | By Allison Danzig.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/1002-a-share-on-common-earned-in-year-by-the-atlantic-pacific-tea.html | $10.02 a Share on Common Earned in Year By the Atlantic & Pacific Tea Company | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/work-on-barter-basis-much-can-be-done-in-many-lines-without-cash.html | WORK ON BARTER BASIS.; Much Can Be Done In Many Lines Without Cash Outlay. | True | D. MARVIN. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hand-phone-rate-cut-to-15g-a-month-state-commission-decrees-10cent.html | HAND PHONE RATE CUT TO 15G A MONTH; State Commission Decrees 10- Cent Reduction for May 1, Saving $1,000,000. SOME BASIS IS ADMITTED But Report Calls Charge Too High for Service 'No Better' Than With Desk Type. CITY AFFAIRS GROUP HIT Order Declares Complaint Was Not Properly Backed Up -- Same Slash Is Made in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/brazil-names-debt-board-committee-will-examine-sao-paulo-conversion.html | BRAZIL NAMES DEBT BOARD; Committee Will Examine Sao Paulo Conversion Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/percy-straus-named-president-of-macys-he-succeeds-his-brother-jesse.html | PERCY STRAUS NAMED PRESIDENT OF MACY'S; He Succeeds His Brother, Jesse I. Straus, Resigning to Go to France as Envoy. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/george-f-shrady-excoroner-dies-uuuuuuuuuuuuuuuuuuuuuuuuuu-j-son-of.html | GEORGE F. SHRADY, EX-CORONER, DIES; uuuu'uuuuuuuuuuuuuuuuuuu. ' . j Son of Eminent Physician Caused Lowering of Death Rate From 'the Bends.' I _____ uuuuuuuuu HEADED AQUEDUCT POLICE uuuuuuuuuuu Sanitary Engineer His Profession uOnce Had Charge of Tammany Speakers' Bureau. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/flier-lost-his-way-as-oxygen-failed-everest-expedition-leader-says.html | FLIER LOST HIS WAY AS OXYGEN FAILED; Everest Expedition Leader Says Mind Became Hazy -- He Returns to Camp. HIS PLANE NEAR DISASTER Caught in Cross-Currents, It Was Whirled Close to Sharp Peaks Surrounding Kanchenjunga. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/german-ships-fly-old-flag.html | German Ships Fly Old Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/quebec-to-export-power-assembly-votes-bill-to-lift-ban-expects-new.html | QUEBEC TO EXPORT POWER; Assembly Votes Bill to Lift Ban -- Expects New York Market. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/finns-hail-prohibition-repeal-as-success-first-anniversary-finds.html | Finns Hail Prohibition Repeal as Success; First Anniversary Finds Less Drunkenness | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/villanova-blanks-lehigh-starts-season-with-30-victory-as-king-hurls.html | VILLANOVA BLANKS LEHIGH; Starts Season With 3-0 Victory as King Hurls 4-Hit Game. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments.; Special to THE NEW YORK TIMES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pennsylvania-control-up-in-air.html | Pennsylvania Control Up in Air. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/may-resume-work-on-new-cunarder-chairman-says-company-is-trying-to.html | MAY RESUME WORK ON NEW CUNARDER; Chairman Says Company Is Trying to Meet Terms of Government to Get Aid. SEES DESIGN VINDICATED Bates Says Theory 534 and Sister Ship Can Maintain Weekly Ser- vice Has "Survived Tests." | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/greeting-the-new-day.html | Greeting the "New Day." | True | B.B. KIRCHER. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mrs-rockefeller-to-entertain.html | Mrs. Rockefeller to Entertain. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/details-aviation-deal-schoonmaker-of-general-motors-unit-calls.html | DETAILS AVIATION DEAL.; Schoonmaker of General Motors Unit Calls Mergers Logical. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pennsylvania-crude-oil-prices.html | Pennsylvania Crude Oil Prices. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/banks-are-divided-on-harriman-aid-clearing-house-committees-plan.html | BANKS ARE DIVIDED ON HARRIMAN AID; Clearing House Committee's Plan, Before Controller Now, Meets Different Views. COOPER TAKES A STAND Conservator Assumed Post of President Because Help Was Assured, It Is Said. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/britain-ships-beer-to-new-york.html | Britain Ships Beer to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fordham-singers-in-concert.html | Fordham Singers in Concert. | True | W.B.C. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/malcewicz-throws-zarynoff.html | Malcewicz Throws Zarynoff. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/world-bank-funds-dropped-in-march-but-decline-was-largely-in-sight.html | WORLD BANK FUNDS DROPPED IN MARCH; But Decline Was Largely in Sight Deposits, Thus Lessen- ing Withdrawal Liability. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/off-to-a-good-start.html | Off to a Good Start. | True | GABRIEL WELLS. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/suicide-leaps-13-stories-cm-allen-of-lawrence-li-ends-life-in.html | SUICIDE LEAPS 13 STORIES.; C.M. Allen of Lawrence, L.I., Ends Life in Philadelphia. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dr-and-mrs-ayer-hosts.html | Dr. and Mrs. Ayer Hosts. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/inland-steel-increases-output.html | Inland Steel Increases Output. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/talk-in-wall-st-of-rediscount-cut-some-predict-action-by-re-serve.html | TALK IN WALL ST. OF REDISCOUNT CUT; Some Predict Action by Re- serve Bank Today as Money Rates Ease Further. LICENSES FOR GOLD GIVEN Roosevelt's Order Is Viewed as Ending Necessity for the 3 1/2 Per Cent Charge. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/planetarium-plan-revived-by-museum-officials-hope-to-set-up-a-body.html | PLANETARIUM PLAN REVIVED BY MUSEUM; Officials Hope to Set Up a Body to Issue Bonds Here for Self-Sustaining Project. IDEA NOT A 'DAY DREAM' Financing of Project Would Be Based on 'Cold Facts,' Davison Explains. CITY COOPERATION SOUGHT Natural History Head Says Only Permission to Seek Funds for Structure Here Is Asked. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/curb-head-queried-on-unlisted-deals-sykes-two-hours-in-bennett.html | CURB HEAD QUERIED ON 'UNLISTED DEALS'; Sykes Two Hours in Bennett Office -- Asked to Give Full Data on Turnover. HE DEFENDS THE PRACTICE Says Securities Under Fire Get the Same Scrutiny as Those Listed by Companies. BUT STATE IS CRITICAL Finds 'Specific Instances' Where Unlisted Issues Were involved in Questionable Practice. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/new-zealand-seeks-new-economies.html | New Zealand Seeks New Economies | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/luther-to-sail-for-here-saturday.html | Luther to Sail for Here Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/3-new-shows-next-week-strange-gods-added-to-list-of-scheduled.html | 3 NEW SHOWS NEXT WEEK; " 'Strange Gods'" Added to List of Scheduled Premieres. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/german-ban-halts-tide-of-refugees-thousands-of-jews-got-ahead-of.html | GERMAN BAN HALTS TIDE OF REFUGEES; Thousands of Jews Got Ahead of Visa Rule in Flight to Neighboring Countries. 10,000 ENTER SWITZERLAND Most Going On to Other Lands -- Border Guards Cut Flood Down to "More Trickle." | True | By P.j. Philip.wireless To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/to-lend-9000000-to-cleveland-bank-rfc-conditions-grant-to-the.html | TO LEND $9,000,000 TO CLEVELAND BANK; R.F.C. Conditions Grant to the Guardian Trust on Mer- ger With Union Trust. TO PAY 20% OF DEPOSITS Conservators Will Be Named at Once and Work Pushed on New National Bank. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bowers-is-confirmed-senate-also-approves-naming-of-sumner-welles.html | BOWERS IS CONFIRMED.; Senate Also Approves Naming of Sumner Welles. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cleaners-call-strike-walkout-to-affect-wholesale-con-cerns-in-5.html | CLEANERS CALL STRIKE.; Walkout to Affect Wholesale Con- cerns in 5 Boroughs, Union Says. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/beer-regulations.html | Beer Regulations | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hail-french-conductor-berliners-acclaim-monteux-re-placing-walter.html | HAIL FRENCH CONDUCTOR.; Berliners Acclaim Monteux, Re- placing Walter, Who Was Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/repeal-machinery-ready-in-25-states-convention-bills-pend-in-13.html | REPEAL MACHINERY READY IN 25 STATES; Convention Bills Pend in 13 Others and Pennsylvania's Is Before Gov. Pinchot. COLORADO ACTION IN VIEW Nebraska Has Not Acted Yet and Seven Other States Have Made No Provision. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/no-beer-rule-in-nassau-county-lacks-control-laws-long-beach-alone.html | NO BEER RULE IN NASSAU.; County Lacks Control Laws -- Long Beach Alone to Regulata Sale. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dr-k-d-shimer-educator-is-bead-ex-associate-superintendent-of.html | DR. K.D. SHIMER, EDUCATOR, IS BEAD; Ex - Associate Superintendent of Schools Served City for Forty-eight Years. ONCE WAS ACTING HEAD Helped Establish School of Peda- gogy at N. Y. Universityu- Building Named for Him. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/fatal-shooting-laid-to-taunt.html | Fatal Shooting Laid to Taunt. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/john-e-duffy-dies-was-aide-to-hilly-assistant-corporation-counsel.html | JOHN E. DUFFY DIES; WAS AIDE TO HILLY; Assistant Corporation Counsel, Long a Soldier, Served With Old 69th During War. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hoarding-of-gold.html | HOARDING OF GOLD. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dodgers-repulsed-by-baltimore-97-tie-score-at-5all-in-8th-but.html | DODGERS REPULSED BY BALTIMORE, 9-7; Tie Score at 5-All in 8th, but Orioles Get Four in Their Half to Win. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pirateswhite-sox.html | PIRATES-WHITE SOX. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/2500-mourn-for-lahey-700-members-of-police-depart-ment-in-cortege.html | 2,500 MOURN FOR LAHEY.; 700 Members of Police Depart- ment In Cortege. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rob-golf-club-employes-two-thugs-get-900-in-queens-after-felling.html | ROB GOLF CLUB EMPLOYES; Two Thugs Get $900 In Queens After Felling One Victim. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mills-on-railway-board-malcolm-p-aldrich-also-elected-by-southern-p.html | MILLS ON RAILWAY BOARD.; Malcolm P. Aldrich Also Elected by Southern Pacific's Stockholders. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/james-g-nash-i.html | JAMES G. NASH. I | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/amateur-boxing-control-bill-passes-state-senate-by-456.html | Amateur Boxing Control Bill Passes State Senate by 45-6 | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/shubert-plan-dropped-reorganization-project-falls-sup-port-lacking.html | SHUBERT PLAN DROPPED.; Reorganization Project Falls, Sup- port Lacking. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/indians.html | INDIANS. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/crickets-on-hearth-raise-a-court-issue-rent-suit-hinges-on-whether.html | CRICKETS ON HEARTH RAISE A COURT ISSUE; Rent Suit Hinges on Whether Insects Are 'Enjoyable' or a 'Plague' in Apartment. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/similar-reduction-in-jersey.html | Similar Reduction in Jersey. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/chevrolet-gains-for-quarter.html | Chevrolet Gains for Quarter. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hewitt-takes-lead-in-bowling-tourney-erie-pa-entrant-rolls-724-to.html | HEWITT TAKES LEAD IN BOWLING TOURNEY; Erie (Pa.) Entrant Rolls 724 to Gain First Place in Singles at A.B.C. Competition. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/world-court-holds-greenland-danish-finds-12-to-2-against-claim-of.html | WORLD COURT HOLDS GREENLAND DANISH; Finds, 12 to 2, Against Claim of Norway to Eastern Part of Region. OSLO TO RESPECT RULING Throngs in Copenhagen Show Joy by Cheering and Throwing Confetti. HAGUE COURT FINDS GREENLAND DANISH | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/easter-holiday-draws-many.html | Easter Holiday'' Draws Many. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/maguire-new-bedford-manager.html | Maguire New Bedford Manager. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/president-sees-play-in-capital-with-mrs-roosevelt-he-is-host-to.html | PRESIDENT SEES PLAY IN CAPITAL; With Mrs. Roosevelt He Is Host to White House Guests at Theatre. TRIBUTE TO AKRON VICTIMS Dancing Will Be Omitted at Sup- per Party Out of Respect to Men Lost in Disaster. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mixup-seen-in-sale-by-shenandoah-life-no-stock-delivery-until-1938.html | MIX-UP SEEN IN SALE BY SHENANDOAH LIFE; No Stock Delivery Until 1938, Say Barnes Interests, Who Do Not Recognize Auction. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/w-and-l-nine-prevails-beats-vermont-92-in-opener-jarrett-fans-13.html | W. AND L. NINE PREVAILS; Beats Vermont, 9-2, in Opener -- Jarrett Fans 13 Men. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/wisconsin-vote-5-to-1-count-indicates-that-drys-did-not-carry-a.html | WISCONSIN VOTE 5 TO 1.; Count Indicates That Drys Did Not Carry a Single County. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/municipal-loans-voted-in-march.html | Municipal Loans Voted in March. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/jersey-woman-killed-in-fall.html | Jersey Woman Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/killer-of-son-sentenced-mrs-de-hall-gets-8to30year-term-for.html | KILLER OF SON SENTENCED; Mrs. De Hall Gets 8-to-30-Year Term for Manslaughter. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/argue-merger-of-lines-pennsylvania-and-reading-file-brief-on.html | ARGUE MERGER OF LINES.; Pennsylvania and Reading File Brief on Atlantic City Service. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hunter-sets-peace-symposium.html | Hunter Sets Peace Symposium. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/foreign-reporters-reject-nazi-rule-refuse-to-allow-associations.html | FOREIGN REPORTERS REJECT NAZI RULE; Refuse to Allow Association's Head to Quit When Censor Demands That He Do So. MINISTERS RESENT BOOK Mowrer Says He Was Asked to Resign "for Reasons of Health" and Keep Silent. JEWISH STORE HEAD OUT Tietz and Fellow-Directors Give Up Posts -- Hitler Says, "Unpopular" Steps Will Be Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/french-groups-protest-thousands-at-mass-meeting-against-persecution.html | FRENCH GROUPS PROTEST.; Thousands at Mass Meeting Against Persecution in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hitler-protests-are-renewed-here-jewish-congress-attacks-as.html | HITLER PROTESTS ARE RENEWED HERE; Jewish Congress Attacks as Insincere the Announcement of End of Boycott. CALLS FOR UNITED ACTION Asks All Faiths to Join In Fight Against Economic Extermination of Jews In Germany. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/manhattan-cubs-score-triumph-over-commerce-high-by-54-morris-tops.html | MANHATTAN CUBS SCORE; Triumph Over Commerce High by 5-4 -- Morris Tops Haaren. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/shaw-finds-most-authors-himself-excepted-are-easy-prey-of.html | Shaw Finds Most Authors, Himself Excepted, Are Easy Prey of Money-Minded Publishers. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/democrat-is-named-mayor-of-st-louis-bf-dickmann-is-the-first-of.html | DEMOCRAT IS NAMED MAYOR OF ST. LOUIS; B.F. Dickmann Is the First of That Party Elected in 24 Years. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/finds-sentiment-better-head-of-railway-express-agency-also-reports.html | FINDS SENTIMENT BETTER.; Head of Railway Express Agency Also Reports Easter Trade. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/wife-pays-acostas-fine-saves-him-from-10day-jail-term-after-5year.html | WIFE PAYS ACOSTA'S FINE.; Saves Him From 10-Day Jail Term After 5-Year Separation. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/earl-derr-biggers-dies-in-west-at-48-popular-writer-of-mystery.html | EARL DERR BIGGERS DIES IN WEST AT 48; Popular Writer of Mystery Stories, Author of 'Seven Keys to Baldpate.' CREATED 'CHARLIE CHAN' A Leading Figure in Contemporary Letter*, He Was Noted for His Wit and Genial Philosophy. | True | Special to THE NEW YORK Tons. I | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/anderson-seeks-assistants.html | Anderson Seeks Assistants. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pinchot-bars-bear-in-mansion.html | Pinchot Bars Bear in Mansion. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/two-ceremonies-for-miss-cartier-she-will-become-the-bride-of-pierre.html | TWO CEREMONIES FOR MISS CARTIER; She Will Become the Bride of Pierre Claudel in Civil Mar- riage Tomorrow. CHURCH BRIDAL SATURDAY Mr. and Mrs. P.C. Cartier to Give Dinner Dance Tonight for the Wedding Party. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/st-johns-of-annapolis-lacrosse-victor-pierces-great-harvard-defense.html | St. John's of Annapolis Lacrosse Victor; Pierces Great Harvard Defense to Win, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/haligonian-wins-race-to-havana-leads-class-a-craft-in-run-from-st.html | HALIGONIAN WINS RACE TO HAVANA; Leads Class A Craft in Run From St. Petersburg -- Game- oock Class B Victor. CYNOSURE REACHES PORT Arrives Under Auxiliary Power -- Cuban Navy Asked to Aid Hunt for Missing Irondequoit. | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/a-tribute-from-virninia.html | A Tribute From Virninia. | True | ROBERT K. BROCK. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/cc-vanderbilt-loses-divorce-plea.html | C.C. Vanderbilt Loses Divorce Plea | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reich-will-repay-70000000-credit-gold-will-be-sent-here-and-to.html | REICH WILL REPAY $70,000,000 CREDIT; Gold Will Be Sent Here and to London, Paris and Basle to Settle the 1931 Debt. PRESS HAILS THE MOVE Value of the Mark Is Said to Be Fully Protected -- Drop of 8 Points Occurs Here. | True | Wireless to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/divorces-j-mcpartland-sister-of-hannah-williams-kahn-obtains-a.html | DIVORCES J. McPARTLAND.; Sister of Hannah Williams Kahn Obtains a Decree In Nevada. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/admits-she-shot-tom-mix-actors-former-wife-tells-in-suit-of.html | ADMITS SHE SHOT TOM MIX; Actor's Former Wife Tells in Suit of Incident Nine Years Ago. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/hunger-in-the-ukraine-private-correspondence-indicates-serious.html | HUNGER IN THE UKRAINE.; Private Correspondence Indicates Serious Conditions. | True | KATHERINE E. SCHUTOCK. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/pillow-fight-at-track-reaches-tanforan-on-first-anni-versary-of.html | PILLOW FIGHT AT TRACK.; Reaches Tanforan on First Anni- versary of Phar Lap's Death. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lutze-cordovano-in-mat-test.html | Lutze, Cordovano in Mat Test. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/recognition-of-russia-british-engineers-plight-seen-as-argument-for.html | RECOGNITION OF RUSSIA.; British Engineers' Plight Seen as Argument for Action by Us. | True | PAUL D. CRAVATH. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/vanderlip-forming-two-novel-trusts-each-to-be-institutionalized.html | VANDERLIP FORMING TWO NOVEL TRUSTS; Each to Be Institutionalized Investment Medium, One for Stocks, Other for Bonds. $1,000,000,000 ENVISAGED Organizations to Be of the General Management Type -- Salaries Limited. DIRECTORS' STOCK IN PLAN But Other Shareholders May Change Board -- Subscriptions as Low as $100 Possible. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/smelting-concern-adding-gold-mines-american-company-interested-in.html | SMELTING CONCERN ADDING GOLD MINES; American Company Interested in Africa and Australia, Stockholders Learn. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/palm-beach-fete-given-for-juniors-miss-anne-davies-is-hostess-at-a.html | PALM BEACH FETE GIVEN FOR JUNIORS; Miss Anne Davies Is Hostess at a Dinner Party for College Students. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/citroen-plant-shut-again-threequarters-of-workers-accept-cut-but.html | CITROEN PLANT SHUT AGAIN; Three-Quarters of Workers Accept Cut, but Remain Only 3 Hours. | True | Wireless to THE NEW YORK TIMES | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/stocks-show-only-negligible-changes-in-average-prices-railway.html | Stocks Show Only Negligible Changes in Average Prices -- Railway Issues Heavy. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/falls-in-water-dies-customs-inspector-stricken-while-ascending.html | FALLS IN WATER, DIES; Customs Inspector Stricken While Ascending Ladder to Ship. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/portugals-premier-to-resign.html | Portugal's Premier to Resign. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bishop-horner-73-is-dead-in-south-episcopal-prelate-in-western-north.html | BISHOP HORNER, 73, IS DEAD IN SOUTH; Episcopal Prelate in Western North Carolina Diocese Was Son of Noted Educator. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/g-g-moore-sr-retired-head-of-firearjnt-firm-was-civil-war-veteran.html | G. G. MOORE SR.; Retired Head of Firearjnt Firm Was Civil War Veteran. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/irigoyen-gives-up-trip-spurns-argentine-passport-call-ing-him.html | IRIGOYEN GIVES UP TRIP.; Spurns Argentine Passport Call- ing Him "Ex- President." | True | Special Cable to THE NEW YORK TIMES. | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/delaware-nine-wins-6-to-4.html | Delaware Nine Wins, 6 to 4. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/roosevelt-fish-reach-chicago.html | Roosevelt Fish Reach Chicago. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/bucknell-five-joins-league.html | Bucknell Five Joins League. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/colors-of-license-plates-combinations-could-be-used-in-turn-by-the.html | COLORS OF LICENSE PLATES; Combinations Could Be Used In Turn by the States. | True | GLADYS BRANNIGAN. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/penn-nine-takes-opener-routs-haverford-16-to-3-and-works-triple.html | PENN NINE TAKES OPENER.; Routs Haverford, 16 to 3, and Works Triple Steal. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/dusek-victor-on-mat.html | Dusek Victor on Mat. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/asks-rail-bond-offers-trustee-calls-for-erie-jersey-and-genesee.html | ASKS RAIL BOND OFFERS.; Trustee Calls for Erie & Jersey and Genesee River Obligations. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/202000-gold-received-shipments-from-china-and-mex-ico-dollar-eases.html | $202,000 GOLD RECEIVED.; Shipments From China and Mex- ico — Dollar Eases. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/ice-carnival-tomorrow-junior-skating-club-will-hold-annual-event-at.html | ICE CARNIVAL TOMORROW.; Junior Skating Club Will Hold Annual Event at the Garden. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/1203000000-cut-on-veterans-case-hines-reports-eventual-saving-on.html | $1,203,000,000 CUT ON VETERANS' CASE; Hines Reports Eventual Saving on Hospitals and Domiciles, Not Including Pensions. RESULT OF ECONOMY CUT Administrator Tells Roosevelt That Bar on Non-Service Disability Will Reduce Need of Building. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/warns-corporations-neglecting-reports-malibie-hears-excuses-from.html | WARNS CORPORATIONS NEGLECTING REPORTS; Malibie Hears Excuses From 158 Firms Which Failed to File Returns. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/yankees-shut-out-louisville-9-to-0-chapman-connects-for-pair-of.html | YANKEES SHUT OUT LOUISVILLE, 9 TO 0; Chapman Connects for Pair of Homers — Lazzeri Also Gets Circuit Smash. PIPGRAS STARS ON MOUND Holds Colonels to Five Hits in Seven Frames -- Deshong Also in Fine Form. | True | By John Drebinger.special To the New York Times. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/kinsella-wins-exhibition-match.html | Kinsella Wins Exhibition Match. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/thomas-j-shearer-prominent-character-actor-had-played-in-the-bad.html | THOMAS J. SHEARER.; Prominent Character Actor Had Played in "The Bad Man." | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/jersey-city-repels-manhattan-nine-104-douglas-shines-on-mound-hold.html | JERSEY CITY REPELS MANHATTAN NINE, 10-4; Douglas Shines on Mound, Hold- ing Collegians to One Hit in First Six Innings. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/roosevelt-orders-first-tariff-cuts-proclamation-reduces-duties-on.html | ROOSEVELT ORDERS FIRST TARIFF CUTS; Proclamation Reduces Duties on Several Hand Tools Used in Agriculture. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/reserves-increased-by-the-hanover-bank-5000000-transferred-in-the.html | RESERVES INCREASED BY THE HANOVER BANK; $5,000,000 Transferred in the First Quarter From Its Undivided Profits. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/yale-rugby-team-returns.html | Yale Rugby Team Returns. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/houses-cold-agent-fined-operator-of-five-bronx-buildings-pays-50.html | HOUSES COLD, AGENT FINED; Operator of Five Bronx Buildings Pays $50 Penalties. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/nazis-to-control-lutheran-church-its-constitution-will-be-rewritten.html | Nazis to Control Lutheran Church; Its Constitution Will Be Rewritten; Hitlerites to Set Swastika Beside Cross, Bar Those Who Marry Members of Other Races and Ban Elections -- Foreign Press Group Rejects Demand Head Resign. NAZIS TO CONTROL LUTHERAN CHURCH | True | By Frederick T. Birchall.by Wireless To the New York Times.by Frederick T. Birchall. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/backs-lindseys-plea-colorado-attorney-general-urges-judges.html | BACKS LINDSEY'S PLEA.; Colorado Attorney General Urges Judge's Readmission to Bar. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/frances-cmillar-to-become-a-bride-troth-of-philadelphia-girl-to.html | FRANCES C.MILLAR TO BECOME A BRIDE; Troth of Philadelphia Girl to Samuel McConnell Jr. of This City Announced. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 185827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/a-night-in-london-given-at-st-regis-many-entertain-with-dinners-at.html | A NIGHT IN LONDON' GIVEN AT ST. REGIS; Many Entertain With Dinners at Benefit for Outdoor Cleanli- ness Group. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/chicago-reacy-for-zero-hour.html | Chicago Reacy for Zero Hour. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/on-staff-of-the-lackawanna.html | On Staff of the Lackawanna. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/200mile-cruiser-race-set.html | 200-Mile Cruiser Race Set. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/lehman-demands-charter-revision-governor-sends-message-to.html | LEHMAN DEMANDS CHARTER REVISION; Governor Sends Message to Legislature Calling for the Adoption of Desmond Bill. TAX BURDENS POINTED OUT Reform Must Come Generally and No City Is Unique, He Declares. NO TIME FOR POLITICS NOW Assemblyman Streit of New York Opposes Action as Measure Is Called Up. | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/urge-state-camp-fees-adirondack-and-quebec-groups-endorse-newspaper.html | URGE STATE CAMP FEES.; Adirondack and Quebec Groups Endorse Newspaper Advertising | True | Special to THE NEW YORK TIMES. | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/mobilization-to-start-today.html | Mobilization to Start Today. | True | | C1B 185827 |
| 1933-04-06 | 1933-04-06 | https://www.nytimes.com/1933/04/06/archives/duluth-repeals-local-option.html | Duluth Repeals Local Option. | True | | C1B 185827 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/william-n-schills-hosts-at-a-dinner-entertain-at-st-regis-in-honor.html | WILLIAM N. SCHILLS HOSTS AT A DINNER; Entertain at St. Regis in Honor of the Latter's Birthday -- Miss Madeline Mankeim Has Guests. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/elmer-g-loomis-inventor-dies-built-the-first-steam-engine-used-by.html | ELMER G. LOOMIS, INVENTOR, DIES; Built the First Steam Engine Used by Edison for His Electric Generator. WAS FIRE-ALARM EXPERT His Devices Used in Systems All Over World -- Caused Changes in Fire Engines. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/wileys-formal-report-on-the-akron-disaster.html | Wiley's Formal Report on the Akron Disaster | True | Special to THE NEW YORK TIMES.H.V. WILEY. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ask-listing-of-5-issues-corporations-to-exchange-shares-for-those.html | ASK LISTING OF 5 ISSUES.; Corporations to Exchange Shares for Those of Higher Par. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/newmarket-takes-hockey-title.html | Newmarket Takes Hockey Title. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/steal-8000-load-of-silk-five-armed-thugs-kidnap-truck-driver-and.html | STEAL $8,000 LOAD OF SILK; Five Armed Thugs Kidnap Truck Driver and His Helper. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/says-ships-roll-despite-science-preston-bassett-holds-man-never-can.html | SAYS SHIPS ROLL DESPITE SCIENCE; Preston Bassett Holds Man Never Can Equalize the Crash of Head Seas. SLACKENED SPEED VITAL Engineer, Back From Study of Stabilizers on Conte di Savoia, Calls Them Success. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/evidences-of-improvement-in-trade-and-industry-appear-securities.html | Evidences of Improvement in Trade and Industry Appear -- Securities and Commodities Gain. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/senate-votes-30hour-work-week-5330-robinson-36hour-amendment-is.html | Senate Votes 30-Hour Work Week, 53-30; Robinson 36-Hour Amendment Is Beaten; 30-HOUR-WEEK BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/s00-adjustment-seen-road-may-act-under-bankruptcy-law-says-canadian.html | S00 ADJUSTMENT SEEN.; Road May Act Under Bankruptcy Law, Says Canadian Report. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rob-bank-in-capital-six-men-get-10000-in-holdup-at-eighth-and-g-sts.html | ROB BANK IN CAPITAL; Six Men Get $10,000 in Hold-Up at Eighth and G Sts., Southeast. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/preliminary-mat-bouts-listed.html | Preliminary Mat Bouts Listed. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/columbia-budget-cut-by-1238422-total-for-university-proper-put-at.html | COLUMBIA BUDGET CUT BY $1,238,422; Total for University Proper Put at $11,660,055 for Next Academic Year. LOWER SALARIES LIKELY No Decrease Provided, but Butler Says Action May Be Necessary If Income Drops Further. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/federal-control-here-this-city-it-is-held-needs-help-more-than-the.html | FEDERAL CONTROL HERE.; This City, It Is Held, Needs Help More Than the South. | True | FORMER NEW YORKER. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/stecher-to-wrestle-kampfer.html | Stecher to Wrestle Kampfer. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/lindley-co-to-dissolve-partners-to-form-new-firm-l-s-kahn-sells.html | LINDLEY & CO. TO DISSOLVE; Partners to Form New Firm -- L. S. Kahn Sells Exchange Seat. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/20c-on-columbia-gas-common-dividend-in-preferred-stock-is-reduced.html | 20C ON COLUMBIA GAS.; Common Dividend In Preferred Stock Is Reduced From 25c. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/500mile-auto-race-tickets-cut.html | 500-Mile Auto Race Tickets Cut. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ballot-inspector-gets-year-in-jail-head-of-board-in-the-fourth.html | BALLOT INSPECTOR GETS YEAR IN JAIL.; Head of Board in the Fourth Assembly District Convicted on Three Fraud Charges. THREE AIDES ACQUITTED Justice McNamee Heeds Jury's Plea for Leniency -- Defendant Freed Pending Appeal. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/1000-at-fete-on-liner-festival-for-dante-society-is-held-on-the.html | 1,000 AT FETE ON LINER.; Festival for Dante Society Is Held on the Conte di Savoia. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/prices-soar-here-in-sugar-and-cocoa-lead-general-gain-in-commodity.html | PRICES SOAR HERE IN SUGAR AND COCOA.; Lead General Gain in Commodity Futures, With Substantial Increase in Trading. SILVER UP AS SALES RISE Rubber, Coffee and Hides Move Higher -- Cash Grains Continue Advance With Others. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/chicago-board-seats-advance.html | Chicago Board Seats Advance. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/dempsey-to-aid-fund-to-address-columbia-faculty-in-adoption-drive.html | DEMPSEY TO AID FUND.; To Address Columbia Faculty in Adoption Drive Tomorrow. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/lucille-e-ie-roy-engaged-to-marry-florida-girl-is-affianced-to.html | LUCILLE E. IE ROY ENGAGED TO MARRY; Florida Girl Is Affianced to James B. Lounsbury, Son of Professor at Winter Rark. SHE IS ROLLINS GRADUATE Was President of Her Pi Beta Phi ChapteruFiance Is Student of Yale School of Surgery. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/minimum-pay-bill-pressed-in-albany-assembly-rules-committee-favors.html | MINIMUM PAY BILL PRESSED IN ALBANY; Assembly Rules Committee Favors Measure on Wages for Women and Children. LOBBYIST IS EJECTED Heck Points Out Visitor Who, He Said, Threatened Him Over Truck Limit Proposal. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/jacob-wycoff-cornell.html | JACOB WYCOFF CORNELL. | True | Special to THE Nsw YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/toast-roosevelt-in-st-paul.html | Toast Roosevelt In St. Paul. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cornell-group-hears-judge-pound.html | Cornell Group Hears Judge Pound. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/1000000-gallons-at-louisville.html | 1,000,000 Gallons at Louisville. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/moratorium-opposed-in-brazil.html | Moratorium Opposed In Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/frank-g-walker.html | FRANK G. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/petition-for-tower-prisoner-offered-by-defense-in-britain.html | Petition for Tower Prisoner Offered by Defense in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/advice-from-ohio.html | Advice From Ohio. | True | R.D. BOOK. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/stronguneilson.html | StronguNeilson. | True | Special to THE NEW YORK TIMES. ! | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/britain-puts-curb-on-embargo-plan-measure-empowering-action-against.html | BRITAIN PUTS CURB ON EMBARGO PLAN; Measure Empowering Action Against Russia Will Not Be Used for Trade Deal. ITS LIFE CUT TO 3 MONTHS Simon Says Question as to its Use Now Lies With Soviet -- Laborites Assail Act. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/delay-in-massachusetts.html | Delay in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/freed-in-girls-death-staten-island-youth-from-whose-car-she-felt-is.html | FREED IN GIRL'S DEATH; Staten Island Youth From Whose Car She Felt is Acquitted. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/charter-revision-loses-in-assembly-desmondmoffat-bill-fails-by-four.html | CHARTER REVISION LOSES IN ASSEMBLY; Desmond-Moffat Bill Fails by Four Votes, Democrats All Opposing It. LEHMAN MESSAGE, UNREAD His Appeal to Open Way to City Reforms Is Merely Filed -- No New Drive Likely. TWO REPUBLICANS BOLT Moffat Ridicules O'Brien's Move -- Macy Still Hopeful, and Action to Reconsider Vote is Taken. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gas-routs-march-of-illinois-idle.html | Gas Routs March of Illinois Idle. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rule-by-4-powers-rejected-in-paris-chamber-gives-daladier-policy-on.html | RULE BY 4 POWERS REJECTED IN PARIS; Chamber Gives Daladier Policy on Proposed Pact a Confidence Vote of 430 to 107. BARS FORCED REVISIONS Cabinet Head Warns That Economic Parley's Success Depends on Removal of Political Clouds. | True | By P.j. Philip.wireless To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ruling-exempts-schools-taxes.html | Ruling Exempts School's Taxes. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/chase-banks-resources-1777727031-chemical-earned-190-a-share-in.html | Chase Bank's Resources, $1,777,727,031; Chemical Earned $1.90 a Share in Year | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/james-ernest-dean.html | JAMES ERNEST DEAN. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/broadway-disappointed-hopes-of-carnival-on-new-brew-fade-as-only.html | BROADWAY DISAPPOINTED; Hopes of Carnival on New Brew Fade as Only Bootleg Is Served. CROWDS ARE APATHETIC 110 Extra Policemen Guard White Light Area, but No Need for Them Arises. BREWERIES DRAW MANY Throng in Brooklyn Tries to Seize Bottles on Truck, Ready for Early Deliveries Today. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/columbus-bowlers-score-3018-total-held-five-takes-second-place-in.html | COLUMBUS BOWLERS SCORE 3,018 TOTAL.; Held Five Takes Second Place in A.B.C. Team Race -- South Bend in Fourth-Place Tie. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/central-west-co-plans-refunding-management-of-public-utility.html | CENTRAL WEST CO. PLANS REFUNDING; Management of Public Utility Invites Holders to Help It Avoid Foreclosure. TO CONVERT FUNDED DEBT Chairman of Board Puts Hope in Trend of Company's Business Toward Stabilization. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/start-recruiting-for-forestry-jobs-washington-conferees-lay-down.html | START RECRUITING FOR FORESTRY JOBS; Washington Conferees Lay Down Plans for Work in Many States. 25,000 TO BE PLACED FIRST Unemployed Already on Local Lists to Get Places -- New Jersey to Have Work for 2,000. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/30000-gift-to-syracuse-university-gets-carnegie-grant-for-fine-arts.html | $30,000 GIFT TO SYRACUSE.; University Gets Carnegie Grant for Fine Arts Lectures. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/miss-geneva-sloan.html | MISS GENEVA SLOAN. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/broadcast-from-the-rex-holy-year-exercises-on-pilgrim-ship-to-be.html | BROADCAST FROM THE REX.; Holy Year Exercises on Pilgrim Ship to Be Heard Today. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/taxi-bankruptcy-plea-creditors-file-against-keystone-transportation.html | TAXI BANKRUPTCY PLEA.; Creditors File Against Keystone Transportation Company. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/germans-interested-in-visit.html | Germans Interested in Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cardinals.html | CARDINALS. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/tragedy-of-the-ages.html | Tragedy of the Ages." | True | B.C. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rangers-hold-drill-on-reaching-toronto-patrick-confident-of-sweep.html | RANGERS HOLD DRILL ON REACHING TORONTO; Patrick Confident of Sweep in Stanley Cup Series -- Maple Leafs Continue to Rest. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/park-prospects.html | PARK PROSPECTS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bb-hare-mentioned-for-philippine-post-independence-advocate-is.html | B.B. HARE MENTIONED FOR PHILIPPINE POST; Independence Advocate Is Referred to After Roosevelt Conferences. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/laundries-directorate-reduced.html | Laundries Directorate Reduced. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/nazis-demand-ban-on-old-testament-suggest-that-german-sagas-and.html | NAZIS DEMAND BAN ON OLD TESTAMENT; Suggest That German Sagas and Fairy Stories Replace Part of Bible in Churches. STATE RELIGION IS LIKELY Rosenberg Proposes Worship of War "Martyrs" -- Papen to See Pope on Course for Catholics. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/yanks-open-ticket-sale-prepare-for-first-game-of-baseball-season.html | YANKS OPEN TICKET SALE; Prepare for First Game of Baseball Season Next Wednesday. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/sentenced-in-100-robberies.html | Sentenced in 100 Robberies. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mayor-la-barre-of-trenton-ill.html | Mayor La Barre of Trenton Ill. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/sing-sing-fugitive-caught-trusty-who-acted-as-butler-for-laws.html | SING SING FUGITIVE CAUGHT; Trusty, Who Acted as Butler for Laws, Recaptured Here. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hartman-to-receive-schoellkopf-medal-buffalo-scientist-is-to-be.html | HARTMAN TO RECEIVE SCHOELLKOPF MEDAL; Buffalo Scientist Is to Be Honored Next Month for His Discovery of Cortin. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cummings-starts-wholesale-cuts-200000-savings-by-dismissal-of-50-in.html | CUMMINGS STARTS 'WHOLESALE' CUTS; $200,000 Savings by Dismissal of 50 in Justice Department Already Accomplished. HUNDREDS TO LOSE JOBS Legal Beer Expected to Aid Economy -- He is Letting Politicians Worry About Jobs for Democrats. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/invitation-and-acceptance-macdonald-touched-by-presidents-call-for.html | INVITATION AND ACCEPTANCE; MacDonald "Touched" by President's Call for "Realistic Action." | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/brannonbristol.html | BrannonBristol. | True | special 'o THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/besiege-san-francisco-breweries.html | Besiege San Francisco Breweries. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/church-property-transferred.html | Church Property Transferred. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/yorkville-where-beer-never-ceased-to-flow-will-celebrate-return-of.html | Yorkville, Where Beer Never Ceased to Flow, Will Celebrate Return of Legality Tonight | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/move-to-reopen-bank-stockholders-of-the-richmond-national-of.html | MOVE TO REOPEN BANK.; Stockholders of the Richmond National of Brooklyn Meet. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/frank-wentworth-alden-once-official-of-home-insurance-company-of.html | FRANK WENTWORTH ALDEN; Once Official of Home Insurance Company of New York. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bargerail-differential-upheld.html | Barge-Rail Differential Upheld. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/school-strike-spreads-chicago-authorities-press-plan-to-pay.html | SCHOOL STRIKE SPREADS; Chicago Authorities Press Plan to Pay Teachers. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mason-heads-amherst-swimmers.html | Mason Heads Amherst Swimmers. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/service-board-bars-new-electric-plant-denies-plea-of-the-spingler.html | SERVICE BOARD BARS NEW ELECTRIC PLANT; Denies Plea of the Spingler Corporation to Exercise Year-Old Franchise. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/yawl-iron-dequoit-safe-off-florida-craft-object-of-search-heading.html | YAWL IRON DEQUOIT SAFE OFF FLORIDA; Craft, Object of Search, Heading for St. Petersburg Under its Own Sails. DECLINES OFFER OF AID Haligonian, Winner of Race to Havana, and Other Boats to Receive Awards Tonight. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/indicted-for-bribery-lumber-man-accused-of-offering-50-to-girl-to.html | INDICTED FOR BRIBERY.; Lumber Man Accused of Offering $50 to Girl to Drop Charge. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/other-engagements.html | Other Engagements | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/milk-men-give-albany-ultimatum.html | Milk Men Give Albany Ultimatum. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/womens-title-series-carded.html | Women's Title Series Carded. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/daniel-small-father-of-canadian-theatre-owner-who-disappeared.html | DANIEL SMALL.; Father of Canadian Theatre Owner Who Disappeared. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/davis-and-herriot-chat-at-length-talk-of-debts-as-expremier-is.html | DAVIS AND HERRIOT CHAT AT LENGTH; Talk of Debts as Ex-Premier Is Mentioned as Delegate to Washington Meeting. APPOINTMENT IS IN DOUBT Chamber Might Oppose it -- Hitler and Hindenburg to Welcome Ambassador in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/-h-mcormick-dies-paper-firm-official-first-democratic-supervisor.html | /. H. M'CORMICK DIES; PAPER FIRM OFFICIAL; First Democratic Supervisor From Pelham Elected in Last Twelve Years. | True | Special to THE NEW YORK TIM** | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/work-for-2000-in-new-jersey.html | Work for 2,000 in New Jersey. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bonds-for-relief.html | Bonds for Relief. | True | STANLEY F. MORSE. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/holy-hour-observed-by-pope-in-st-peters-with-cardinals-and.html | HOLY HOUR OBSERVED BY POPE IN ST. PETER'S; With Cardinals and Diplomats He Commemorates Agony of Christ on Gethsemane. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/g-f-kochersberger-superintendent-of-the-flushing-cemetery-for-last.html | G. F. KOCHERSBERGER.; Superintendent of the Flushing Cemetery for Last 25 Years. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/500000-suit-nears-end-jersey-bank-to-ask-dismissal-of-oil-share.html | $500,000 SUIT NEARS END.; Jersey Bank to Ask Dismissal of Oil Share Case. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bustof-a-mizner-viewed-in-florida-c-percival-dietsch-has-a-large.html | BUSTOF A. MIZNER VIEWED IN FLORIDA; C. Percival Dietsch Has a Large Tea at His Palm Beach Villa to Present Portrait. EDWARD L. WELSH IS HOST Gives a Luncheon at His Residence -- Mr. and Mrs. Ward Ames Jr. Entertain at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/toscanini-returns-here-next-season-will-direct-philharmonic-for.html | TOSCANINI RETURNS HERE NEXT SEASON; Will Direct Philharmonic for Ninth Consecutive Year -- 30 Weeks of Concerts. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/crash-damages-japanese-ship.html | Crash Damages Japanese Ship. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/reporters-honor-morschauser.html | Reporters Honor Morschauser. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rev-leo-i-gardner.html | REV. LEO I. GARDNER. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/dt-lawrence-in-washington-to-confer-with-group-framing-law-to-aid.html | D.T. Lawrence in Washington to Confer With Group Framing Law to Aid Railroads | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/storms-balk-hunt-for-akron-victims-widened-search-proves-futile.html | STORMS BALK HUNT FOR AKRON VICTIMS; Widened Search Proves Futile After Oil Slicks on Water Give Clue to Wreck. INQUIRY TO OPEN MONDAY Admiral Fiske Suspects Sabotage -- Eckener Criticizes Handling of Huge Airship. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/link-tuberculosis-to-slump-cycles-speakers-at-conference-find.html | LINK TUBERCULOSIS TO SLUMP CYCLES; Speakers at Conference Find Prosperity Conditions Vital to Fight on Disease. MALNUTRITION A FACTOR Insurance Official Asks Adequate Budgets for Clinics -- Wynne Stresses Preventive Aim. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/burial-of-wilson-mizner-only-niece-present-as-ashes-are-placed.html | BURIAL OF WILSON MIZNER; Only Niece Present as Ashes Are Placed Beside Brother's. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/japahesepushon-demand-big-area-seize-another-town-in-north-china.html | JAPAHESEPUSHON; | DEMAND BIG AREA; Seize Another Town in North China and Warn Chinese to Retreat to Lwan River. CHINA SENDS UP TROOPS four Trainloads Are Rushed to the Defense of Chinwangtao as Invaders Near the City. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/guests-of-queen-elena-five-american-women-presented-at-roma-by-mrs.html | GUESTS OF QUEEN ELENA; Five American Women Presented at Roma by Mrs. Garrett. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/koussevitzky-plays-new-suite.html | Koussevitzky Plays New Suite. | True | By Olin Downes. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/warns-on-cutting-merchant-fleet-rear-admiral-cone-holds-it-would-be.html | WARNS ON CUTTING MERCHANT FLEET; Rear Admiral Cone Holds It Would Be Disastrous to Re- vert to Pre-War Status. CITES DEFENSIVE VALUE Ship Board Chairman Declares We Must Never Again Depend on Foreign Vessels. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/seeks-to-speed-parley-macdonald-anxious-for-economic-meeting-by.html | SEEKS TO SPEED PARLEY.; MacDonald Anxious for Economic Meeting by Middle of June. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/official-results-announced.html | Official Results Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/other-weddings.html | Other Weddings | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/free-state-primary-teachers-to-strike-against-pay-cuts.html | Free State Primary Teachers To Strike Against Pay Cuts | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/phillies.html | PHILLIES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/lady-peel-to-sail-for-europe-today-other-theatrical-and-stage.html | LADY PEEL TO SAIL FOR EUROPE TODAY; Other Theatrical and Stage Figures on Passenger List of the Europa. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/myron-taylor-visits-roosevelt.html | Myron Taylor Visits Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/exgov-whitman-married-quietly-mrs-e-p-grosvenor-becomes-his-bride.html | EX-GOV. WHITMAN MARRIED QUIETLY; Mrs. E. P. Grosvenor Becomes His Bride as Two Families Witness Ceremony. NEITHER HAS ATTENDANTS a_____ i Rev. Dr. J. V. Moldenhawer Offici-atesuBridegroom's Daughter to Be Married on June 5. " | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hunter-postpones-swim-meet.html | Hunter Postpones Swim Meet. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/active-and-higher-in-berlin.html | Active and Higher In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/holy-hour-in-churches-special-services-in-all-catholic-parishes.html | HOLY HOUR IN CHURCHES; Special Services In All Catholic Parishes Mark Holy Year. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/updbpdt-w-ctdjiiic-nmdml-n-omauo-vice-president-of-macys-51-known.html | UPDbPDT W CTDJIIIC nntDmil n, omAUo; Vice President of Macy's, 51, Known for Philanthropies, Victim of Heart Disease. TRIUMVIRATE IS BROKEN He and His Two Brothers Won Fame as 'Merchant Princes' in Building Up Store. LONG ACTIVE IN POLITICS Served as State Republican Treas- urenuWas Aide of Hoover During War. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/army-officer-shot-by-cuban-gunmen-two-persons-are-killed-by-bomb-in.html | ARMY OFFICER SHOT BY CUBAN GUNMEN; Two Persons Are Killed by Bomb in Santa Clara -- Three Hurt in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/harvard-poloists-turn-back-yale-register-1312-to-121/2-victory-at.html | HARVARD POLOISTS TURN BACK YALE; Register 131/2 to 121/2 Victory at Squadron A to Reach Intercollegiate Final. GOAL AFTER BELL DECIDES Nicholas Counts After. Secor Ties Score -- Ells' 5-Goal. Handicap Overcome. CRUSADERS WIN IN UPSET Vanquish Los Nanduces, 12 to 8, in Eastern Class B Play, Brown Leading Attack. | True | By Robert F. Kelley. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/prof-frederick-e-beach.html | PROF. FREDERICK E. BEACH. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mortgage-aid-undecided-mckee-returns-from-capital-after-talks-with.html | MORTGAGE AID UNDECIDED.; McKee Returns From Capital After Talks With Officials. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/six-fencers-gain-us-semifinals-pour-of-group-weber-mijer-thompson.html | SIX FENCERS GAIN U.S. SEMI-FINALS; Pour of Group, Weber, Mijer Thompson and Grombach Are From N.Y.A.C. JAECKEL ALSO QUALIFIES Miguel de Capriles Other Survivor of Epee Preliminary Tests on the New York A.C. Strips. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cotton-cloth-curtailment-reduces-index-sharp-demand-caused-by-fear.html | Cotton Cloth Curtailment Reduces Index; Sharp Demand Caused by Fear of Price Rise | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/harvard-nine-here-today-opposes-columbia-at-baker-field-krichell-to.html | HARVARD NINE HERE TODAY; Opposes Columbia at Baker Field -- Krichell to Aid N.Y.U. Alumni. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/colombias-bonds-sought-for-deposit-child-committee-acts-on-issues.html | COLOMBIA'S BONDS SOUGHT FOR DEPOSIT; Child Committee Acts on Issues of Republic; Other Groups Will Make No Move Now. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/nazis-seize-power-to-rule-business-our-firms-alarmed-entire-board.html | NAZIS SEIZE POWER TO RULE BUSINESS; OUR FIRMS ALARMED; Entire Board of Federation of German Industries Resigns, Commissioners Stepping In. OLD TESTAMENT IS BANNED Hitlerites Demand German Sagas Replace First Part of Bible in Churches. NAZIS SEIZE POWER TO RULE BUSINESS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/curbs-gold-in-colombia-president-decrees-mines-must-send-it-to-mint.html | CURBS GOLD IN COLOMBIA.; President Decrees Mines Must Send It to Mint. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/senate-centres-on-farm-relief-debate-starts-today-and-bill-is.html | SENATE CENTRES ON FARM RELIEF; Debate Starts Today and Bill is Expected to Pass, as Drafted, Within Week. TWO SUBSTITUTES READY But Their Failure, Along With Opposition Amendments, is Generally Conceded. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/855007-for-remodeling-march-alteration-plane-arc-far-ahead-of-new.html | $855,007 FOR REMODELING,; March Alteration Plane Arc Far Ahead of New Building. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/senate-gets-mccall-bill-committee-reports-central-state-savings.html | SENATE GETS McCALL BILL.; Committee Reports Central State Savings Bank Measure. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/for-safer-airships-development-will-go-on-it-is-held-with-constant.html | FOR SAFER AIRSHIPS.; Development Will Go On, It Is Held, With Constant Improvement | True | ROBERT KEMP. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/crooked-crystal-gazers.html | Crooked Crystal Gazers. | True | A.D.S. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bureaus-wiped-out-deadwood-cut-off-by-roosevelt-axe-reorganization.html | BUREAUS WIPED OUT, 'DEADWOOD' CUT OFF BY ROOSEVELT AXE; ' Reorganization' Now Becomes 'Elimination' Under Orders to Reach Economy Goal. SCIENCE SERVICES FALL Agriculture, Interior, Commerce and Postoffice Departments Hardest Hit. BUREAUS WIPED OUT BY ROOSEVELT AXE | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/foreclosure-sale-is-barred-by-court-justice-schmuck-anticipates.html | FORECLOSURE SALE IS BARRED BY COURT; Justice Schmuck 'Anticipates Legislative Relief' in Ruling on Hotel Elysee Suits. UPHOLDS REORGANIZATION Present Realty Situation Demands That 'Humane' Justice Modify 'Rigors of the Law,' He Says. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/jersey-beer-fetes-open-at-midnight-hoboken-speakeasies-remove-their.html | JERSEY BEER FETES OPEN AT MIDNIGHT; Hoboken Speakeasies Remove Their Screens, Add Tables to Make Legal Sales. ATLANTIC CITY HAS RUSH Sales Start at 12 and Last for One Hour Under the State's Closing Law. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/berlin-asks-curb-on-silesia-terror-foreign-office-urges-poles-to.html | BERLIN ASKS CURB ON SILESIA TERROR; Foreign Office Urges Poles to Punish Attacks on Germans Near Frontier. BOYCOTT ALSO ASSAILED Warsaw Government Refuses to End Ban on imports or to Silence Press Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/work-as-medicine.html | WORK AS MEDICINE. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/central-park-plan-to-be-studied-today-association-committee-at.html | CENTRAL PARK PLAN TO BE STUDIED TODAY; Association Committee at Special Luncheon Will Weigh Landscaping of Reservoir Area. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/marion-cart1er-feted-she-and-fiance-plerre-claude-are-guests-of-her.html | MARION CART1ER FETED.; She and Fiance, Pierre Claude), Are Guests of Her Parents. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/the-champion-hitter.html | The Champion Hitter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/browns.html | BROWNS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/wellss-defense-costly-he-reveals-plagiarism-suit-caused-expense-of.html | WELLS'S DEFENSE COSTLY.; He Reveals Plagiarism Suit Caused Expense of $10,250. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mizner-estate-left-to-an-actress-friend-florence-atkinson-gets.html | MIZNER ESTATE LEFT TO AN ACTRESS FRIEND; Florence Atkinson Gets Manuscripts and Other Valuables, While Nieces Receive $1 Each. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/miles-out-of-boston-marathon.html | Miles Out of Boston Marathon. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/her-tin-soldier.html | Her Tin Soldier." | True | L.N. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/detroit-votes-cut-in-rates-on-debt-council-puts-at-3-interest-now.html | DETROIT VOTES CUT IN RATES ON DEBT; Council Puts at 3% Interest Now Ranging From 4 1/2% to 6% -- Bankers Defer Action. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/chaco-peace-plan-published-in-full-replies-of-bolivia-and-paraguay.html | CHACO PEACE PLAN PUBLISHED IN FULL; Replies of Bolivia and Paraguay Also Are Given Out in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/leases-jackson-heights-garage.html | Leases Jackson Heights Garage. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/note-issue-at-peak-in-bank-of-france-gold-reserve-off-again-for.html | NOTE ISSUE AT PEAK IN BANK OF FRANCE; Gold Reserve Off Again for 14th Time in the 15 Weeks Since Dec. 8. DISCOUNTS HOLD AT 2 1/2% Bills Bought Abroad Are Lower and Current Account Fall, Says Report for Week. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/open-to-nitrate-deal-chileans-observe-cartel-pact-has-expired.html | OPEN TO NITRATE DEAL.; Chileans Observe Cartel Pact Has Expired. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/many-cities-celebrate-cheering-crowds-hail-beer-trucks-distributing.html | MANY CITIES CELEBRATE; Cheering Crowds Hail Beer Trucks Distributing New Brew. CAPITAL LEADS THE WAY Philadelphia, St. Louis, Baltimore, Milwaukee and San Francisco Hold Gala Night. JOLLITY REIGNS SUPREME Absence of Rowdyism Marked as Thousands Flock to the Hotels and Restaurants. BEER GOES ON SALE IN NINETEEN STATES | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/again-the-pratt-bill.html | AGAIN THE "PRATT BILL." | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hog-prices-decline-in-chicago-dealings-drops-of-5-to-10-cents-a-hun.html | HOG PRICES DECLINE IN CHICAGO DEALINGS; Drops of 5 to 10 Cents a Hun- dredweight Shown -- Cattle in Better Demand. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/fire-department.html | Fire Department. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ban-lifted-on-russian-asbestos.html | Ban Lifted on Russian Asbestos. | True | Special to THE NEW YORK TIMES. | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/evacuation-is-demanded.html | Evacuation Is Demanded. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rev-dr-wilbur-c-bell-systematic-divinity-professor-at-seminary-in.html | REV. DR. WILBUR C. BELL.; Systematic Divinity Professor at Seminary in Virginia. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rabbi-asks-french-not-to-annoy-nazis-cautions-against-more.html | RABBI ASKS FRENCH NOT TO ANNOY NAZIS; Cautions Against More Demonstrations -- Stream of Refugees to Belgium Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/roosevelt-gets-first-cases-of-capitals-32-beer.html | Roosevelt Gets First Cases of Capital's 3.2 Beer; | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cornell-football-star-hurt.html | Cornell Football Star Hurt. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/with-other-teams-in-major-leagues-pirateswhite-sox.html | With Other Teams in Major Leagues; PIRATES-WHITE SOX. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-g-a-ouster-buried-1-army-officers-pay-last-tribute-at-i-west.html | MRS. G. A. OUSTER BURIED.; 1 Army Officers Pay Last Tribute at I West Point Service. | True | I Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/new-whos-who-in-theatre-out.html | New "Who's Who In Theatre" Out. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/price-brothers-loan-authorized.html | Price Brothers Loan Authorized. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/david-p-siegal-is-honored.html | David P. Siegal Is Honored. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gilson-coach-at-colgate-former-maroon-star-succeeds-doyle-as-line.html | GILSON COACH AT COLGATE.; Former Maroon Star Succeeds Doyle as Line Aide to Kerr. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/the-milk-bills-purpose-it-is-intended-to-aid-the-producer-without.html | THE MILK BILL'S PURPOSE.; It Is Intended to Aid the Producer Without Hurting the Consumer. | True | By Telegraph To the Editor of the New York Times.harold B. Johnson. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/herriot-visit-suggested-delegates-from-italy-germany-and-japan-to.html | HERRIOT VISIT SUGGESTED; Delegates From Italy, Germany and Japan to Be Welcome Later. REALISTIC ACTION' SOUGHT President Tells MacDonald He Wants 'Practical' Arms and Economic Talks. WHITE HOUSE OPEN TO HIM Prime Minister to Stay There -- Envoys Flock to State Department With Inquiries. ROOSEVELT TO ASK 4 NATIONS TO TALKS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/virginia-downs-vermont-sixrun-attack-in-eighth-beats-visitors-7-to.html | VIRGINIA DOWNS VERMONT.; Six-Run Attack in Eighth Beats Visitors, 7 to 2, | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hoaglands-entry-field-trial-victor-rumson-farm-madge-annexes.html | HOAGLAND'S ENTRY FIELD TRIAL VICTOR; Rumson Farm Madge Annexes Members' All-Age Stake at Medford, N.J. WEEKSS SETTER IS NEXT Eugene's Stylish Hawk Leads Way In Second Series to Score Over Paf's Pal. | True | By Henry R. Ilsley.special To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/music-festival-enlists-500-youths-contest-to-be-held-tomorrow-at.html | MUSIC FESTIVAL ENLISTS 500 YOUTHS; Contest to Be Held Tomorrow at Columbia for Score of School Groups. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/appreciation.html | Appreciation. | True | ROBERT J. NOFFSINGER. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/princeton-beats-c-n-y-nine-62-rain-shortens-play-to-five.html | PRINCETON BEATS C. N. Y. NINE, 6-2; Rain Shortens Play to Five Innings- Giazebrook and Wilson Hurl Effectively. CAME DECIDED IN FOURTH Victors Bunch Five Hits for Four Runs -- Scheduled Nassau-Penn A. C. Contest Canceled. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/oneact-plays-given-by-blind-actresses-lighthouse-players-receive-a.html | ONE-ACT PLAYS GIVEN BY BLIND ACTRESSES; Lighthouse Players Receive a Message From Mrs. Roosevelt Hailing Their "Valiance." | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/woodring-sworn-in-as-derns-aide.html | Woodring Sworn In as Dern's Aide | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/depression-film-named-roosevelt-consents-to-use-of-title-of-book.html | DEPRESSION FILM NAMED.; Roosevelt Consents to Use of Title of Book, "Looking Forward | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/herbert-f-phillips.html | HERBERT F. PHILLIPS. | True | Special to THE NBW YOHK TIMES. 1 | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/globe-rutgers-to-be-liquidated-rehabilitation-of-big-fire-insurance.html | GLOBE & RUTGERS TO BE LIQUIDATED; Rehabilitation of Big Fire Insurance Company Is Not Feasible, Van Schaick Says. 75% PAYMENT PREDICTED Court's Permission to Dissolve Company to Be Asked Today -- Reinsurance Cared For. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/urgs-loan-ban-on-defaulters-senate-body-reports-johnson-bill-aimed.html | URGES LOAN BAN ON DEFAULTERS; Senate Body Reports Johnson Bill Aimed at Nations Failing to Pay Us. SECURITIES BILL PUSHED R.E. Healy in Committee Hearing Advises Changes to Strengthen the Drive Against Fraud. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/directors-of-national-coaches-association-record-approval-of-thc.html | Directors of National Coaches Association Record Approval of the Basketball Code | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/26-railroads-join-drive-to-renovize-new-york-central-asks-officials.html | 26 RAILROADS JOIN DRIVE TO 'RENOVIZE'; New York Central Asks Officials to Help Induce Owners to Repair Buildings. TO SPUR BUYING AND WORK Carriers Aim to Nationalize the Campaign Which Began In Philadelphia. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/flats-find-favor-in-jersey-market-many-small-dwellings-in.html | FLATS FIND FAVOR IN JERSEY MARKET; Many Small Dwellings in Metropolitan Area Also Pass to New Ownership. JERSEY CITY PLOT BOUGHT Suburban Apartment Corporation Gets Site In West End Avenue for Improvement. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/silver-move-left-to-world-parley-congress-will-not-act-on-question.html | SILVER MOVE LEFT TO WORLD PARLEY; Congress Will Not Act on Question, Now on the Conference Agenda, Rainey Says. SHOALS NEXT ON PROGRAM Railway Plan Is Due Next Month, Speaker Predicts, Looking for Adjournment May 28. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/felix-l-jacobsen.html | FELIX L. JACOBSEN. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/teutonic-flavor-in-milwaukee.html | Teutonic Flavor in Milwaukee. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/berlin-reception-planned.html | Berlin Reception Planned. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/elm-leads-white-pine-4-to-1-in-vote-for-national-tree.html | Elm Leads White Pine, 4 to 1, In Vote for National Tree | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/shell-ends-gasoline-premium.html | Shell Ends Gasoline Premium. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/throngs-here-rush-for-forestry-jobs-mixup-in-orders-delays-the.html | THRONGS HERE RUSH FOR FORESTRY JOBS; Mix-Up in Orders Delays the Recruiting of 7,500 Single Men for Federal Work. CITY'S BURDEN LIGHTENED Posts Will Go to Those Now Aided by Home Relief Bureau -- Training at Army Camps. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/walkers-batting-helps-yanks-win-substitutes-for-ailing-ruth-and.html | WALKER'S BATTING HELPS YANKS WIN; Substitutes for Ailing Ruth and Smashes Three Hits -- Louisville Beaten, 10-6. GEHRIG ACTIVE AT PLATE Contributes Pair of Doubles and Two Singles -- Teams Play in Gale and Drizzle. | True | By John Drebinger.special To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ef-andrews-named-to-perkins-vacancy-lehman-nominates-acting-com.html | E.F. ANDREWS NAMED TO PERKINS VACANCY; Lehman Nominates Acting Com- missioner as the State Industrial Head. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/marks-war-anniversary-roosevelt-joins-in-exercises-in-capital.html | MARKS WAR ANNIVERSARY.; Roosevelt Joins in Exercises In Capital -- Reviews Parade. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/fight-extradition-in-chicago-robbery-suspects-here-obtain-delay.html | FIGHT EXTRADITION IN CHICAGO ROBBERY; Suspects Here Obtain Delay -- -- Another Robert Roberto Mistakenly Linked to Case. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/asks-war-on-tammany-macy-in-albany-speech-charges-aim-to-dominate.html | ASKS WAR ON TAMMANY.; Macy, in Albany Speech, Charges Aim to Dominate State. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/third-arson-suspect-arrested.html | Third Arson Suspect Arrested. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/british-columbia-telephone.html | British Columbia Telephone. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/extends-time-for-bridge-war-department-sets-1936-for-completion-of.html | EXTENDS TIME FOR BRIDGE.; War Department Sets 1936 for Completion of Triborough Section. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/utility-preparing-to-meet-recovery-associated-gas-and-electric.html | UTILITY PREPARING TO MEET RECOVERY; Associated Gas and Electric Corporation Sets Up Reserve of $168,000,000. OPERATING REVENUES OFF Declined $5,830,676 in 1932 to $84,833,982 -- Balance Was $18,062,122. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/house-building-drops-but-decline-in-new-york-is-offset-by-increases.html | HOUSE BUILDING DROPS.; But Decline in New York Is Offset by Increases in Other States. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/reich-ban-on-kosher-slaughter-brings-move-to-boycott-meat.html | Reich Ban on Kosher Slaughter Brings Move to Boycott Meat | True | By the Jewish Telegraph Agency. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/irish-rail-strike-is-settled.html | Irish Rail Strike Is Settled. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/r-h-ingersoll-jurist-dead-at-64-victim-of-heart-attack-in-grip.html | R. H. INGERSOLL, JURIST, DEAD AT 64; Victim of Heart Attack in Grip ConvalesceneceJersey Vice Chancellor Since 1922. ADMITTED TO BAR IN 1890 Received Engineering Degree at Rutgers Before Turning to Lawu Page in the State Senate at 16. | True | I Special to THE NEW YORK TIMES. i | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/production-of-oil-rose-in-february-daily-average-116000-barrels.html | PRODUCTION OF OIL ROSE IN FEBRUARY; Daily Average 116,000 Barrels More Than in January, Government Reports. GAIN IN STOCKS OF CRUDE Demand for Motor Fuel 7 Per Cent Less Than a Year Before -- 65 Days' Supply on Hand. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/glaseruadams.html | GlaseruAdams. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/chesterton-tilts-at-gertrude-stein-poets-whose-work-never-has-been.html | CHESTERTON TILTS AT GERTRUDE STEIN; Poets Whose Work 'Never Has Been Translated Into English' Draw Satirist's Fire. MERE PEDANTS, HE HOLDS Finds Them Like Author of Alice In Wonderland, Except Latter Was Funny on Purpose. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-roosevelt-to-visit-school.html | Mrs. Roosevelt to Visit School. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/says-jews-still-need-aid-chief-rabbi-writes-from-germany-appealing.html | SAYS JEWS STILL NEED AID.; Chief Rabbi Writes From Germany Appealing to Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/beer-permit-rush-lasts-to-midnight-city-offices-stay-open-after.html | BEER PERMIT RUSH LASTS TO MIDNIGHT; City Offices Stay Open After Snarl Ties Up Licenses Until the Afternoon. CROWDS STAND IN RAIN 40,000 to 60,000 Expected to Sell Brew Here -- Blanks of Fire Department Used. BEER PERMIT RUSH LASTS TO MIDNIGHT | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/albany-deadlock-continues-on-beer-lehman-sticks-to-his-control-plan.html | ALBANY DEADLOCK CONTINUES ON BEER; Lehman Sticks to His Control Plan as Legislature Nears Adjournment or Recess. SUNDAY SET AS TIME LIMIT Governor Signs Bill for $1-a-Barrel Tax on Brew and Measure for Repeal Convention. ALBANY DEADLOCK CONTINUES ON BEER | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/grain-prices-soar-to-seasons-highs-heaviest-buying-in-several-years.html | GRAIN PRICES SOAR TO SEASON'S HIGHS; Heaviest Buying in Several Years Lifts Both Cash and Futures Markets. NO. 2 RED WHEAT AT 63C Rise Since End of Bank Holiday Has Put Up Major Grain 12 Cents a Bushel. DAY'S CAINS ARE 1 TO 1 1 1/8 C Inflation Talk Spurs Speculative Trading -- Sentiment at End Is Conservatively Bullish. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mccue-estate-is-13374-income-from-sum-insufficient-to-cover-monthly.html | McCUE ESTATE IS $13,374.; Income From Sum Insufficient to Cover Monthly Stipends. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/upstate-deliveries-are-late.html | Up-State Deliveries Are Late. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/peonage-inquiry-set-wagner-to-head-committee-on-flood-control-camps.html | PEONAGE INQUIRY SET.; Wagner to Head Committee on Flood Control Camps. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/war-heroes-organize-41-here-form-chapter-of-army-and-navy-legion-of.html | WAR HEROES ORGANIZE.; 41 Here Form Chapter of Army and Navy Legion of Valor. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/plans-advertising-drive-ethyl-gasoline-corporation-to-enlarge.html | PLANS ADVERTISING DRIVE.; Ethyl Gasoline Corporation to Enlarge Newspaper Space. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/industry-pledges-aid-reich-federations-executive-supports.html | INDUSTRY PLEDGES AID.; Reich Federation's Executive Supports Government Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/independents-show-on-annual-art-exhibition-will-open-to-the-public.html | INDEPENDENTS' SHOW ON.; Annual Art Exhibition Will Open to the Public Tonight. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/will-rogers-ready-to-buy-beer-for-all-congressmen.html | Will Rogers Ready to Buy Beer for All Congressmen | True | WILL ROGERS. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/miss-rodgeried-tocshenryjr-parents-are-notified-after-ceremony-in.html | MISS RODGERIED TOC.S.HENRYJR.; Parents Are Notified After Ceremony in St. Stephen's Church Takes Place. BRIDE IS OF NOTED FAMILY Her Husband Prominent in Clubs Here.Couple Goes South on Wedding Trip. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/censorship-bill-will-be-revised-senate-committee-decides-to.html | CENSORSHIP BILL' WILL BE REVISED; Senate Committee Decides to Restrict Terms as Passed by the House. FEDERAL CURB ON PAPERS Representative Black Says House Was Deceived Into Rushing It as Emergency Measure. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/plan-for-successor-to-chase-affiliate-old-harris-forbes-staff.html | PLAN FOR SUCCESSOR TO CHASE AFFILIATE; Old Harris, Forbes Staff Prepares to Take Over Business With Investment Concern. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/paris-accepts-reich-repayment.html | Paris Accepts Reich Repayment. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/picked-up-far-at-sea-florida-man-in-motor-boat-is-rescued-by.html | PICKED UP FAR AT SEA.; Florida Man in Motor Boat Is Rescued by Steamer. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/state-basking-bills.html | STATE BASKING BILLS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/obrien-renews-economy-pledge-tells-state-commerce-body-he-is.html | O'BRIEN RENEWS ECONOMY PLEDGE; Tells State Commerce Body He Is Determined That City's Credit Remain Sound. SHARP DEBATE ON RUSSIA Resolution for Recognition Under Strict Pledges by Soviet Adopted by Chamber. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/get-1800-in-nassau-holdup.html | Get $1,800 in Nassau Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hitler-challenges-american-protests-asserts-we-have-least-right-to.html | HITLER CHALLENGES AMERICAN PROTESTS; Asserts We Have Least Right to Attack Anti-Semitism in View of Our Ban on Yellow Race. ENDORSES DRIVE ON JEWS Demands Early Elimination of Their 'Preponderance' From German Cultural Life. NEW LAW FOR PRESS SOON Chancellor Says Newspapers Must Create Uniform Attitude -- Admits 'Deplorable Phenomena.' | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/liner-is-off-florida-reef-marques-de-comillas-resumes-her-course-to.html | LINER IS OFF FLORIDA REEF; Marques de Comillas Resumes Her Course to Havana Unharmed. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/giant-rally-in-9th-upsets-tigers-43-leslies-double-sends-critz-home.html | GIANT RALLY IN 9TH UPSETS TIGERS, 4-3; Leslie's Double Sends Critz Home With Deciding Tally at Asheville, N.C. THIRD VICTORY OF SERIES Teams Move Today to Norfolk, Where Terrymen Have Chance to Tie American Leaguers. | True | By James P. Dawson.special To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/breweries-top-building-east-side-slum-project-also-adds-to.html | BREWERIES TOP BUILDING.; East Side Slum Project Also Adds to Construction Total. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/admits-interception-of-wjps-messages-winterbottom-tells-radio-board.html | ADMITS INTERCEPTION OF WJP'S MESSAGES; Winterbottom Tells Radio Board of R.C.A. Record of News Sent by Press Wireless. | True | Special to THE NEW YORK TIMES. | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/john-gunn-builder-of-tudor-city-dies-supervised-the-construction.html | JOHN GUNN, BUILDER OF TUDOR CITY, DIES; Supervised the Construction Also of McAdoo Tunnels and Several Hotels. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/roosevelt-to-see-opener-in-washington-says-baseball-aids-in-keeping.html | Roosevelt to See Opener in Washington; Says Baseball Aids in Keeping Up Morale | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/st-louis-crowds-cheer.html | St. Louis Crowds Cheer. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mormon-church-post-to-exenvoy.html | Mormon Church Post to Ex-Envoy | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/puerto-rico-agreement-approved.html | Puerto Rico Agreement Approved. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/exchange-to-sift-rail-stock-selling-sharp-declines-in-chicago-north.html | EXCHANGE TO SIFT RAIL STOCK SELLING; Sharp Declines in Chicago & North Western Securities Cause Investigation. FOR TRACE OF BEAR RAID Committee Believed to Be Seeking to Link Reorganization Rumors to Break In Prices. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/automobile-merchants-elect.html | Automobile Merchants Elect. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hotel-rents-assigned-manufacturers-trust-will-operate-the-broadmoor.html | HOTEL RENTS ASSIGNED.; Manufacturers Trust Will Operate the Broadmoor in 102d Street. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/46519966-hoarded-gold-returned-to-boston-reserve-special-to-the-new.html | $46,519,966 Hoarded Gold Returned to Boston Reserve; Special to THE NEW YORK TIMES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/warns-motorists-on-service-fees-harnett-says-many-apply-by-mistake.html | WARNS MOTORISTS ON 'SERVICE FEES'; Harnett Says Many Apply by Mistake to Unofficial Licensing Agencies. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/navy-yard-time-shifted-swanson-orders-5-12day-week-for-all-civilian.html | NAVY YARD TIME SHIFTED.; Swanson Orders 5 1/2-Day Week for All Civilian Employes. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/employes-honor-irving-t-bush.html | Employes Honor Irving T. Bush. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ffls-macfarland-dies-ik-hospital-headed-jersey-branch-of-the.html | fflS. MACFARLAND DIES IK HOSPITAL; Headed Jersey Branch of the American Association of University Women. i WIFE OF A NOTED CLERIC She Fought "Blacklist" of D. A. R. in 1928uWas a Teacher at Fisk University. | True | I Epeu-al to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/charity-volunteers-praised-by-smita-they-are-responsible-for-some.html | CHARITY VOLUNTEERS PRAISED BY SMITA; They Are Responsible for Some of the Greatest Social Reforms in State, He Says. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/removed-from-curb-list.html | Removed From Curb List. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/finds-thin-persons-have-longest-lives-dr-herman-mosenthal-hold.html | FINDS THIN PERSONS HAVE LONGEST LIVES; Dr. Herman Mosenthal Hold Normal Weight Standards Are Set Too High. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/war-purchase-plan-credited-to-davison-tw-lamont-in-biography-of.html | WAR PURCHASE PLAN CREDITED TO DAVISON; T.W. Lamont, in Biography of Financier, Tells of His Work to Aid the Allies. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-boynton-dies-i-air-wedding-bride-1-uuuuuuuu-married-to.html | MRS. BOYNTON DIES; I 'AIR WEDDING' BRIDE; 1 uuuuuuuu Married to Geologist in 1870 While in a Balloon Over Central Park. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/halaiko-and-ramey-box-draw.html | Halaiko and Ramey Box Draw. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/7-held-as-thugs-in-poultry-racket-gang-charged-with-wrecking-bronx.html | 7 HELD AS THUGS IN POULTRY RACKET; Gang Charged With Wrecking Bronx Store Go Free in Bonds of $26,000. WIELDED SAWED-OFF CUES Arrests Follow Sabotage When Concern Refuses to Yield to Demands of Ring. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hitlerism-assailed-by-medical-groups-meeting-of-physicians-dentists.html | HITLERISM ASSAILED BY MEDICAL GROUPS; Meeting of Physicians, Dentists and Allied Workers Scores Persecution of Colleagues. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rev-cl-odonnell-critically-ill.html | Rev. C.L. O'Donnell Critically ILL. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/beatty-in-penn-relays-seeks-to-be-first-to-win-hurdle-test-three-html | BEATTY IN PENN RELAYS; Seeks to Be First to Win Hurdle Test Three Times in Row. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/polo-cup-will-go-abroad.html | Polo Cup Will Go Abroad. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/3000-selected-in-philadelphia.html | 3,000 Selected In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ellsworth-honored-at-bon-voyage-party-sir-hubert-and-lady-wilkins.html | ELLSWORTH HONORED AT BON VOYAGE PARTY; Sir Hubert and Lady Wilkins, Who Sail on Wednesday, Also Guests of Harry A. Brunos. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/sutter-defeats-surface-parker-lott-and-stoefen-also-gain-in-houston.html | SUTTER DEFEATS SURFACE; Parker, Lott and Stoefen Also Gain in Houston Net Play. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/toronto-beats-u-s-sextet-and-takes-trophy-in-london.html | Toronto Beats U. S. Sextet And Takes Trophy in London | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/drop-in-outstanding-reserve-bank-credit-shown-in-report-for-the.html | Drop in Outstanding Reserve Bank Credit Shown in Report for the Week to April 5 | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/columbia-rows-6-miles-crews-practice-racing-starts-manhattan-fleet.html | COLUMBIA ROWS 6 MILES; Crews Practice Racing Starts -- Manhattan Fleet Active. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/two-officials-get-vacant-7340-jobs-collins-quits-post-in-mayors.html | TWO OFFICIALS GET VACANT $7,340 JOBS; Collins Quits Post in Mayor's Office to Be Secretary of Police Department. CULKIN'S SON ELEVATED Water Supply Aide Is Made Deputy Fire Commissioner -- Chief Larkin Passed By. LEADER'S MEN MOVE UP Deputy Sheriff Deery Steps Into Job With Dietz and Marshal From District Replaces Him. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ban-house-gallery-introductions.html | Ban House Gallery Introductions. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/medical-academy-honors-aide.html | Medical Academy Honors Aide. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-edward-r-cooper-widow-of-executive-of-the-u-s-postoffice.html | MRS. EDWARD R. COOPER.; Widow of Executive of the U. S. Postoffice Department. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/republican-conservatives.html | REPUBLICAN CONSERVATIVES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/prince-hubertus-visits-commons-wireless-to-the-new-yoke-times.html | Prince Hubertus Visits Commons. Wireless to THE NEW YOKE TIMES. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bank-clearances-rise-558382000-4246521000-total-for-20-cities-in.html | BANK CLEARANCES RISE $558,382,000; $4,246,521,000 Total for 20 Cities in Week -- Gain Less Than in 1932. OFF 24% FROM YEAR AGO 20.9% Decline Reported Here to $3,985,975,000 - - Drop of 31.1% in Other Centres. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/duckpin-records-set.html | Duckpin Records Set. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/broad-buying-adds-to-cottons-gains-three-newcrop-deliveries-top-7c.html | BROAD BUYING ADDS TO COTTON'S GAINS; Three New-Crop Deliveries Top 7c; May Exceeds 6 1/2c First Time This Month. DAY'S RISE 9 TO 10 POINTS Strong, Active Wholesale Market for Dry Goods and Proposed Legislation Help Uptum. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/lodger-grayel-69-dead-in-montreal-philanthropist-was-noted-as-a.html | LODGER GRAYEL, 69, DEAD IN MONTREAL; Philanthropist Was Noted as a Collector of Canadiana and of Rare Coins. I HEAD OF PAINT CONCERN Was an Official of Numismatic and Antiquarian SocietyuLed in Civic Activities. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-philippe-de-vargas.html | MRS. PHILIPPE DE VARGAS. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/american-fliers-held-mexicans-charge-two-forced-down-lacked-border.html | AMERICAN FLIERS HELD.; Mexicans Charge Two Forced Down Lacked Border Permits. | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-bessie-holtzman.html | MRS. BESSIE HOLTZMAN. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mount-vernon-drops-realty-sale.html | Mount Vernon Drops Realty Sale. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/louise-williams-heard-gives-recital-of-plantation-songs.html | LOUISE WILLIAMS HEARD.; Gives Recital of Plantation Songs In Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/cincinnati-buys-at-brewery.html | Cincinnati Buys at Brewery. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/curtailment-seen-as-threat-to-turf-col-winn-states-such-a-move-here.html | CURTAILMENT SEEN AS THREAT TO TURF.; Col. Winn States Such a Move Here Would Injure Sport in the Entire Country. URGES ACTION AT ALBANY Secretary of State Hughes of Illinois Likewise Asks Passage of Proposed Law. | True | By Bryan Field. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/german-bonds-off-sharply-for-day-farther-selling-on-the-stock.html | GERMAN BONDS OFF SHARPLY FOR DAY; Farther Selling on the Stock Exchange Causes Declines of 1 to 6 Points. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/aau-titles-at-stake-metropolitan-basketball-and-mat-championships.html | A.A.U. TITLES AT STAKE.; Metropolitan Basketball and Mat Championships Listed Tomorrow. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/urge-wide-reforms-in-teacher-training-professors-nh-dearborn-and-es.html | URGE WIDE REFORMS IN TEACHER TRAINING; Professors N.H. Dearborn and E.S. Evenden Tell Results of Nation-Wide Survey. ASSAIL 'HIT-OR-MISS' PLAN In-Service Education Held Just as Important as the Preliminary Study. HIGHER STANDARDS ASKED Two Years in Normal School or College Viewed as Minimum for Adequate Preparation. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/de-laboulaye-is-mentioned.html | De Laboulaye Is Mentioned. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/opposes-exemption-for-terminal.html | Opposes Exemption for Terminal. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/blumenthal-sells-art-second-part-of-paris-collection-brings-4000000.html | BLUMENTHAL SELLS ART.; Second Part of Paris Collection Brings 4,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/new-trial-asked-for-mrs-judd.html | New Trial Asked for Mrs. Judd. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/heads-womens-university-club.html | Heads Women's University Club. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/offer-obrien-aid-for-transit-unity-holders-of-10000000-notes-of-irt.html | OFFER O'BRIEN AID FOR TRANSIT UNITY; Holders of $10,000,000 Notes of I.R.T., Now in Default, Meet Mayor at Parley. PRICE UNDER DISCUSSION $420,000,000 Figure Brought Up by City, Which Raises the Question of Debt Limit. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/wake-forest-nine-victor-overpowers-delaware-23-to-7-in-eightinning.html | WAKE FOREST NINE VICTOR.; Overpowers Delaware, 23 to 7, In Eight-Inning Game. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/harriman-indicted-for-false-entries-federal-grand-jury-charges.html | HARRIMAN INDICTED FOR FALSE ENTRIES; Federal Grand Jury Charges $1,713,225 Is Involved From 14 Separate Accounts. NO ACTUAL LOSSES SHOWN Justice Coleman to Appoint a Physician to Decide If Health Will Permit a Trial. CLEARING HOUSE ALOOF Failure to Act Brings Charge It Guaranteed Necessary Aid to Closed Bank. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/dunlap-conquers-warner-by-2-and-1-puts-out-defending-champion-in.html | DUNLAP CONQUERS WARNER BY 2 AND 1; Puts Out Defending Champion in Semi-Final of North and South Amateur Golf. TOOMER DEFEATS GOODWIN Eliminates New York Star by Decisive Score of 7 and 6 in Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mguinness-balks-at-mkee-dinner-boss-of-greenpoint-fears-to-attend.html | M'GUINNESS BALKS AT M'KEE DINNER; Boss of Greenpoint Fears to Attend Might Reflect on Loyalty to O'Brien. FOR MAYOR 100 PER CENT " I Ain't Carry in' Water on Both Shoulders," Is Reply to Sons of Knickerbocker. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/white-plains-bond-aid-expected.html | White Plains Bond Aid Expected. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/building-in-yorkville-leased.html | Building In Yorkville Leased. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/westchester-group-to-widen-probation-committee-drafts-a-program-to.html | WESTCHESTER GROUP TO WIDEN PROBATION; Committee Drafts a Program to Foster Efficient Social Work in County's Courts. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/king-and-queen-go-to-windsor.html | King and Queen Go to Windsor. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/says-payments-hurt-us-beharrell-tells-british-federation-debts-are.html | SAYS PAYMENTS HURT US.; Beharrell Tells British Federation Debts Are Proving Costly. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rediscount-rate-cut-to-3-per-cent-drop-of-12-here-reflects-sweeping.html | REDISCOUNT RATE CUT TO 3 PER CENT; Drop of 1/2% Here Reflects Sweeping Improvement Since the Banking Holiday. RESERVE GAIN CONTINUES Circulation Down $92,000,000 More in Week; Cold Holdings Rise $42,000,000. RATIO IMPROVES FURTHER Reaches 59.7% Against 57.8% Last Week -- Member Institutions Reducing Their Debts. REDISCOUNT RATE CUT TO 3 PER CENT | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/steel-output-cut-by-bank-holiday-institute-puts-march-total-at.html | STEEL OUTPUT CUT BY BANK HOLIDAY; Institute Puts March Total at 885,913 Tons, Against 1,066,000 in February. BACK TO DECEMBER LEVEL Mills Ran at 15.08% of Capacity, Compared With Low Point of 14.20% in August. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/saw-akron-girders-buckle-in-storm-deal-quoted-in-wiley-report-to.html | SAW AKRON GIRDERS BUCKLE IN STORM; Deal, Quoted in Wiley Report to Swanson, Said Two Bent As Gusts Hit Ship. HOUSE INQUIRY SPEEDED Vinson Suddenly Orders It to Begin Today -- Roosevelt Greets 3 Survivors. SAW AKRON GIRDER BUCKLE IN STORM | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/seeks-gifts-for-salvation-army.html | Seeks Gifts for Salvation Army. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/the-decatur-incident.html | The Decatur Incident. | True | EDWARD SAGARIN.MURIEL RUKEYSER. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/holiday-air-in-baltimore.html | Holiday Air in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/dr-butler-regrets-clamor-over-beer-urges-people-to-turn-minds-to.html | DR. BUTLER REGRETS CLAMOR OVER BEER; Urges People to Turn Minds to Repeal, Liquor Control and True Temperance. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/1-sales-tax-wins-in-state-senate-1-gross-income-levy-lowered.html | 1% SALES TAX WINS IN STATE SENATE; 1% Gross Income Levy, Lowered Personal Exemptions and Rise in Estate Tax Also Pass. ASSEMBLY FIGHT LOOMS 2% Sales Tax Goes Down to Defeat, but Move to Reconsider Vote is Put Through. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/columbus-runners-triumph.html | Columbus Runners Triumph. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/dozen-properties-bid-in-at-auctions-six-of-defaulted-parcels-in-the.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Six of Defaulted Parcels in the Bronx and Manhattan Go to Banks at Foreclosures. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/walter-edmund-roth.html | WALTER EDMUND ROTH. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/braves-play-at-newark-today.html | Braves Play at Newark Today. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gold-at-high-mark-in-bank-of-england-u4672000-gain-in-week-puts.html | GOLD AT HIGH MARK IN BANK OF ENGLAND; u4,672,000 Gain in Week Puts Total at u177,359,908, Largest in History. NOTE CIRCULATION IS UP Reserve Ratio Declines to 41.52% From 54.05% -- Official Rate of Discount Holds at 2%. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/clairvoyant-racket-shown.html | Clairvoyant Racket Shown. | True | By Mordaunt Hall. | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bissonette-to-sign-a-dodger-contract-player-who-staged-comeback.html | BISSONETTE TO SIGN A DODGER CONTRACT; Player Who Staged Comeback From Serious Illness Gets One-Year Document. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/232-police-cited-for-merit-on-duty-honorable-mention-goes-to-9.html | 232 POLICE CITED FOR MERIT ON DUTY; Honorable Mention Goes to 9, Commendation to 87, and 'Excellent' Rating to 136. ONE KILLED BY GUNMEN Patrolman Gerhard, Victim in a Hold-Up Fight, to Have Name on Headquarters Tablet. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/bank-loans-reduced-by-utility-system-united-light-power-shows-cut.html | BANK LOANS REDUCED BY UTILITY SYSTEM; United Light & Power Shows Cut of $700,000 Since End of Last Year. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/plans-emergency-club-new-yorkpa-league-includes-allentown-in.html | PLANS EMERGENCY CLUB.; New York-Pa. League Includes Allentown in Arrangements. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/nazi-theology.html | NAZI THEOLOGY. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/charles-e-taylor-insurance-man-dies-stricken-iii-after-a-golf-game.html | CHARLES E. TAYLOR, INSURANCE MAN, DIES; Stricken Ill After a Golf Game and DinnerstBelonged to - Several Clnbs. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/soviet-hails-gains-in-spring-sowing-daily-average-of-76570-acres-in.html | SOVIET HAILS GAINS IN SPRING SOWING; Daily Average of 76,570 Acres in North Caucasus Is Ahead of 1931 and 1932. AND FIGURES ARE RISING But Moscow Paper Warns That the "Biggest Job" Is Still to Be Overcome. | True | By Walter Duranty.special Cable To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ca-pugsley-drops-control-of-bank-westchester-county-nationals.html | C.A. PUGSLEY DROPS CONTROL OF BANK; Westchester County National's President Gives Depositors 1,040 Shares. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/yale-to-establish-mew-sport-policy-will-discontinue-class-and.html | YALE TO ESTABLISH MEW SPORT POLICY; Will Discontinue Class Teams and Form Distinct Intra- mural Council. FARMER GIVES DETAILS System to Go Into Effect Next Fall Aims at Adequate Inter-College Athletic Program. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gerhard-e-h-greeff-brother-of-hospitals-commissioner-i-dies-of.html | GERHARD E. H. GREEFF.; > Brother of Hospitals Commissioner I Dies of Spinal Meningitis. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/spring-comes-to-the-drive-influx-of-policemen-regarded-as.html | SPRING COMES TO THE DRIVE; Influx of Policemen Regarded as Infallible Sign. | True | FREDERIC F. VAN DE WATER. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/midwest-camps-to-get-men.html | Mid-West Camps to Get Men. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/canzonerl-to-box-june-22.html | Canzonerl to Box June 22. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/roosevelt-portrait-for-culien.html | Roosevelt Portrait for Culien. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/eva-clara-lang.html | EVA CLARA LANG. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/church-of-scotland-names-buchan.html | Church of Scotland Names Buchan. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/roosevelt-drafts-tariff-proposals-bill-for-powers-to-make-recip.html | ROOSEVELT DRAFTS TARIFF PROPOSALS; Bill for Powers to Make Recip- rocal Treaties Due in Congress Next Week. HULL CONFERS ON PLANS Tariff Board Preparing Report on Sugar -- Commerce Chamber Urges Bargaining Action. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/entrapment-barred-in-dry-law-cases-cummings-issues-order-to-end.html | ENTRAPMENT BARRED IN DRY LAW CASES; Cummings Issues Order to End Abuses of Practice Upon Which Courts Frowned. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/grubmeier-wrestles-tonight.html | Grubmeier Wrestles Tonight. | True |  | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/milton-t-uren.html | MILTON T. U'REN. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/chess-tests-announced-candidates-for-us-team-will-compete-in-trial.html | CHESS TESTS ANNOUNCED.; Candidates for U.S. Team Will Compete in Trial Tourney. | True |  | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/lutherans-doubt-nazi-church-rule-dr-knubel-head-of-sect-in-america.html | LUTHERANS DOUBT NAZI CHURCH RULE; Dr. Knubel, Head of Sect in America, Says Reich Group Has Ridiculous Aims. EXPECTS STATE CHURCHES Dr. Long Stresses Congregations in United States Are Independent -- Minimizes Clash. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/beer-flows-in-philadelphia.html | Beer Flows in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/repaid-in-speedy-trial-kentucky-derby-hope-runs-mile-and-a-quarter.html | REPAID IN SPEEDY TRIAL.; Kentucky Derby Hope Runs Mile and a Quarter In 2:14. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/james-trivett.html | JAMES TRIVETT. | True | Special to THE NEW TORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/decorous-welcome-in-chicago.html | Decorous Welcome In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/yale-bine-defeats-sprimfield-8-to-4-opens-baseball-campaign-with.html | YALE BINE DEFEATS SPRIMFIELD, 8 TO 4; Opens Baseball Campaign With Victory at New Haven on Slippery Field. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/nazi-students-deny-intent-to-murder-six-arrested-say-they-meant-to.html | NAZI STUDENTS DENY INTENT TO MURDER; Six Arrested Say They Meant to Take Rotter Brothers to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-french-victor-at-golf.html | Mrs. French Victor at Golf. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mrs-louis-h-brass.html | MRS. LOUIS H. BRASS. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/annalist-weekly-index-wholesale-commodity-figure-de-clines-02-to-81.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure De- clines 0.2 to 81.9. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/davis-cup-stars-in-form-van-ryn-says-vines-and-allison-have.html | DAVIS CUP STARS IN FORM.; Van Ryn Says Vines and Allison Have Suffered No Let-Down. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/listed-stock-values-up-213907438-loan-ratio-declines-to-156-in.html | Listed Stock Values Up $213,907,438; Loan Ratio Declines to 1.56% in Month | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/trulio-is-a-victor-in-handball-tourney-new-yorker-beats-endzvick.html | TRULIO IS A VICTOR IN HANDBALL TOURNEY; New Yorker Beats Endzvick and Gains Semi-Final in National Competition. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/finance-rochester-lines-reorganization-would-put-bulk-of-new-stock.html | FINANCE ROCHESTER LINES; Reorganization Would Put Bulk of New Stock in Local Hands. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/joseph-h-dyer-prominent-retired-attorney-of-i-ohio-dies-at-miami.html | JOSEPH H. DYER.; Prominent Retired Attorney Of I Ohio Dies at Miami B.a1/2h. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/insurance-rules-eased-jersey-modifies-emergency-restrictions-on.html | INSURANCE RULES EASED.; Jersey Modifies Emergency Restrictions on Policy Loans. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hoboken-teacher-killed-by-auto.html | Hoboken Teacher Killed by Auto. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/a-contrast-in-modern-and-ancient-transportation-at-sea.html | A CONTRAST IN MODERN AND ANCIENT TRANSPORTATION AT SEA. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/the-spacious-firmament-on-high.html | THE SPACIOUS FIRMAMENT ON HIGH." | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/girl-recants-story-of-negroes-attack-ruby-bates-makes-dramatic.html | GIRL RECANTS STORY OF NEGROES' ATTACK; Ruby Bates Makes Dramatic Reappearance at Alabama Trial to Deny Assault. SENT BACK BY DR. FOSDICK Girl Came to New York for Work and He Advised Her to 'Tell the Truth.' SHE ACCUSES MRS. PRICE Declares the Latter Concocted Her Testimony to Avoid Arrest on a Moral Charge. | True | By F. Raymond Daniell.special To the New York Times. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/i-secondo-guasti-president-of-italian-vineyard-company-in.html | i SECONDO GUASTI.; President of Italian Vineyard Company in California. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/london-stocks-active-motor-list-strong-paris-market-firmer-berlin.html | London Stocks Active; Motor List Strong; Paris Market Firmer; Berlin Prices Are Up | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/ohio-picks-conservators-stewards-for-two-cleveland-banks-named-on.html | OHIO PICKS CONSERVATORS; Stewards for Two Cleveland Banks Named on R.F.C. Advice. | True | | C1B 186335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/aldermen-chide-highpaid-bankers-ask-those-who-get-fabulous.html | ALDERMEN CHIDE HIGH-PAID BANKERS; Ask Those Who Get 'Fabulous Compensation' to Practice Economy They Preach. SCORE $1,000,000 BONUSES Liken Financiers' Duty to Investors and Depositors to That of City to its Employes. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/billiard-results.html | Billiard Results. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hunter-club-to-give-operetta.html | Hunter Club to Give Operetta. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/21-more-are-indicted-new-county-grand-jury-will-continue-election.html | 21 MORE ARE INDICTED.; New County Grand Jury Will Continue Election Inquiry. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rutgers-picks-managers-smith-ashley-and-carman-placed-in-charge-of.html | RUTGERS PICKS MANAGERS; Smith, Ashley and Carman Placed in Charge of Various Teams. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gales-bar-flight-over-mt-everest-second-trip-over-peak-faces-delay.html | GALES BAR FLIGHT OVER MT. EVEREST; Second Trip Over Peak Faces Delay as Wind Rips Hangar Tents. PLANES ARE NOT DAMAGED Some of the Photographs Taken on the Previous Flight Are Termed "Very Good." | True | By E.c. Shepherd.wireless To the New York Times.copyright, 1933, By Nana, Inc., Ana the New York Times Company. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/asks-offers-of-utilitys-bonds.html | Asks Offers of Utility's Bonds. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/hospital-shows-deficit-beekman-street-institution-spent-264183-in.html | HOSPITAL SHOWS DEFICIT.; Beekman Street Institution Spent $264,183 in Last Year. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/to-vote-on-change-in-capital.html | To Vote on Change in Capital. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/230-million-for-navy-backed-by-swanson-secretary-approves-outlay.html | 230 MILLION FOR NAVY BACKED BY SWANSON; Secretary Approves Outlay, but Defers Decision on Building Plan Details. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/three-other-towns-are-held.html | Three Other Towns Are Held. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/tobacco-company-executive-acquires-chappaqua-estate.html | Tobacco Company Executive Acquires Chappaqua Estate | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/student-strike-over-job-law-makes-sorbonne-halt-classes.html | Student Strike Over Job Law Makes Sorbonne Halt Classes | True | Wireless to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/six-british-stars-fail-to-qualify-duncan-mitchell-among-those-shut.html | SIX BRITISH STARS FAIL TO QUALIFY; Duncan, Mitchell Among Those Shut Out at Roehampton -- Prince of Wales Attends. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/gasoline-reduced-in-baltimore.html | Gasoline Reduced In Baltimore. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/mcormick-acted-on-legal-advice-representative-gavagan-and-two.html | M'CORMICK ACTED ON LEGAL ADVICE; Representative Gavagan and Two Others Told Him Not to Report Tips, He Swears. ADVISER SUPPORTS HIM But Denies Telling Marriage Clerk Not to Pay Income Tax on Savings Bank Interest. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/fordham-dinner-april-29-more-than-100-athletes-to-be-feted-at-block.html | FORDHAM DINNER APRIL 29.; More Than 100 Athletes to Be Feted at Block F Affair. | True | | C1B 186335 |
| 1933-04-07 | 1933-04-07 | https://www.nytimes.com/1933/04/07/archives/robert-parry-member-of-new-york-brokerage-firm-was-in-52d-year.html | ROBERT PARRY.; Member of New York Brokerage Firm Was in 52d Year. | True | Special to THE NEW YORK TIMES. | C1B 186335 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/routine-costs.html | ROUTINE COSTS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/a-melodrama-largely-concerned-with-the-thirst-for-water-of-those-on.html | A Melodrama Largely Concerned With the Thirst for Water of Those on a Becalmed Rum-Runner. | True | By Mordaunt Hall. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/colombia-curbs-press-censorship-of-all-military-news-is-ordered.html | COLOMBIA CURBS PRESS.; Censorship of All Military News Is Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/supply-soon-exhausted-available-to-70000000-in-21-states-beer-fails.html | SUPPLY SOON EXHAUSTED; Available to 70,000,000 in 21 States, Beer Fails to Meet Demand. ST. LOUIS GOING THIRSTY Throngs in Other Big Cities Search Far to Get Their First Taste of Brew.. ARRESTS FEW IN COUNTRY Only 16 Taken in Milwaukee and 11 in Philadelphia -- Celebrations Generally Orderly. BEER FLOOD FAILS TO MEET DEMAND | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/far-rockaway-house-sold.html | Far Rockaway House Sold. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/dr-williams-dies-prye-specialist-noted-for-treatment-of-drug.html | DR. WILLIAMS DIES; PRYE SPECIALIST; Noted for Treatment of Drug Addicts and Those Who Use Alcohol to Excess. ACTIVE IN MANY FIELDS In His Youth He Was an Athlete, Singer and OrganistuDeclined Peary's Bid for Polar Trip. uuuuuuuu__1/2 | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/200-at-hockey-dinner-metropolitan-amateur-league-awards-ten-cups.html | 200 AT HOCKEY DINNER.; Metropolitan Amateur League Awards Ten Cups. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-new-deal-on-the-diamond.html | The New Deal on the Diamond. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/boston-wool-market-demand-is-negligible-scattered-buying-in-the.html | BOSTON WOOL MARKET.; Demand Is Negligible -- Scattered Buying In the West. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/not-fined-in-nassau-auto-case.html | Not Fined In Nassau Auto Case. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/dr-edward-f-ritter-was-prominent-in-lutheran-and-missionary.html | DR. EDWARD F. RITTER; Was Prominent In Lutheran and Missionary Organizations. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/added-to-utilities-boards.html | Added to Utilities Boards. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sleeping-powder-kills-woman.html | Sleeping Powder Kills Woman. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/canadian-poloists-triumph.html | Canadian Poloists Triumph. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/more-wreckage-is-found-naval-officers-see-evidence-that-ship-broke.html | MORE WRECKAGE IS FOUND.; Naval Officers See Evidence That Ship Broke Up Quickly. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/younger-teachers-held-school-need-dr-myers-tells-eastern-states.html | YOUNGER TEACHERS HELD SCHOOL NEED; Dr. Myers Tells Eastern States Association That Older Instructors Should Be Retired. MULTIPLE JOBS ASSAILED Conference Favors Limiting the Admissions to All Teacher Colleges In the East. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/plan-to-reorganize-beauharnois-urged-bond-committee-favors-adoption.html | PLAN TO REORGANIZE BEAUHARNOIS URGED; Bond Committee Favors Adoption of Montreal Power Proposal by Meeting on May 3. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/giants-barrage-routs-tigers-177-davis-sets-pace-with-pair-of-homers.html | GIANTS BARRAGE ROUTS TIGERS, 17-7; Davis Sets Pace With Pair of Homers as New York Evens Series With Detroit. LEIBER BATS IN SIX TALLIES Jerry Also Contributes to Attack With Circuit Drive, Double -- Koenecke Goes to Buffalo. | True | By James P. Dawson.special To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/ends-brooklyn-season-boston-symphony-will-return-to-academy-of.html | ENDS BROOKLYN SEASON.; Boston Symphony Will Return to Academy of Music in 1933-34. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roger-kahn-weds-miss-edith-nelson-bride-of-bankers-son-is-the.html | ROGER KAHN WEDS MISS EDITH NELSON; . Bride of Banker's Son Is the Daughter of a Maine Ex- Representative. I WEDDING TRIP IN AIRPLANE. i Bridegroom, Jazz Band Leader, | Recently Divorced From Former j Hannah Williams, Stage Star. ! i | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/young-couzens-succeeds-murphy-philippines-post-for-mayor-murphy.html | Young Couzens Succeeds Murphy.; PHILIPPINES POST FOR MAYOR MURPHY | True | Special to THE NEW YORK TIMES. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/18000-marchers-to-mark-army-day-cornelius-vanderbilt-to-lead-fifth.html | 18,000 MARCHERS TO MARK ARMY DAY; Cornelius Vanderbilt to Lead Fifth Av. Parade Today on Anniversary of War. OUT OF MERCHANTS' WAY Line Will Come Down to 60th St. -- Dern and O'Brlen to Be In Reviewing Stand. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/rob-shop-in-ritz-carlton-two-armed-thugs-get-50-and-watch-after.html | ROB SHOP IN RITZ CARLTON; Two Armed Thugs Get $50 and Watch After Binding Two In Store. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/signs-triborough-bridge-bills.html | Signs Tri-Borough Bridge Bills. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-farm-bill.html | The Farm Bill. | True | HARRY TORSEY BAKER. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/hopes-for-agreement.html | Hopes for Agreement. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/beer-garden-players-hail-band-teacher-78-members-of-german-groups.html | BEER GARDEN PLAYERS HAIL BAND TEACHER, 78; Members of German Groups Parade in Jersey to Mark George Ziegler's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/w-and-m-triumphs-10-vermont-gets-only-two-hits-from-pitching-of.html | W. AND M. TRIUMPHS, 1-0.; Vermont Gets Only Two Hits From Pitching of Stankus. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/wright-of-columbia-takes-swim-title-annexes-500yard-metropolitan.html | WRIGHT OF COLUMBIA TAKES SWIM TITLE; Annexes 500-Yard Metropolitan Junior Free-Style Crown -- Lions Win Relay. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/ryder-cup-squad-to-sail-june-14-full-details-of-invasion-of-england.html | RYDER CUP SQUAD TO SAIL JUNE 14; Full Details of Invasion of England by U.S. Golfers Announced by Jacobus. ONE BERTH PROVISIONAL If Homebred, Now Named, Wins National Open, He Will Join Team. | True | By William D Richardson. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/queens-fare-item-rouses-obriens-ire-mayor-objects-to-18340-bill-for.html | QUEENS FARE ITEM ROUSES O'BRIEN'S IRE; Mayor Objects to $183.40 Bill for Employes' Carfare and He Clashes With Halleran. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-austral-reappears.html | Miss Austral Reappears. | True | H.T. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/1975000-bonds-offered-in-week-total-consisting-of-3-municipal.html | $1,975,000 BONDS OFFERED IN WEEK; Total, Consisting of 3 Municipal Issues, Compares with $35,099,000 Year Ago. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/coney-summer-service-tomorrow.html | Coney Summer Service Tomorrow. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bill-to-permit-open-racetrack-betting-passed-by-assembly-at-albany.html | Bill to Permit Open Race-Track Betting Passed by Assembly at Albany, 117 to 17 | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lott-enters-net-final-defeats-stoefen-63-64-62-in-tournament-at.html | LOTT ENTERS NET FINAL.; Defeats Stoefen, 6-3, 6-4, 6-2, In Tournament at Houston. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/student-wins-on-liquor-expelled-william-and-mary-youth-is-freed-by.html | STUDENT WINS ON LIQUOR.; Expelled William and Mary Youth Is Freed by Judge. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/youth-found-dead-in-cuban-roundup-student-was-arrested-by-secret.html | YOUTH FOUND DEAD IN CUBAN ROUND-UP; Student Was Arrested by Secret Police After Shooting of Army Officer. OTHERS GO INTO HIDING A Friend, Charles Pemberton, a Theatre Manager, Is Ordered to Leave Island at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/judge-warns-liquor-sellers-to-expect-no-more-leniency.html | Judge Warns Liquor Sellers To Expect No More Leniency | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sales-by-south-nip-upturns-in-cotton-buying-by-commission-houses.html | SALES BY SOUTH NIP UPTURNS IN COTTON; Buying by Commission Houses and Consumers Sends Up Prices in Early Dealings. LOSSES ARE 1 TO 3 POINTS Market Closes at Bottom Under Profit-Taking -- Farm and Labor Bills Are Influences. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/fights-for-places-on-trusts-board-burr-assails-heads-of-phoenix.html | FIGHTS FOR PLACES ON TRUST'S BOARD; Burr Assails Heads of Phoenix Securities, Once a Prince & Whitely Concern. HOLDS 100,000 SHARES International Utilities Corporation, Sponsored by Chandler, Is Leading Opposition. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jake-black-snake-visits-broadway-awakens-after-crowning-of-king.html | JAKE, BLACK SNAKE, VISITS BROADWAY; Awakens, After Crowning of King Beer, In Refuse Can at Corner of 36th Street. GIVES POLICEMAN "KICK" After Shedding His Winter Coat, the Wanderer Is Taken to the A.S.P.C.A. Hospital. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/ohio-racing-bill-signed-parimutuel-betting-legalized-some-tracks-to.html | OHIO RACING BILL SIGNED.; Pari-Mutuel Betting Legalized -- Some Tracks to Reopen. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/continental-bank-change-fh-hornby-chairman-elected-to-the.html | CONTINENTAL BANK CHANGE; F.H. Hornby, Chairman, Elected to the Presidency Also. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-electric-service-for-prr.html | New Electric Service for P.R.R. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/1000-ask-for-handicaps.html | 1,000 Ask for Handicaps. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/years-highs-made-as-trade-expands-confidence-in-new-administration.html | YEAR'S HIGHS MADE AS TRADE EXPANDS; Confidence in New Administration Reflected, Says Dun & Bradstreet Review. ADVERTISING'S SPUR FELT Merchants in Leading Centres Report Response to Their Publicity in Newspapers. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/topics-of-interest-to-the-churchgoer-noon-lenten-services-of-the.html | TOPICS OF INTEREST TO THE CHURCHGOER; Noon Lenten Services of the Federation of Churches Begin Monday in Palace Theatre. EASTER DAWN CEREMONY To Be Held on Columbia Plaza -- Cardinal Hayes Will Bless Palms Tomorrow. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/john-p-mccann-president-of-the-united-iron-and-metal-company-in.html | JOHN P. McCANN.; President of the United Iron and Metal Company In Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/davis-will-study-trade-in-germany-officials-show-great-interest-in.html | DAVIS WILL STUDY TRADE IN GERMANY; Officials Show Great Interest in American Envoy's Arrival in Berlin Today. HITLER'S VIEW STRESSED Government Statement Reiterates That Private Debts of Reich Are Leading Economic Problem. | True | By Guido Enderis.special Cable To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/teachers-liable-to-tax-state-employes-in-general-must-file-new-york.html | TEACHERS LIABLE TO TAX.; State Employes In General Must File New York Returns. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/hitler-figures-cause-stir-economic-victims-he-cited-held-to-include.html | HITLER FIGURES CAUSE STIR.; Economic Victims He Cited Held to Include Others Than Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/14-dye-plants-and-strike-union-announces-separate-agreements-are.html | 14 DYE PLANTS END STRIKE; Union Announces Separate Agreements Are Signed. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/stevenson-archer-member-of-a-family-long-promi-nent-in-maryland.html | STEVENSON ARCHER.; Member of a Family Long Promi- nent in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/veterans-plan-a-state-group.html | Veterans Plan a State Group. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/red-book-owned-by-phone-company-classified-directory-taken-over-two.html | RED BOOK' OWNED BY PHONE COMPANY; Classified Directory Taken Over Two Years Ago, It Is Disclosed at Hearing. BILLS FOR ADS UNDER FIRE Inclusion of Charges on Monthly Statements to Subscribers Led to Public Service Inquiry. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/parley-favorably-received.html | Parley Favorably Received. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-frank-m-peters-amateur-musician-and-a-leader-in-cincinnatis.html | MRS. FRANK M. PETERS.; Amateur Musician and a Leader in Cincinnati's Musical Life, | True | Special to THE NEW YORK TIMES. j | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/wins-full-budget-for-housing-board-lehman-assured-18300-cut-will-be.html | WINS FULL BUDGET FOR HOUSING BOARD; Lehman Assured $18,300 Cut Will Be Allotted as in His Original Budget. THREE PLACES ELIMINATED Reduction Drew Protest From Darwin R. James and Governor Demanded Action. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/traders-in-commodity-futures-take-profits-and-prices-decline-cash.html | Traders in Commodity Futures Take Profits And Prices Decline; Cash Grains React Too | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/stricken-at-wifes-grave-dies.html | Stricken at Wife's Grave, Dies. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/six-are-indicted-as-artichoke-trust-joseph-castaldo-socalled-king.html | SIX ARE INDICTED AS ARTICHOKE TRUST; Joseph Castaldo, So-Called King, Noio in Prison, Is One of Those Accused. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/casey-leads-golfers-scores-75-in-midwest-amateur-tourney-at-french.html | CASEY LEADS GOLFERS.; Scores 75 in Mid-West Amateur Tourney at French Lick. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-william-vance.html | MRS. WILLIAM VANCE. | True | Special to THK NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/a-fashion-show.html | A Fashion Show. | True | M.H. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/flier-crashes-in-yard-nearly-hits-house-in-queens-but-is-hurt-only.html | FLIER CRASHES IN YARD.; Nearly Hits House in Queens, but Is Hurt Only Slightly. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jt-pratt-jr-cleared.html | J.T. PRATT JR. CLEARED. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/win-tin-whistles-final.html | Win Tin Whistles Final. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/notables-slated-for-repeal-ballot-smith-and-butler-expected-to-be.html | NOTABLES SLATED FOR REPEAL BALLOT.; Smith and Butler Expected to Be on Bipartisan List of 150 Wet Delegates. VOTE HERE COSTS $450,000 Law Permits Printing of the Four-Foot Ballot Without Usual Public Letting. NEW REGISTRATION BEGINS Citizens Who Did Not Go to Polls Last November May Qualify to Vote for Convention. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/army-ready-to-pick-forest-job-camps-fechner-names-53-posts-to.html | ARMY READY TO PICK FOREST JOB CAMPS; Fechner Names 53 Posts to Select Conditioning Sites for the Expected 25,000. AID FOR FAMILIES ORDERED Members of Conservation Corps Will Send Part of Their Monthly $30 to Dependents. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/fisk-rubber-to-press-sales.html | Fisk Rubber to Press Sales. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sets-advertising-record-for-year.html | Sets Advertising Record for Year. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/dunlap-conquers-toomer-in-final-wins-by-7-and-5-to-capture-title-in.html | DUNLAP CONQUERS TOOMER IN FINAL; Wins by 7 and 5 to Capture Title in North-South Amateur Golf Tourney. SCORES 71 IN MORNING Walker Cup Star Card 33, Three Under Par, on First Nine in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/maxi-believes-mars-is-inhabited-inventor-of-gun-silencer-bases-his.html | MAXI BELIEVES MARS IS INHABITED; Inventor of Gun Silencer Bases His View on Lowell's Model of Planet. SEES HIGH FORM OF LIFE In Book He Says Intelligence Has Had More Time to Develop There Than on Earth. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/seats-on-exchange-sold-two-bring-94000-and-93000-off-from-95000.html | SEATS ON EXCHANGE SOLD.; Two Bring $94,000 and $93,000, Off From $95,000. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roosevelt-refunds-15-per-cent-of-his-first-months-salary.html | Roosevelt Refunds 15 Per Cent Of His First Month's Salary | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/two-new-openings-man-bites-dog-he-knew-them-all-set-for-april-24.html | TWO NEW OPENINGS.; ' Man Bites Dog,' 'He Knew Them All' Set for April 24 and 25. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-mary-r-trunck-her-liberty-bond-sales-won-the-governments.html | MISS MARY R. TRUNCK.; Her Liberty Bond Sales Won the Government's Commendation. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/seek-cuts-in-tax-assessments.html | Seek Cuts in Tax Assessments. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/camden-chow-victor-at-atlanta.html | Camden Chow Victor at Atlanta. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/argue-easing-of-ban-on-insurance-loans-state-commissioners-in.html | ARGUE EASING OF BAN ON INSURANCE LOANS; State Commissioners, in Session at Chicago, Divided as to Ending Moratorium. | True | Special to THE NEW TORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/house-body-votes-inquiry-on-movies-rules-group-backs-sirovich.html | HOUSE BODY VOTES INQUIRY ON MOVIES; Rules Group Backs Sirovich Resolution for Sweeping Study of Industry. ASKS FINANCING SCRUTINY Receiverships, Leases, Building of Theatres, Even Salaries of Stars Would Be Examined. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/assembly-balks-on-gasoline-tax-republicans-and-8-democrats-reject.html | ASSEMBLY BALKS ON GASOLINE TAX; Republicans and 8 Democrats Reject the Bill to Continue Last Year's 1-Cent Rise. BUDGET NOW UNBALANCED Two Minimum-Wage Measures Are Approved -- Plan to Advance Tax Dates Here in Discard. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/titulescu-fails-to-move-mdonald-little-ententes-representative-told.html | TITULESCU FAILS TO MOVE M'DONALD; Little Entente's Representative Told British Premier His Plans Meant War. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/coney-creek-plan-urged-at-hearing-hesterberg-and-others-ask-army.html | CONEY CREEK PLAN URGED AT HEARING; Hesterberg and Others Ask Army Board to Reconsider Its Adverse Ruling. AID TO TRAFFIC IS CITED Benefit to Property Is Also Argued in Plea for Channel Deepening -- Decision Deferred. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/market-improves-in-paris.html | Market Improves In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/basketball-coaches-to-vote-on-changes-expected-to-reject-shifts-in.html | BASKETBALL COACHES TO VOTE ON CHANGES; Expected to Reject Shifts in Rules -- Joint Committee Status Still Uncertain. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/stocks-in-london-paris-and-berlin-trend-of-prices-upward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend of Prices Upward on English Exchange -- Credit Conditions Easy. FRENCH PRICES ADVANCE Market Heartened by Various International Factors -- Tone Firm In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/boxing-bill-is-passed-state-measure-increasing-fees-now-goes-to.html | BOXING BILL IS PASSED.; State Measure Increasing Fees Now Goes to Governor. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-gordon-l-mcgregor.html | MRS. GORDON L. McGREGOR. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mexico-seeks-title-bout-brown-offered-10000-to-defend-crown-against.html | MEXICO SEEKS TITLE BOUT.; Brown Offered $10,000 to Defend Crown Against Casanova. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/needy-get-passover-foods.html | Needy Get Passover Foods. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/43-still-eligible-in-belmont-stakes-ladysman-included-in-field-race.html | 43 STILL ELIGIBLE IN BELMONT STAKES; Ladysman Included in Field -- Race to Be Worth $63,000 if Eight Start. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/gayety-in-jersey-welcomes-beer-fanfares-parades-and-snakedance-of.html | GAYETY IN JERSEY WELCOMES BEER; Fanfares, Parades and Snake-Dance of Students Hail the Return of Legal Brew. LICENSE OFFICES TAXED $200,000 Revenue Is Collected in Essex -- 'Moral Turpitude' Clause In Law Raises Legal Issue. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/extends-seatrain-time-ship-board-grants-30-more-days-operation.html | EXTENDS SEATRAIN TIME.; Ship Board Grants 30 More Days' Operation, Pending Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-attacks-made-on-securities-bill-mh-mclean-tells-senate-body.html | NEW ATTACKS MADE ON SECURITIES BILL; M.H. McLean Tells Senate Body, Plan Would Retard Industry -- Re-draft Begun in House. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/to-close-for-holy-week-three-road-shows-plan-to-interrupt-their.html | TO CLOSE FOR HOLY WEEK.; Three Road Shows Plan to Interrupt Their Tours. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pleased-by-work-in-paris.html | Pleased by Work in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roosevelt-to-rush-domestic-program-wishing-to-clear-way-for-visit.html | ROOSEVELT TO RUSH DOMESTIC PROGRAM; Wishing to Clear Way for Visit of MacDonald, He Tells of Plans for Next 10 Days. SHOALS BILL UP MONDAY Includes Tennessee Valley Project -- City Home Mortgage Aid Calls for $2,000,000,000 in Bonds. | True | Special to THE NEW YORK TIMES. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/baecht-traded-for-mcmullen.html | Baecht Traded for McMullen. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/yacht-series-won-by-bermuda-craft-take-first-four-places-third-day.html | YACHT SERIES WON BY BERMUDA CRAFT; Take First Four Places Third Day in Row Against Long Island Sound Boats. STARLING HOME IN FRONT Scores by Only 4 Seconds Over Flirt-Victors Clinch Triumph With 78 3/4-30 Margin. By The Associated Press. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/susquehanna-rewards-athletes.html | Susquehanna Rewards Athletes. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/amcomey71dead-prominent-chemist-retired-official-of-the-da-pont.html | A.M.COMEY,71,DEAD; PROMINENT CHEMIST; Retired Official of the du Pont Concern Compiled Widely Used Reference Book. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/china-adopts-dollar-substitute-for-native-coin-export-tax-put-on.html | CHINA ADOPTS DOLLAR.; Substitute for Native Coin -- Export Tax Put on Coin Metals. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sales-in-new-jersey-old-brewery-parcel-in-union-city-again-conveyed.html | SALES IN NEW JERSEY.; Old Brewery Parcel in Union City Again Conveyed. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/women-in-diplomacy.html | Women in Diplomacy. | True | GERTRUDE M. DROST. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/recognizing-russia-mr-cravaths-argument-in-favor-of-it-is-disputed.html | RECOGNIZING RUSSIA.; Mr. Cravath's Argument in Favor of It Is Disputed. | True | ALEXANDER SIDNEY LANIER. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/holds-down-cost-of-copper-output-nevada-consolidated-reports.html | HOLDS DOWN COST OF COPPER OUTPUT; Nevada Consolidated Reports Decrease in 1932, Aside From "Uncontrollable Items." DROP IN CURRENT ASSETS Off to $12,267,728 -- Production Rate Reduced as Demand and Prices Decline. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/5058085-sought-by-municipalities-twentyeight-communities-have-new.html | $5,058,085 SOUGHT BY MUNICIPALITIES; Twenty-eight Communities Have New Financing Scheduled for Next Week. $1,000,000 LOAN TOPS LIST Alameda County (Cal.) Issue Up for Bids Tuesday -- Market's Trend Downward. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/beer-racketeers-obey-the-law-now-make-business-legitimate-by.html | BEER RACKETEERS OBEY THE LAW NOW; Make Business Legitimate by Selling Legal Product to Licensed Speakeasies. RAIDS ON RESORTS FEARED Police to Curb Places Lacking Permits -- Wynne Says Inspectors Will Not Report Liquor. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/tapestry-sold-for-400.html | Tapestry Sold for $400. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/baltimore-banker-on-trial-ends-life-c0-richardson-68-is-found-dying.html | BALTIMORE BANKER, ON TRIAL, ENDS LIFE; C0. Richardson, 68, Is Found Dying With Shot in Head -- Was Awaiting Verdict. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-macfarland-funeral-today.html | Mrs. Macfarland Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/president-gets-a-laugh-paradoxically-misplaced-caption-of-newspaper.html | PRESIDENT GETS A LAUGH.; Paradoxically Misplaced Caption of Newspaper Picture Tickles Him. | True | WASHINGTON, April 7 | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/banking-reform-drafted-huge-corporation-will-stand-behind-federal.html | BANKING REFORM DRAFTED; Huge Corporation Will Stand Behind Federal Reserve Members. STEP TO UNIFIED SYSTEM Compromise of Glass-Steagall Bills Will Go to House Monday for Speedy Action. BRANCH BANKING COVERED Divorce of Security Affiliates and Stiffening of National Banks' Structure Provided. BANK REFORM BILL TO INSURE DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/expansion-in-business-strengthens-securities-stocks-lose-early.html | Expansion in Business Strengthens Securities -- Stocks Lose Early Gains -- Mark Breaks. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/wc-percy-is-dead-wrote-racing-law-was-coauthor-with-cray-of-1894.html | W.C. PERCY IS DEAD; WROTE RACING LAW; Was Co-author With Cray of 1894 State Legislation Covering Betting. A FORMER ASSEMBLYMAN His Legal Advice Was Sought in Framing of Bill Passed Yes- terday In Albany. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/reds.html | REDS. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pope-prays-as-a-pilgrim-kneeling-in-st-peters-he-asks-indulgence.html | POPE PRAYS AS A PILGRIM.; Kneeling In St. Peter's, He Asks Indulgence for the Holy Year. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/ridicules-obrien-economies.html | Ridicules O'Brien Economies. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/city-to-welcome-its-3-clubs-today-fans-ready-to-usher-in-unofficial.html | CITY TO WELCOME ITS 3 CLUBS TODAY; Fans Ready to Usher in Unofficial Inauguration of 1933 Baseball Season. YANKS TO PLAY DODGERS Ruth and His Mates Will Return to Ebbets Field -- Giants Meet Tigers at Polo Grounds. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/von-papen-leaves-for-vatican-may-ask-recognition-of-nazis.html | Von Papen Leaves for Vatican ; May Ask Recognition of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bride-has-appeared-as-dancer.html | Bride Has Appeared as Dancer. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/urges-careers-for-girls-mrs-dall-on-radio-advises-them-to-fit-in-to.html | URGES CAREERS FOR GIRLS; Mrs. Dall, on Radio, Advises Them to "Fit In" to New Mode, of Life. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/davis-cup-play-postponed.html | Davis Cup Play Postponed. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/all-grains-recede-in-profittaking-corn-breaks-hard-but-support-by.html | ALL GRAINS RECEDE IN PROFIT-TAKING; Corn Breaks Hard, but Support by Bulls Limits Final Losses to 3/8 to 5/8c. WHEAT EVEN TO 1/8c OFF Oats End 3/8 to 1/2c Down, Rallying From Drop of 1 1/2c -- Rye Finishes 7/8 to 1 1/4c Lower. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/columbia-gets-13470-cash-donations-for-research-and-rowing-club.html | COLUMBIA GETS $13,470.; Cash Donations for Research and Rowing Club Announced. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/spain-offers-einstein-refuge-and-university-faculty-post.html | Spain Offers Einstein Refuge And University Faculty Post | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/nazis-herd-enemies-behind-barbed-wire-in-big-prison-camps-order.html | NAZIS HERD ENEMIES BEHIND BARBED WIRE IN BIG PRISON CAMPS; Order Guards to Shoot All Who Try to Escape -- Military Regimen Enforced. HITLER TO UNIFY STATES Will Name Governor in Each, Heading Prussia Himself -- Titles May Be Restored. NAZIS HERD FOES IN PRISON CAMPS | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/peter-bartzen.html | PETER BARTZEN. | True | Special to THE NEW TORS TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/will-fight-to-save-globe-rutgers-officials-of-fire-insurance.html | WILL FIGHT TO SAVE GLOBE & RUTGERS; Officials of Fire Insurance Company to Oppose Move for a Liquidator. TO SEEK REORGANIZATION Jameson Says Van Schaick's Application to Court Will Not End Rehabilitation Effort. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-57th-street-bridge-project-viewed-as-more-practical-than-38th.html | THE 57TH STREET BRIDGE.; Project Viewed as More Practical Than 38th Street Tunnel. | True | GUSTAV LINDENTHAL. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/son-to-the-nelson-t-johnsons.html | Son to the Nelson T. Johnsons. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/4-m-blumenstiel-of-rochester-dead-suit-he-designed-for-josef-hof.html | 4. M. BLUMENSTIEL OF ROCHESTER DEAD; Suit He Designed for Josef Hof-mann, When Loiter Was a Boy, Became Famous. | True | Special to THE NBW TORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sapphire-ball-held-at-the-savoyplaza-fashion-show-is-feature-of.html | SAPPHIRE BALL HELD AT THE SAVOY-PLAZA; Fashion Show Is Feature of Benefit Given in Aid of Loving Arms Nursery. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/conrad-p-darting-civil-engineer-dies-member-of-the-zoning-appeals.html | CONRAD P. DARⅠNG, CIVIL ENGINEER, DIES; Member of the Zoning Appeals Board in Hnntington Is Vic- tim of Attto Crash. | True | Special to TOT NEW YORK Tans*. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jersey-bank-is-exonerated-kahn-guilty-in-500000-losses-of-oil.html | Jersey Bank Is Exonerated; Kahn Guilty In $500,000 Losses of Oil Shares, Inc. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-carter-wed-in-civil-ceremony-jhe-consul-general-of-france.html | MISS CARTER WED IN CIVIL CEREMONY; Jhe Consul General of France Officiates at Her Marriage to Pierre Ciaudel. BELGIAN ENVOY A WITNESS fleligious Service Will Take Place This Morning at the Church of Jean Baptiste Hen. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-ship-service-to-coast-planned-united-fruit-announces-that.html | NEW SHIP SERVICE TO COAST PLANNED; United Fruit Announces That Weekly Sailings Will Replace Fortnightly Schedule. WILL TRANSFER AT CANAL Westbound Passengers to Quit Ships at Cristobal and Re-embark at Balboa for San Francisco. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/dr-jefferson-h-wilson-i-uuuuuuu-i-for50-years-a-leading-physician-a.html | DR. JEFFERSON H. WILSON. I uuuuuuu.; I For.50 Years a Leading Physician and Surgeon in Beaver, Pa. | True | Special to THK NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/nazis-demand-divorce-of-jewish-wives-by-officials-if-they-are-to.html | Nazis Demand Divorce of Jewish Wives By Officials if They Are to Retain Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/atlantic-city-teachers-get-pay.html | Atlantic City Teachers Get Pay. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/court-grants-a-review-of-pick-earth-sale-trustee-said-to-be-atlas.html | Court Grants a Review of Pick Earth Sale; Trustee Said to Be Atlas Concern Employe | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/brewers-here-swamped-one-plant-alone-sends-out-350000-cases-and.html | BREWERS HERE SWAMPED; One Plant Alone Sends Out 350,000 Cases and 18,000 Kegs of Brew. MORE MEN ARE HIRED Shortage of Barrels and Boxes Blamed for Inability to Keep Up With Demand. DRINKING PLACES BUSY Street Stands Are Jammed -- Speakeasies to Be Raided -- 14,543 Licenses Issued. ORDERS SWAMP BREWERS IN CITY | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/indians.html | INDIANS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/poetry-for-children.html | Poetry for Children. | True | E.H.S. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/other-weddings.html | Other Weddings | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/salta-oil-rights-leased-contract-with-standard-renews-dispute-in.html | SALTA OIL RIGHTS LEASED.; Contract With Standard Renews Dispute In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/forcible-inflation.html | FORCIBLE INFLATION. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-housing-board.html | THE HOUSING BOARD. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/aids-dominican-sisters-ladies-auxiliary-to-hold-benefit-today-at.html | AIDS DOMINICAN SISTERS.; Ladies' Auxiliary to Hold Benefit Today at the Commodore. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/harvard-poloists-play-army-tonight-crimson-is-slight-favorite-in-in.html | HARVARD POLOISTS PLAY ARMY TONIGHT; Crimson Is Slight Favorite in Intercollegiate Final at Squadron A Armory. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/cubs.html | CUBS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-m-schuyler-and-fiance-honored-they-are-feted-at-dinner-given.html | MISS M. SCHUYLER AND FIANCE HONORED; They Are Feted at Dinner Given by Miss Olivia Bird -- Others Entertain at Events Here. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/passage-of-bill-delights-turfmen-heads-of-3-new-york-tracks-say.html | PASSAGE OF BILL DELIGHTS TURFMEN; Heads of 3 New York Tracks Say Betting Measure Will Save Sport in State. ALL PRAISE ASSEMBLYMEN Dr. Kilroe, Cowdin and Bull Join In Eulogizing Lawmakers for Decisive Action. | True | By Bryan Field. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/crisler-backs-yale-plan-princeton-coach-approves-new-intramural.html | CRISLER BACKS YALE PLAN.; Princeton Coach Approves New Intramural Program. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/wedding-secret-6-years-helen-traband-of-greenwich-and-b-morgan-jr.html | WEDDING SECRET 6 YEARS.; Helen Traband of Greenwich and B. Morgan Jr. Married in 1926. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miguel-de-capriles-scores-with-saber-gains-national-semifinals-in.html | MIGUEL DE CAPRILES SCORES WITH SABER; Gains National Semi-Finals in Competition at N.Y.A.C. -- Zimet Among Survivors. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-reforestation-bill-another-social-worker-regards-plan-with-much.html | THE REFORESTATION BILL.; Another Social Worker Regards Plan With Much Favor. | True | WINNAFRED C. ROBINSON. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/seeks-cooper-river-bridge-bonds.html | Seeks Cooper River Bridge Bonds. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/ask-joint-inquiry-into-loss-of-akron-members-of-congress-seek-to.html | ASK JOINT INQUIRY INTO LOSS OF AKRON; Members of Congress Seek to Supersede the House Naval Affairs Committee. HOPE TO GET MORE FACTS Meanwhile, Deal, One of the Three Survivors, Tells Thrilling Story of Disaster. SAW HUGE GIRDERS BUCKLE Control Wires Gave Way, He Testifies, and the Ship Began Falling Rapidly. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/col-jn-smith-heads-institute-for-blind-former-army-officer-a-leader.html | COL. J.N. SMITH HEADS INSTITUTE FOR BLIND; Former Army Officer, a Leader in Veterans' Relief, Succeeds Dr. John C. Faries. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/charter-revision-passes-assembly-up-in-senate-today-desmondmoffat.html | CHARTER REVISION PASSES ASSEMBLY; UP IN SENATE TODAY; Desmond-Moffat Bill, Reconsidered, Is Approved, 76 to 66, With Four New Recruits. DEMOCRAT SHIFTS VOTE Ambro, a Brooklyn McKee Man, Turns Tide After Bitter Attack by Steingut. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/says-army-staff-cut-the-air-corps-representative-collins-contends.html | SAYS ARMY STAFF CUT THE AIR CORPS; Representative Collins Contends House Group Was Liberal in Appropriation. CRITICIZES 'SACRED COWS' He Deplores Before Committee Purchase of "Air Taxis" for Carrying "Special Guests." | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/murray-delays-oil-parley-oklahoma-city-session-awaits-attendance-of.html | MURRAY DELAYS OIL PARLEY.; Oklahoma City Session Awaits Attendance of Qov. Ferguson. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-jane-waymafl-bronxyille-bride-marriage-to-william-c-scott.html | MISS JANE WAYMAfl BRONXYILLE BRIDE; Marriage to William C. Scott Takes Place at the Home of Her Parents. RECEPTION AFTER WEDDING Bride Dispenses With Attendants --uBridegroom Has His Brother, John Scott, as Best Man. | True | I Special to THB NEW YORK TIMM I | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sharkey-stops-2-rivals-knocks-out-anderson-and-flynn-in-toronto.html | SHARKEY STOPS 2 RIVALS; Knocks Out Anderson and Flynn in Toronto Exhibitions. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/beer-hailed-in-nassau-hempstead-is-only-community-to-impose-license.html | BEER HAILED IN NASSAU.; Hempstead Is Only Community to Impose License Fee for Sale. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-scovill-to-wed-april-22.html | Miss Scovill to Wed April 22. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/utz-named-muhlenberg-coach.html | Utz Named Muhlenberg Coach. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/klauer-in-penn-relays-colgate-ace-to-compete-in-three-events-at.html | KLAUER IN PENN RELAYS; Colgate Ace to Compete In Three Events at Carnival. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/persia-plans-deal-on-trade-with-us-makes-preliminary-arrangements.html | PERSIA PLANS DEAL ON TRADE WITH US; Makes Preliminary Arrangements With Company Here for Exchange of Products. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/galsworthy-estate-totals-303300-widow-is-the-chief-beneficiary-no.html | GALSWORTHY ESTATE TOTALS $303,300; Widow Is the Chief Beneficiary - - No Biography to Be Published Without Her Consent. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/in-other-districts.html | IN OTHER DISTRICTS. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/end-high-school-strike-chicago-students-who-sought-to-aid-teachers.html | END HIGH SCHOOL STRIKE.; Chicago Students, Who Sought to Aid Teachers on Pay, Return. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/cole-entries-score-in-two-field-trials-chicora-sensation-and-aracdy.html | COLE ENTRIES SCORE IN TWO FIELD TRIALS; Chicora Sensation and Aready Farm Tex Triumph as Meet at Purchase Starts. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/hearn-executives-named-leonard-ginsberg-made-manager-committee-to.html | HEARN EXECUTIVES NAMED; Leonard Ginsberg Made Manager; Committee to Guide Policies. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/rutgers-wins-on-links-beats-nyu-3-12-to-2-12-at-metuchen-country.html | RUTGERS WINS ON LINKS; Beats N.Y.U., 3 1/2 to 2 1/2, at Metuchen Country Club. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/1ngersoll-funeral-to-be-held-monday-1-prominent-state-and-bench-of.html | 1NGERSOLL FUNERAL TO BE HELD MONDAY; 1 Prominent State and Bench Of- ficials in Jersey to Attend Services for Jurist. | True | Special to THE NEW TORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-morgan-aids-circus-ball.html | Miss Morgan Aids Circus Ball. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/gain-in-lumber-orders.html | Gain In Lumber Orders. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/walker-wedding-plans-norma-shearer-and-michael-arlen-are-expected.html | WALKER WEDDING PLANS; Norma Shearer and Michael Arlen Are Expected to Be Witnesses. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/3-brothers-bankrupt-waldemar-herman-and-gustave-wydler-list-7000000.html | 3 BROTHERS BANKRUPT.; Waldemar, Herman and Gustave Wydler List $7,000,000 Liabilities. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/price-of-kerosene-cut-here.html | Price of Kerosene Cut Here. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/wd-mitchell-joins-state-bar.html | W.D. Mltchell Joins State Bar. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/a-pampered-son.html | A Pampered Son. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/girl-13-is-trapped-in-extortion-plot-accused-of-demanding-10000-on.html | GIRL, 13, IS TRAPPED IN EXTORTION PLOT; Accused of Demanding $10,000 on a Threat of Kidnapping a Doctor's Daughter. SEIZED CLAIMING "MONEY" Brooklyn High School Girl Takes Dummy Package as Police Watch -- Two Notes Were Written. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/electricians-union-cuts-wage-2-a-day-scale-of-1120-for-all-work.html | ELECTRICIANS UNION CUTS WAGE $2 A DAY; Scale of $11.20 for All Work Approved at Meeting of 4,000 -- New President Named. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jaffray-denies-report-reorganization-of-soo-line-not-considered-he.html | JAFFRAY DENIES REPORT.; Reorganization of Soo Line Not Considered, He Says. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/recruiting-heavy-for-forestry-jobs-buses-take-first-of-7500-young.html | RECRUITING HEAVY FOR FORESTRY JOBS; Buses Take First of 7,500 Young Volunteers Here to New Rochelle Camp. STEADY LINE ALL NIGHT Quota Expected to Be Filled Today -- Army Man Helps First Trio Pay Taxi Fare. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/no-arrests-for-drunkenness-result-from-legal-beer.html | No Arrests for Drunkenness Result From Legal Beer | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/norway-quits-greenland-orders-occupation-of-eric-the-red-iii-land.html | NORWAY QUITS GREENLAND; Orders Occupation of Eric the Red III Land Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/reds-beat-patrolman-two-jailed-after-melee-in-front-of-bronx-relief.html | REDS BEAT PATROLMAN.; Two Jailed After Melee in Front of Bronx Relief Bureau. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/efx-wolfe-made-bank-deputy.html | E.F.X. Wolfe Made Bank Deputy | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mac-smith-to-keep-fighting-for-major-title-in-golf.html | Mac Smith to Keep Fighting For Major Title in Golf | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/scores-ace-twice-on-same-hole.html | Scores Ace Twice on Same Hole. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-m-kaufman-engaged-to-marry-neu-york-girl-to-be-wed-to-james.html | MISS M. KAUFMAN ENGAGED TO MARRY; Nea> York Girl to Be Wed to James Eiseman of Boston in the Summer. _____ | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/olympic-events-demonstrated.html | Olympic Events Demonstrated. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/post-for-mrs-gibson-lehman-names-artists-wife-to-board-of.html | POST FOR MRS. GIBSON.; Lehman Names Artist's Wife to Board of Letchworth Village | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/german-mark-off-25-points-in-day-drops-to-2325-cents-lowest-level.html | GERMAN MARK OFF 25 POINTS IN DAY; Drops to 23.25 Cents, Lowest Level Since 1931, and .55c Below Parity. OTHER EXCHANGES WEAK Sterling Down 3/8c, but Franc Rises -- Gain of $26,700 in Gold Here. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/italian-industries-extend-activities-crisis-here-held-to-mark.html | ITALIAN INDUSTRIES EXTEND ACTIVITIES; Crisis Here Held to Mark 'Absolute Bottom' -- Chinese Are Booking American Goods. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/puerto-rico-awaits-beer-new-law-to-be-effective-next-week-hawaii.html | PUERTO RICO AWAITS BEER.; New Law to Be Effective Next Week -- Hawaii Act Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/austria-bars-nazi-talks-refuses-to-transmit-hitlers-and-goebbelss.html | AUSTRIA BARS NAZI TALKS; Refuses to Transmit Hitler's and Goebbels's Speeches on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/organize-model-league-middle-atlantic-collegians-elect-nyu-man.html | ORGANIZE MODEL LEAGUE.; Middle Atlantic Collegians Elect N.Y.U. Man President. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/scouts-join-celebration-1000-to-take-part-in-parents-day-ceremonies.html | SCOUTS JOIN CELEBRATION.; 1,000 to Take Part in Parents' Day Ceremonies. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/french-birth-rate-falls-but-excess-of-births-over-deaths-increased.html | FRENCH BIRTH RATE FALLS; But Excess of Births Over Deaths Increased 11,825 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/city-schools-face-4500000-deficit-shortage-likely-to-be-met-by-new.html | CITY SCHOOLS FACE $4500,000 DEFICIT; Shortage Likely to Be Met by New Sources of Revenue -- State Aid Reduced 5%. ECONOMIES HELD AT LIMIT Further Expense Cuts Out of Question, Ryan Says -- He Urges New Bond Issue. EAST SIDE PAVING VOTED Estimate Board Provides Fund to Resurface "Cowpaths" Created by Subway Construction. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/equality-bar-seen-in-reichs-course-arms-concessions-prevented-by-at.html | EQUALITY BAR SEEN IN REICHS COURSE; Arms Concessions Prevented by Attitude, Says Sir Austen Chamberlain. BELIEVED BRITISH VIEW Speech of Ex-Foreign Secretary at Birmingham Is Regarded as a Semi-Official Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roosevelt-invites-9-nations-to-parleys-soviet-alone-among-big.html | Roosevelt Invites 9 Nations to Parleys; Soviet Alone Among Big Powers Ignored; ROOSEVELT INVITES NINE NATIONS HERE | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-deal-inspires-independents-art-roosevelt-portrayed-at-show-in.html | NEW DEAL INSPIRES INDEPENDENTS' ART; Roosevelt Portrayed at Show in Canvases and a Carving From Wood of Old Bar. 800 PAINTINGS ON VIEW Work of Sing Sing and Clinton Inmates and of Southwest Indian Artists Included. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-thomas-w-gibson.html | MRS. THOMAS W. GIBSON. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/policeman-shot-by-zangara-back.html | Policeman, Shot by Zangara, Back. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/yale-nine-here-today-opens-league-season-against-columbia-in.html | YALE NINE HERE TODAY.; Opens League Season Against Columbia in Charity Program. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/declares-harriman-able-to-face-court-judge-sets-arraignment-for.html | DECLARES HARRIMAN ABLE TO FACE COURT; Judge Sets Arraignment for Monday Despite Statement of Four Physicians. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/scotti-to-depart-for-europe-today-pierre-claudels-also-will-leave.html | SCOTTI TO DEPART FOR EUROPE TODAY; Pierre Claudels Also Will Leave on the Conti di Savoia -- Aldriches Going South. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/braves.html | BRAVES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/canal-zone-aids-schley-early-confirmation-as-governor-is-urged-on.html | CANAL ZONE AIDS SCHLEY.; Early Confirmation as Governor Is Urged on Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/postal-receipts-drop-newark-and-jersey-city-among-six-showing.html | POSTAL RECEIPTS DROP.; Newark and Jersey City Among Six Showing Increases. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/manchukuo-force-near-chinwangtao-invaders-demand-that-port-on-po.html | MANCHUKUO FORCE NEAR CHINWANGTAO; Invaders Demand That Port on Po Gulf Open Its Gates and Surrender. JAPAN DENIES CONNECTION Tokio War Office Says It Plans No Major Operations South of the Great Wall. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lawyer-is-reinstated-court-voids-disbarment-of-axtell-ousted-in.html | LAWYER IS REINSTATED.; Court Voids Disbarment of Axtell, Ousted in 1930. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/i-dr-wjluam-h-barr.html | I DR. WJLUAM H. BARR | True | Special to THE Nsw YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/saito-is-attacked-for-plea-to-ruler-japanese-premiers-method-of.html | SAITO IS ATTACKED FOR PLEA TO RULER; Japanese Premier's Method of Saving a Minister Termed Abuse of Prerogative. POLITICIANS BIDE TIME Saito Is Believed to Plan to Stay in Power Until the Assassins of Inukai Are Tried. | True | By Hugh Byas.special Cable To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-york-attacked-in-scottsboro-trial-prosecutors-also-hint-at.html | NEW YORK ATTACKED IN SCOTTSBORO TRIAL; Prosecutors Also Hint at Perjury in Its "Surprise Testimony." MISTRIAL MOTION FAILS But Judge Instructs Jurors to Ignore Remarks of County Solicitor at Decatur. DEFENSE ARGUMENT OPENS Leibowitz Will Conclude This Morning and Case Is Expected to Reach the Jury Today. | True | By F. Raymond Daniell.special To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/only-beer-is-lacking-in-alaska.html | Only Beer Is Lacking In Alaska. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/named-as-killers-pair-on-trial-are-identified-as-slayers-of-grocer.html | NAMED AS KILLERS; Pair on Trial Are Identified as Slayers of Grocer. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/abc-nations-ready-for-roosevelt-talk-representatives-of-argentina.html | ABC NATIONS READY FOR ROOSEVELT TALK; Representatives of Argentina, Brazil and Chile to Be Sent to Economic Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/constitutional-limits-emergency-legislation-held-to-have-slighted.html | CONSTITUTIONAL LIMITS.; Emergency Legislation Held to Have Slighted Them. | True | SAMUEL T. ANSELL. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/eastman-injures-leg-stanford-star-pulls-a-muscle-may-be-out-of-two.html | EASTMAN INJURES LEG.; Stanford Star Pulls a Muscle -- May Be Out of Two Big Meets. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/musical-farce-given-at-city-college-here-comes-the-bribe-is-an.html | MUSICAL FARCE GIVEN AT CITY COLLEGE; " Here Comes the Bribe" Is an Undergraduate View of Faculty Interference. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/t-seissenschm1dt-.html | T. SEISSENSCHM1DT. ' | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lectures-yale-football-squad.html | Lectures Yale Football Squad. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/five-britons-pick-soviet-attorneys-accused-engineers-will-go-on.html | FIVE BRITONS PICK SOVIET ATTORNEYS; Accused Engineers Will Go on Trial in Moscow on Wednesday. JUST HEARING PREDICTED Judge Ulrich, Who Will Preside, Has Conducted Court in Famous Russian Cases. | True | By Walter Duranty.special Cable To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/produce-board-elects-3-one-regular-and-two-associate-members-are.html | PRODUCE BOARD ELECTS 3.; One Regular and Two Associate Members Are Added. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/prisoner-transfer-asked-bolivia-wants-medical-corps-men-returned-by.html | PRISONER TRANSFER ASKED; Bolivia Wants Medical Corps Men Returned by Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/aims-to-coordinate-british-steel-output-advisory-group-submits-plan.html | AIMS TO COORDINATE BRITISH STEEL OUTPUT; Advisory Group Submits Plan for Country-Wide Corporation to Aid Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sues-on-columbia-g-e-stockholder-charging-41816177-loss-asks.html | SUES ON COLUMBIA G. & E.; Stockholder, Charging $41,816,177, Loss, Asks Accounting. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/will-auction-utility-shares.html | Will Auction Utility Shares. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lochiel-wins-craven-stakes.html | Lochiel Wins Craven Stakes. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/judge-treats-jurors-to-beer.html | Judge Treats Jurors to Beer. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/audit-methods-criticized-seidman-says-work-is-not-based-on.html | AUDIT METHODS CRITICIZED; Seidman Says Work Is Not Based on Shareholders' Viewpoint. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/stevens-students-in-annual-play.html | Stevens Students In Annual Play. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/consolidated-oil-earned-1601039-net-for-its-first-eleven-months.html | CONSOLIDATED OIL EARNED $1,601,039; Net for Its First Eleven Months Equal to 4 Cents a Common Share. $10,790,000 FOR ADDITIONS Preferred Stock, Bonds and Notes Outstanding Reduced by $6,707,000. ASSETS ARE $368,746,591 H.F. Sinclair Assails Failure of Proration and Evasion of Gasoline Taxes. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/blue-and-white-fete-to-have-gay-cabaret-charity-event-at-ambassador.html | BLUE AND WHITE FETE TO HAVE GAY CABARET; Charity Event at Ambassador Tonight Will Be Preceded by Dinner Parties. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/frederick-r-kent.html | FREDERICK R. KENT. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bankers-plan-suit-on-long-beach-notes-mayor-and-council-notified.html | BANKERS PLAN SUIT ON LONG BEACH NOTES; Mayor and Council Notified Action Is to Be Taken to Recover $554,853 From City. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/aids-in-bank-reopening-vice-president-in-peekskill-offers-to.html | AIDS IN BANK REOPENING.; Vice President in Peekskill Offers to Release His Stock. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roxas-approves-selection.html | Roxas Approves Selection. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/senators-conquer-dodgers-by-4-to-1-crowder-with-fine-support-from.html | SENATORS CONQUER DODGERS BY 4 TO 1; Crowder, With Fine Support From Schulte and Manush, Hurls Way to Victory. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/claudels-to-be-guests-here.html | Claudels to Be Guests Here. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/honor-akron-dead-at-a-special-mass-officers-and-men-of-army-navy.html | HONOR AKRON DEAD AT A SPECIAL MASS; Officers and Men of Army, Navy and Marine Corps Crowd St. Patrick's Cathedral. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/her-tin-soldier-closes.html | Her Tin Soldier" Closes. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/delaware-legislators-now-payless.html | Delaware Legislators Now Payless. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/herriot-expected-to-come-for-talks-he-sets-his-own-conditions-to.html | HERRIOT EXPECTED TO COME FOR TALKS; He Sets His Own Conditions to Premier, Reaffirming Stand for Paying Debt to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/billiard-results.html | Billiard Results. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/vote-on-secession-in-west-australia-people-to-express-opinion-today.html | VOTE ON SECESSION IN WEST AUSTRALIA; People to Express Opinion Today on Whether They Are for Separate Dominion. MAY ASK A CONVENTION They Will Choose Between More Drastic Action and a Move to Revise Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/building-is-all-rented-every-suite-in-remodeled-apartment-taken.html | BUILDING IS ALL RENTED.; Every Suite in Remodeled Apartment Taken, Agents Report. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/princeton-beaten-by-phillies-101-three-tiger-pitchers-yield-twelve.html | PRINCETON BEATEN BY PHILLIES, 10-1; Three Tiger Pitchers Yield Twelve Hits to National League Batsmen. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/municipalities-save-11260000-in-jersey-budget-slashes-of-563-local.html | MUNICIPALITIES SAVE $11,260,000 IN JERSEY; Budget Slashes of 563 Local Governmental Units Will Decrease Tax Burdens. | True | Special to THE NEW YORK TIMES. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/exchange-widens-its-check-on-bonds-trustees-or-fiscal-agents-of.html | EXCHANGE WIDENS ITS CHECK ON BONDS; Trustees or Fiscal Agents of Listed Securities Are Asked to Report Changes Fully. PROMPT ACTION STRESSED Notices of Maturities Must Be Given at Once -- Called Aid to Holders and Investors. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/milk-war-truce-ends-as-snarl-delays-bill-independent-producers-at.html | MILK WAR TRUCE ENDS AS SNARL DELAYS BILL; Independent Producers at Rochester to Renew Strike -- Call for Outside Support. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/collins-aikman-report-for-year-loss-of-522001-shown-in-addition-to.html | COLLINS & AIKMAN REPORT FOR YEAR; Loss of $522,001 Shown in Addition to Decline in Inventory Value. STATEMENTS BY OTHERS Results of Operations Announced by Various Industrial and Trade Organizations. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/british-mp-seeks-to-end-antigod-school-campaign.html | British M.P. Seeks to End 'Anti-God' School Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/reich-authors-oust-nonnationalists-arnold-zweig-is-among-them.html | REICH AUTHORS OUST NON-NATIONALISTS; Arnold Zweig Is Among Them -- Toscanini to Conduct at Baireuth, Frau Wagner Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/copper-prices-advance-markets-reflect-belief-mines-will-close-for.html | COPPER PRICES ADVANCE.; Markets Reflect Belief Mines Will Close for Six Months. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/education-in-the-south.html | Education in the South. | True | (Rev.) CHARLES AYLETT ASHBY. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lloyd-line-head-surrenders-post-shipping-company-will-now-be.html | LLOYD LINE HEAD SURRENDERS POST; Shipping Company Will Now Be 'Coordinated' With the Nazi Regime in Germany. AGE IS GIVEN AS REASON Dr. Philip Heineken Had Brought Line Almost Back to its Prewar Tonnage of 983,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/he-beremer-is-dead-in-paris-wife-of-former-envoy-took-active-part.html | HE. BEREMER IS DEAD IN PARIS; Wife of Former Envoy Took Active Part in His Work in World Politics. CREATED A NOTED SALON An Ardent Advocate of Feminist Movement in FranceuHad Valued Art Collection. | True | Wireless to THE NBW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/report-on-europa-officers-say-she-has-traveled-441220-miles-in-3.html | REPORT ON EUROPA.; Officers Say She Has Traveled 441,220 Miles In 3 Years. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/everest-pictures-success-sayfliers-eight-overlapping-views-of-area.html | EVEREST PICTURES SUCCESS, SAYFLIERS; Eight Overlapping Views of Area Believed to Show Air Survey Is Practical. METEOROLOGISTS INJURED Explosion of Hydrogen Balloon Burns Three -- Second Camera Mapping Flight Planned. | True | By E.c. Shepherd.copyright, 1933, By Nana, Inc. and the New York Times Company.wireless To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/senators-to-revise-censorship-measure-robinson-heads-group-to-study.html | SENATORS TO REVISE CENSORSHIP MEASURE; Robinson Heads Group to Study Bill -- He Plans Easing of Publication Part. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/navy-air-victims-buried-funerals-at-arlington-for-akron-officer-and.html | NAVY AIR VICTIMS BURIED.; Funerals at Arlington for Akron Officer and Two From the J-3. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/big-investors-add-consolidated-gas-large-blocks-of-shares-are.html | BIG INVESTORS ADD CONSOLIDATED GAS; Large Blocks of Shares Are Acquired by Holders of More Than 1% of Issue. SUN LIFE STILL IN LEAD Company Continues to Be Principal Owner of Several Other Utilities Here Also. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/shares-of-constable-co-changed.html | Shares of Constable & Co. Changed | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-belmerc-wedding-plans.html | Miss Belmer'c Wedding Plans. | True | Special to THE NEW YORK Trass. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/on-the-stage.html | On the Stage. | True | A.D.S. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/city-relief-group-backs-park-plan-taylor-pledges-workers-and-may.html | CITY RELIEF GROUP BACKS PARK PLAN; Taylor Pledges Workers and May Supply Trucks to Aid Reclamation of Reservoir. SOURCE FOR SOIL FOUND Association Seeks to Get It From the Excavations in De Witt Clinton Park. COMMITTEE SEES HUBBARD Importance of Landscaping Area Stressed by Leaders -- Sheehy, III, Unable to Attend Meeting. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/napolitano-beats-stone-outpoints-rival-in-8rounder-at-106th.html | NAPOLITANO BEATS STONE.; Outpoints Rival in 8-Rounder at 106th Infantry Armory. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/west-new-yorkers-score-in-bowling-register-2993-and-take-third.html | WEST NEW YORKERS SCORE IN BOWLING; Register 2,993 and Take Third Place in Team Competition at A.B.C. Tourney. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/free-state-teachers-to-strike.html | Free State Teachers to Strike. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pinchot-bars-repeal-act-vetoes-mcclure-convention-bill-holding-it.html | PINCHOT BARS REPEAL ACT; Vetoes McClure Convention Bill, Holding It Is "Unfair." | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bond-prices-move-generally-higher-federal-issues-strong-on-the.html | BOND PRICES MOVE GENERALLY HIGHER; Federal Issues Strong on the Stock Exchange -- Corporation Obligations Advance. GERMAN LOANS ARE WEAK Good Gains in Rest of Foreign List -- Irregular Rise in Quiet Trading on Curb. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/brewery-employe-dies-at-work.html | Brewery Employe Dies at Work. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/scores-at-ice-carnival-miss-reed-wins-two-events-at-junior-skating.html | SCORES AT ICE CARNIVAL.; Miss Reed Wins Two Events at Junior Skating Club Meet. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jackson-heights-house-sold.html | Jackson Heights House Sold. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/jersey-gas-rates-cut-savings-to-consumer-seen-in-schedule-for.html | JERSEY GAS RATES CUT.; Savings to Consumer Seen in Schedule for Heating and Cooling. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/painting-by-homer-is-sold-for-11000-an-unnamed-buyer-acquires-the.html | PAINTING BY HOMER IS SOLD FOR $11,000; An Unnamed Buyer Acquires "The Fisher Girl" at Auction of Burton Mansfield's Art. 105 ITEMS BRING $54,965 Landscape by Homer D. Martin Is Auctioned for $3,600 and One by J.A. Weir for $3,500. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/to-edit-the-spectator-beichman-elected-at-columbia-to-direct.html | TO EDIT THE SPECTATOR.; Beichman Elected at Columbia to Direct Newspaper. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/hitler-will-unify-all-reich-states-law-approved-by-cabinet-will.html | HITLER WILL UNIFY ALL REICH STATES; Law Approved by Cabinet Will Turn Them Into Provinces, Completely in His Hands. ENDS LEGISLATIVE RULE Chancellor to Name Governor for Each State, Taking the Prussian Post Himself. FACES CRUCIAL DECISION Must Choose Between Papen and Goering for the Premiership -- Titles May Be Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/florida-colonists-leaving-for-north-the-stotesburys-plan-return-to.html | FLORIDA COLONISTS LEAVING FOR NORTH; The Stotesburys Plan Return to Their Philadelphia Home at End of the Month. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/philippines-post-for-mayor-murphy-detroit-executive-is-chosen-for.html | PHILIPPINES POST FOR MAYOR MURPHY; Detroit Executive Is Chosen for Governor General -- Cummings Will Remain in Cabinet. L.W. ROBERT JR. NAMED Atlanta Engineer Will Become Assistant Treasury Secretary, Succeeding Ferry K. Heath. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/augustus-f-smith.html | AUGUSTUS F. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/shubert-regains-theatre-control-newly-formed-company-buys.html | SHUBERT REGAINS THEATRE CONTROL; Newly Formed Company Buys Properties for $400,000 at Receivers' Auction. 28 HOUSES ARE INVOLVED $40,000 Paid In to Bind Purchase -- Stockholders In Company to Be Revealed Later. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/evander-childs-fencers-score.html | Evander Childs Fencers Score. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/rush-in-westchester-demand-so-heavy-stores-limit-sales-to-six.html | RUSH IN WESTCHESTER.; Demand So Heavy Stores Limit Sales to Six Bottles to Customer. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/defends-curb-practices-ws-muller-testifies-in-state-inquiry-on.html | DEFENDS CURB PRACTICES.; W.S. Muller Testifies in State Inquiry on Stock Listing. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bester-r-webster-nvhlrel-machi8-whfch-hefped-allies-in-the-wa.html | BESTER R. WEBSTER.; ' nVHlreI, MaChi"8^ Whfch Hefped Allies in the Wa.. | True | I Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pound-admitted-to-bay-state-bar.html | Pound Admitted to Bay State Bar. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/robinson-opens-farm-bill-fight-law-of-supply-and-demand-has-failed.html | ROBINSON OPENS FARM BILL FIGHT; Law of Supply and Demand Has Failed, Democratic Leader Tells Senate. PRICE PARITY CHIEF AIM Republicans Map Battle to Confine Measure to Land Leasing Project Alone. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/holy-year-service-broadcast-by-rex-music-and-talks-sent-out-by.html | HOLY YEAR SERVICE BROADCAST BY REX; Music and Talks Sent Out by Liner in Mediterranean Are Clearly Heard Here. SHORT WAVES PICKED UP Rosa Ponselle's Singing and Voices of Priest and Editor Put Onto Nation-Wide Network. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/tylerubigelow-.html | TyleruBigelow. . | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-m-e-treadwell-to-be-wed-today-will-become-bride-of-william-h.html | MISS M. E. TREADWELL TO BE WED TODAY; Will Become Bride of William H. Field in Ceremony at St. James's Church. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roosevelt-to-give-moratorium-london-standard-forecasts.html | Roosevelt to Give Moratorium, London Standard Forecasts | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/alaska-peninsula-is-named-in-honor-of-ld-baldwin.html | Alaska Peninsula Is Named In Honor of L.D. Baldwin | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/will-of-ziegfeld-ordered-probated-court-acts-on-demand-of-the-bank.html | WILL OF ZIEGFELD ORDERED PROBATED; Court Acts on Demand of the Bank of U.S. -- Estate Is Said to Be Insolvent. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/for-reconsidering-fiveday-week-bill-senator-trammel-offers-motion-in.html | FOR RECONSIDERING FIVE-DAY-WEEK BILL; Senator Trammel Offers Motion in Effort to Put Imported Products Under Ban. GREEN PRAISES PASSAGE A.F. of L. Head Calls It Most Constructive Attack on the Unemployment Problem. HOUSE SIDETRACKS PLAN Rainey Says Emergency Program Comes First -- Black Introduces 6-Hour Rail Day Measure. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/a-lot-of-dynamite.html | A LOT OF DYNAMITE." | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mccormick-took-cash-for-favors-marriage-clerk-testifies-he-aided.html | M'CORMICK TOOK CASH FOR FAVORS; Marriage Clerk Testifies He Aided Friends in Difficulty Over Building Laws. COT CAMPAIGN MONEY Received Most of What Was Left Over, He Admits -- Income Tax Case May Be Finished Monday. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-mask-and-the-face-theatre-guilds-next-play-may-feature-judith.html | THE MASK AND THE FACE.'; Theatre Guild's Next Play May Feature Judith Andersen. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/italy-honors-carnera-federation-awards-primo-heavyweight-title-of.html | ITALY HONORS CARNERA.; Federation Awards Primo Heavyweight Title of Country. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/paris-oil-parley-reaches-accords-conference-ends-after-moves-to.html | PARIS OIL PARLEY REACHES ACCORDS; " Conference Ends After Moves to "Stabilize" Industry -- Will Resume in June. NO IMPORTANT CHANGES Existing Understanding Renewed for 3 Months -- Murray Defers Oil States' Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/miss-butler-sets-her-wedding-date-marriage-to-capt-lawrence-to-take.html | MISS BUTLER SETS HER WEDDING DATE; Marriage to Capt. Lawrence to Take Place April 27 at Columbia Chapel. MUSIC BY CHOIR PLANNED 1 _____ ! i , President of University Will ! Escort DaughteruCol. Lawrence Will Serve as Best Man. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/baer-bout-here-june-8-schmeling-match-set-for-yankee-stadium-no.html | BAER BOUT HERE JUNE 8.; Schmeling Match Set for Yankee Stadium -- No Sharkey Date | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/deny-antidanzig-move-polish-ship-men-explain-why-our-fruits-are.html | DENY ANTI-DANZIG MOVE.; Polish Ship Men Explain Why Our Fruits Are Landed at Gdynia. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sun-life-tops-at-t-list-many-of-utilitys-large-holders-reduced.html | SUN LIFE TOPS A.T. & T. LIST; Many of Utility's Large Holders Reduced Totals of Shares in Year. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/little-friction-now.html | Little Friction Now. | True | THOMAS F. DALY. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/german-nazis-kidnap-red-from-bohemia-saxon-commissioner-reported.html | GERMAN NAZIS KIDNAP RED FROM BOHEMIA; Saxon Commissioner Reported Urging Formation of Bands to Work Across Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-john-r-snedecor.html | MRS. JOHN R. SNEDECOR. | True | dpecial to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/exploiting-workers.html | Exploiting Workers. | True | LOUIS A. STONE. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/peruvian-cabinet-quits-new-one-to-be-sworn-in-sunday-five-rebels-to.html | PERUVIAN CABINET QUITS.; New One to Be Sworn In Sunday -- Five Rebels to Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/way-cleared-for-rfc-aid-to-state-banks-legislature-unanimously.html | Way Cleared for R.F.C. Aid to State Banks; Legislature Unanimously Backs McCall Plan | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-lehman-offer-on-beer-rejected-after-concessions-on-local-boards.html | NEW LEHMAN OFFER ON BEER REJECTED; After Concessions on Local Boards, He Accuses Republicans of Playing Politics. FUTILE CONFERENCE HELD Sessions of Legislature Will Continue Next Week With Adjournment Date in Doubt. NEW LEHMAN OFFER ON BEER REJECTED | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/banks-issue-statements-reports-of-empire-trust-here-and-city.html | BANKS ISSUE STATEMENTS.; Reports of Empire Trust Here and City National of Chicago. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/houses-are-taken-for-improvement-remodeling-plans-announced-by.html | HOUSES ARE TAKEN FOR IMPROVEMENT; Remodeling Plans Announced by Buyers and Lessees in Manhattan. TRADING IS SCATTERED Rooming-House Operators Active -- Lease of Blockfront on Eighth Avenue Surrendered. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/circus-opens-today-amid-air-of-secrecy-officials-refuse-to-discuss.html | CIRCUS OPENS TODAY AMID AIR OF SECRECY; Officials Refuse to Discuss Event, Except Maybe to Tell of Durbar of Delhi. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/roosevelts-career-in-films.html | Roosevelt's Career in Films. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/assurance-on-debt-given-by-schacht-he-says-german-trade-loans-must.html | ASSURANCE ON DEBT GIVEN BY SCHACHT; He Says German Trade Loans Must be Met Despite the Gold Reserve Problem. CREDIT EXPANSION IS HIT Rumor of Project to Provide Big Public Works Program in This Way Is Denied. EXPORTS ARE DECLINING But Reichsbank Head Indicates Opposition to Exchange Curb Except in Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/225000-frauds-by-the-aged-found-state-gets-back-200000-of-amount.html | $225,000 FRAUDS BY THE AGED FOUND; State Gets Back $200,000 of Amount Paid to Applicants Who Falsified Status. REST FACE PROSECUTION Some With Thousands in Banks Swore They Were Destitute -- Forced to Pay Interest. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/insecurity-is-foreseen.html | Insecurity Is Foreseen. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/prof-beachs-funeral-services-fop-retired-yale-instruc-tor-to-be.html | PROF. BEACH'S FUNERAL.; Services fop Retired Yale Instruc- tor to Be Held Today. | True | Special to TH Niw TORE Truig | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/new-rochelle-man-ends-life.html | New Rochelle Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/sharecost-trips-bring-50-fines-heads-of-auto-travel-bureau-found.html | SHARE-COST' TRIPS BRING $50 FINES; Heads of Auto Travel Bureau Found Guilty of Not Having Filed Prescribed Bond. HARNETT PRESSED CHARGE Defendants to Appeal Decision on Ground They Are Only "Brokers" for Prospective Travelers. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/german-bonds-analyzed-downward-trend-predicted-based-on-sentiment.html | GERMAN BONDS ANALYZED.; Downward Trend Predicted, Based on Sentiment and Psychology. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/thirsty-throngs-jam-city-streets-restaurants-and-sidewalk-stands.html | THIRSTY THRONGS JAM CITY STREETS; Restaurants and Sidewalk Stands Crowded as Drinkers Linger Over Their Steins. NICKEL BEER IS SCARCE Ten Cents Charged in Most Places -- Bottles Go by the Dozen In Grocery Stores. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/captain-joseph-grayson.html | CAPTAIN JOSEPH GRAYSON. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-kerner-weds-today-___-marriage-to-lawrence-tower-will-take.html | MRS. KERNER WEDS TODAY: ___; Marriage to Lawrence Tower Will Take Place in Her Home Here. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pirates.html | PIRATES. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/will-rogers-sees-the-right-to-drink-not-liquor-wanted.html | Will Rogers Sees the Right To Drink, Not Liquor, Wanted | True | WILL ROGERS. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/board-of-elections-closed-in-uruguay-dictator-acts-after-it-rules.html | BOARD OF ELECTIONS CLOSED IN URUGUAY; Dictator Acts After It Rules Call for Constitutional Convention Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/decree-to-janet-gaynor-actress-testifies-in-los-angeles-husband-was.html | DECREE TO JANET GAYNOR.; Actress Testifies In Los Angeles Husband Was Rude. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/for-bond-clubs-outing-reginald-g-coombe-named-chairman-of-executive.html | FOR BOND CLUB'S OUTING.; Reginald G. Coombe Named Chairman of Executive Committee. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/army-day.html | ARMY DAY. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/electric-rate-cut-filed-staten-island-company-proposes-consumer.html | ELECTRIC RATE CUT FILED.; Staten Island Company Proposes Consumer Savings of $240,000. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/big-work-program-to-avoid-inflation-president-is-firm-against.html | BIG WORK PROGRAM TO AVOID INFLATION; President Is Firm Against Silver Schemes or Any Form of Fiat Money. BOND-ISSUE PLAN GROWS Wagner Project May Be Enlarged to $5,000,000,000 for Construction to Revive Business. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/debt-action-urged-by-the-economist-london-journal-voices-hope-for.html | DEBT ACTION URGED BY THE ECONOMIST; London Journal Voices Hope for Assurance of Suspension of June Instalment. TALKS HERE ARE APPROVED Roosevelt's Initiative Commended In Britain -- Idea of 10% Tariff Cut Is Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/dr-j-a-hofmann.html | DR. J. A. HOFMANN. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/yankees-triumph-over-st-paul-63-bring-exhibition-road-tour-to-end.html | YANKEES TRIUMPH OVER ST. PAUL, 6-3; Bring Exhibition Road Tour to End by Winning Contest at Indianapolis. | True | By John Drebinger.special To the New York Times. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/thomas-gearings-hosts-give-dance-at-waldorfastoria-in-honor-of.html | THOMAS GEARINGS HOSTS.; Give Dance at Waldorf-Astoria in Honor of Their Daughter. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/substitution-on-curb-new-elgin-watch-stock-replaces-old-one-issue.html | SUBSTITUTION ON CURB.; New Elgin Watch Stock Replaces Old — One Issue Suspended. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/1932-world-trade-fell-34-in-value-total-put-at-26160000000-decrease.html | 1932 WORLD TRADE FELL 34% IN VALUE; Total Put at $26,160,000,000 — Decrease in Volume From 1931 Was 26 Per Cent. BARRIER REDUCTION ASKED Department of Commerce Experts' Coming Conference to Move Against "Economic War." | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/james-w-dunn-dies-as-one-house-of-legislature-votes-to-name-bridge.html | JAMES W. DUNN.; Dies as One House of Legislature Votes to Name Bridge for Hero Son | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/boyntonunlcoll-o.html | BoyntonuNlcoll. o | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/foreclosure-auctions-plaintiffs-buy-in-ten-properties-in-manhattan.html | FORECLOSURE AUCTIONS.; Plaintiffs Buy In Ten Properties in Manhattan and Bronx. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/an-imaginative-stowaway.html | An Imaginative Stowaway . | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/details-of-city-homeaid-plan.html | Details of City Home-Aid Plan. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/hobelmann-tops-trulio-beats-defending-champion-216-216-in-national.html | HOBELMANN TOPS TRULIO.; Beats Defending Champion, 21-6, 21-6, in National Handball. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/railroads-income-down-in-february-net-operating-returns-of-the.html | RAILROADS' INCOME DOWN IN FEBRUARY; Net Operating Returns of the Class I Lines 57.5% Lower Than a Year Before. GAIN IN SOUTHERN AREA Decrease of 25.9% in the East, While Western Carriers Lost $5,671,836. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/castle-blames-us-as-failing-on-china-holds-we-with-league-could.html | CASTLE BLAMES US AS FAILING ON CHINA; Holds We, With League, Could Have Forced Direct Talks Early in Crisis With Japan. OPEN DOOR" IS DEBATED Speakers at American Academy in Philadelphia Find Our Aim a "Mirage" or Inconsistent. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/bars-green-pastures-the-norwegian-national-theatre-rejects-american.html | BARS "GREEN PASTURES."; The Norwegian National Theatre Rejects American Play. | True | wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/diminishing-returns.html | DIMINISHING RETURNS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/pennsylvania-crude-oil-figures.html | Pennsylvania Crude Oil Figures. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/graduated-oil-tax-in-texas-expected-to-reduce-output.html | Graduated Oil Tax in Texas Expected to Reduce Output | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/isham-jones-at-loews-state.html | Isham Jones at Loew's State. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/capablanca-on-california-tour.html | Capablanca on California Tour. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/g-homer-carpenter-canadian-world-war-veteran-once-editor-of-farm.html | G. HOMER CARPENTER.; Canadian World War Veteran Once Editor of Farm Magazine. | True | Special to THE NEW TORE TIMES. I | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/chicagos-exposition.html | CHICAGO'S EXPOSITION. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/holidays-for-cotton-exchange.html | Holidays for Cotton Exchange. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/lexington-racing-will-start-today-red-roamer-derby-eligible-to.html | LEXINGTON RACING WILL START TODAY; Red Roamer, Derby Eligible, to Start in Feature at Opening of Kentucky Season. | True | | C1B 185967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/cardinals.html | CARDINALS. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/philadelphia-wins-fire-award.html | Philadelphia Wins Fire Award. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/red-plot-is-charged-by-senator-in-chile-congress-told-that-movement.html | RED 'PLOT' IS CHARGED BY SENATOR IN CHILE; Congress Told That Movement, Temporarily Checked, Reached Into the Armed Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mrs-rockefeller-jr-is-luncheon-hostess-entertains-at-her-home-for.html | MRS. ROCKEFELLER JR. IS LUNCHEON HOSTESS; Entertains at Her Home for Y.W.C.A. World Service Council Members. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/six-big-horses-bring-smith-a-case-of-beer-sidewalk-crowd-cheers.html | SIX BIG HORSES BRING SMITH A CASE OF BEER; Sidewalk Crowd Cheers Long as Brewery Track Rolls Up to the Empire State. | True | | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/mote-baird-first-in-allage-stake-captain-woodwards-pointer-triumphs.html | MOTE BAIRD FIRST IN ALL-AGE STAKE; Captain Woodward's Pointer Triumphs in Open Junior Test at Medford, N.J. TARHEELIA DOC RUNNER-UP Mizell's Entrant Presses Victor Closely In Field Trial -- Farm-wood Flit Places Third. By HENRY R. ILSLEY. | True | Special to THE NEW YORK TIMES. | C1B 185967 |
| 1933-04-08 | 1933-04-08 | https://www.nytimes.com/1933/04/08/archives/the-rev-b-f-gilbert-____-a-long-a-missionary-of-methodist-church.html | THE REV. B. F. GILBERT. ____ a; Long a Missionary of Methodist \| Church South in Cuba. | True | | C1B 185967 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/with-the-kelleyroosevelt-expedition-in-indochina-three-kingdoms-of.html | With the Kelley-Roosevelt Expedition in Indo-China; THREE KINGDOMS OF INDO-CHINA. By Harold J. Coolidge Jr. and Theodore Roosevelt Jr. With illustrations from photo- graphs by the authors and R. W. Hendee. New York: Thomas Y. Crowell Company. $3. Indo-China | True | By Henry E. Armstrong | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/wins-toronto-ship-honor-2d-time.html | Wins Toronto Ship Honor 2d Time. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/vj-patel-ill-in-london-indian-nationalist-leader-worn-by-strain-of.html | V.J. PATEL ILL IN LONDON.; Indian Nationalist Leader Worn by Strain of Lecture Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-frustrated-genius-dents-biography-of-busoni-reveals-great-mind.html | A FRUSTRATED GENIUS; Dent's Biography of Busoni Reveals Great Mind Thwarted by Environment | True | By Olin Downes. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/details-of-plan-for-chaco-peace-abcperu-group-asks-truce-at-once.html | DETAILS OF PLAN FOR CHACO PEACE; ABC-Peru Group Asks Truce at Once and Arbitration of All Moot Points. BOTH SIDES HOLD BACK Paraguay Wants Aggressor Named and Bolivia Asks Upset of All Previous Decisions. | True | By John W. White.special Cable To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/copper-prices-rise-in-europe.html | Copper Prices Rise in Europe. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/prince-may-be-a-candidate-for-brazils-next-congress.html | Prince May Be a Candidate For Brazil's Next Congress | True | Special Correspondence, THE NEW YORK TIMES | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/rosevearustollwerck.html | RosevearuStollwerck. | True | Special to THE NEW TOHK TIMIS. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/auto-pilots-on-way-here-riganti-gaudino-sail-from-buenos-aires-for.html | AUTO PILOTS ON WAY HERE; Riganti, Gaudino Sail From Buenos Aires for Indianapolis Race. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/institute-for-crippled-and-disabled.html | Institute for Crippled and Disabled | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/insurance-heads-draft-loan-curbs-commissioners-of-31-states-at.html | INSURANCE HEADS DRAFT LOAN CURBS; Commissioners of 31 States at Chicago Recommend Rules on Policy-Holder Borrowing. THEIR ADOPTION EXPECTED Suspension of Dividends to Stock- holders Advised -- Most of Illinois Restrictions Included. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/scotti-sails-sadly-as-his-career-ends-voice-gone-he-says-as-he-de.html | SCOTTI SAILS SADLY AS HIS CAREER ENDS; Voice Gone, He Says as He De-parts for Italy -- Boettchers of Denver Off to Europe. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/marshall-wins-no-hit-game-291.html | Marshall Wins No Hit Game, 29-1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/big-armynavy-cuts-urged-by-roosevelt-slash-of-200000000-in-ap.html | BIG ARMY-NAVY CUTS URGED BY ROOSEVELT; Slash of $200,000,000 in Ap- propriations of $658,000,000 Is Said to Be Sought. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/six-women-have-held-posts-in-americas-foreign-service.html | SIX WOMEN HAVE HELD POSTS IN AMERICA'S FOREIGN SERVICE | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/extends-texas-oil-check-federal-judge-also-allows-test-to-obtain.html | EXTENDS TEXAS OIL CHECK; Federal Judge Also Allows Test to Obtain Proration Data. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/archives/princeton-beaten-by-rutgers-7-to-6-wigginss-sharp-double-with-two.html | PRINCETON BEATEN BY RUTGERS, 7 TO 6; Wiggins's Sharp Double With Two Out in Ninth Gives Scarlet Victory. TIGERS RALLY IN FIFTH Drive Truex From Box With Two Runs, but Liddy Stars In Relief Roto. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/church-wedding-i-for-miss-cartier-u-uuuu-papal-blessing-given-to.html | CHURCH WEDDING I FOR MISS CARTIER; u uuuu ! Papal Blessing Given to Her and Pierre Claudel at St. Jean Baptiste Church. MANY DIPLOMATS ATTEND Rev. Auguste Pelletier, Friend of Both Families, OfficiatesuRecep- tion Held at Waldorf. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/in-a-london-suburb-on-the-hill-by-lewis-gibbs-272-pp-new-york-d.html | In a London Suburb; ON THE HILL. By Lewis Gibbs. 272 pp. New York: D. Apple- ton & Co. $2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/honor-notre-dame-athletes.html | Honor Notre Dame Athletes. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/barter-and-scrip-men-without-money-the-challenge-of-barter-and.html | Barter and Scrip; MEN WITHOUT MONEY. The Challenge, of Barter and Scrip. By Wayne Weishaar and Wayne W. Parrish. 111 pp. New York: G.P. Putnam's Sons. $1. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ask-hitler-critics-to-wait-for-facts-german-and-italian-speakers.html | ASK HITLER CRITICS TO WAIT FOR FACTS; German and Italian Speakers Here Urge Fair Play in Judging New Regime. SEE NO MENACE TO PEACE Dr. Bartholdy and Dr. Averardi Tell Foreign Policy Group That Drastic Change Is Unlikely. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/why-greenlands-barren-area-is-highly-valued-by-denmark.html | WHY GREENLAND'S BARREN AREA IS HIGHLY VALUED BY DENMARK | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/kansas-drys-fight-to-keep-beer-out-prohibition-sentiment-still.html | KANSAS DRYS FIGHT TO KEEP BEER OUT; Prohibition Sentiment Still Strong but Enforcement a Trifle Weak. LIQUOR SEEPS INTO STATE Despite Opposition, There Is Ad- mitted to Be an Active Market for Brew. | True | By Roy Buckingham,editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/richmond-is-optimistic-retail-trade-improves-and-rail-traffic-rises.html | RICHMOND IS OPTIMISTIC.; Retail Trade Improves and Rail Traffic Rises. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/back-to-prosperity-around-the-corner-by-arthur-pound-311-pp-new.html | Back to Prosperity; AROUND THE CORNER. By Arthur Pound. 311 pp. New York: Sears Publishing Com- pany. $2.50. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/suit-amuses-mrs-vallee-she-says-in-chicago-mrs-leons-alienation.html | SUIT 'AMUSES' MRS. VALLEE; She Says in Chicago Mrs. Leon's Alienation Case Is Ridiculous. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/lyingin-hospital-seeks-funds.html | Lying-in Hospital Seeks Funds. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/finds-ship-roll-stopped-engineer-says-stabilizers-proved-worth-on.html | FINDS SHIP ROLL STOPPED.; Engineer Says Stabilizers Proved Worth on Conte di Savola. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/senators-prevail-71-hit-hard-to-beat-buffalo-weaver-starring-on.html | SENATORS PREVAIL, 7-1.; Hit Hard to Beat Buffalo, Weaver Starring on Mound. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/a-students-living-costs-here.html | A STUDENT'S LIVING COSTS HERE | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/barcelona-police-centre-of-dispute-men-face-wrath-of-gunmen-as.html | BARCELONA POLICE CENTRE OF DISPUTE; Men Face Wrath of Gunmen as Spain and Catalonia Manoeuvre for Control. SEPARATIST MOVE SEEN Generalidad Is Forced by Riots to Begin Reorganization After Holding Back. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/pet-show-here-april-23-entries-limited-to-dogs-and-cats-from-ellin.html | PET SHOW HERE APRIL 23.; Entries Limited to Dogs and Cats From Ellin Speyer Hospital. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/needy-receive-clothing-285517-garments-distributed-to-22000.html | NEEDY RECEIVE CLOTHING.; 285,517 Garments Distributed to 22,000 Families In Week. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/logical-france-faces-dynamic-germany-starting-from-a-fundamental.html | LOGICAL FRANCE FACES DYNAMIC GERMANY; Starting From a Fundamental Misunderstanding, Two Peoples Have Advanced to a Dangerous Enmity | True | By P.j. Philip | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/alfred-alumni-honor-dr-davis.html | Alfred Alumni Honor Dr. Davis. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/panamerican-day-friday-observances-to-be-held-during-week.html | PAN-AMERICAN DAY FRIDAY.; Observances to Be Held During Week Throughout Continent. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/two-sports-events-set-for-the-week-in-nassau.html | TWO SPORTS EVENTS SET FOR THE WEEK IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/the-endocrine-glands-the-tides-of-life-the-endo-crine-glands-in.html | The Endocrine Glands; THE TIDES OF LIFE. The Endo- crine Glands in Bodily Adjust- ment. By R.G. Hoskins, Ph. D., M.D., Director of Research Me- morial Foundation for Neuro-Endocrine Research, Research Associate in Physiology Howard Medical School. 352 pp. New York: W.W. Norton & Co., Inc. $3.50. | True | VAN BUREN THORNE. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/chicago-festivity-just-about-ruined-hotel-and-restaurant-men-had.html | CHICAGO FESTIVITY JUST ABOUT RUINED; Hotel and Restaurant Men Had Planned to Welcome Return of Beer. BUT WARNING WAS ISSUED And by the Wets, of All Peo- ple, While Drys Listened and Chuckled Quietly. BEER INNOCENT, OF COURSE But Other Drinks Consumed While Waiting for It Might Have Given It a Bad Name. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/export-boom-keeps-its-pace-in-japan-big-increases-over-1932-are.html | EXPORT BOOM KEEPS ITS PACE IN JAPAN; Big Increases Over 1932 Are Shown as Country Enters on Second Year of Recovery. PICTURE NOT ALL BRIGHT An Acute Depression Amid Higher Prices Is Feared as a Sequel to Present Trade Revival. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/married-to-envoys-son.html | MARRIED TO ENVOY'S SON | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/asks-200000-here-for-european-jews-dd-sicher-says-that-is-mini-mum.html | ASKS $200,000 HERE FOR EUROPEAN JEWS; D.D. Sicher Says That Is Mini- mum Urgently Needed for Relief in Stricken Districts. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/portrait-bust-acquired-by-the-museum-of-modern-art-reveals-anew-the.html | Portrait Bust Acquired by the Museum of Modern Art Reveals Anew the Individuality of the Sculptor's Work | True | By Elisabeth Luther Cary. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/says-no-treaties-can-stop-japanese-prof-frank-r-eldridge-tells.html | SAYS NO TREATIES CAN STOP JAPANESE; Prof. Frank R. Eldridge Tells Philadelphia Academy They Are Driven by Necessity. T.A. BISSON URGES OUR AID Declares We Should Lower Bar on Asiatic Immigration -- Hawes Defends Philippines Act. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nyu-plans-for-summer-attendance-of-6000-prepared-for-chancellor.html | N.Y.U. PLANS FOR SUMMER; Attendance of 6,000 Prepared For, Chancellor Announces. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/search-big-area-for-bodies.html | Search Big Area for Bodies. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/senators-rewrite-censorship-bill-substitute-penalizes-only-use-of.html | SENATORS REWRITE CENSORSHIP BILL; Substitute Penalizes Only Use of Code Messages by Federal Employes. OLD LAW ALSO INVOKED Robinson Cites Statute Making Publication of Forbidden Matter Abetting a Crime. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/to-observe-beards-anniversary.html | To Observe Beard's Anniversary. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/nazis-take-over-beer-board.html | Nazis Take Over Beer Board. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/new-subway-link-benefits-queens-municipal-service-to-broad-way.html | NEW SUBWAY LINK BENEFITS QUEENS; Municipal Service to Broad-way, Jackson Heights, Is Due to Start Soon. EXPECT POPULATION GAIN Realty Men Predict Activity as Result of Closer Connection With Other Boroughs. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/seize-6100-payroll-boston-bandits-hold-up-two-girl-clerks-of-shoe.html | SEIZE $6,100 PAYROLL; Boston Bandits Hold Up Two Girl Clerks of Shoe Concern. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/asks-aid-for-children.html | Asks Aid for Children. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/phantoms-in-the-air-popular-characters-step-from-books-to-act-their.html | PHANTOMS IN THE AIR; Popular Characters Step From Books to Act Their Parts in Radio Plays | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/navy-6-harvard-6.html | Navy, 6; Harvard, 6. | True | Special to THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/french-court-holds-priest-only-controls-church-bells.html | French Court Holds Priest Only Controls Church Bells | True | Special Correspondence, THE NEW YORK TIMES. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/ask-for-air-secretaries-airmen-see-value-in-posts-created-after.html | ASK FOR AIR SECRETARIES; Airmen See Value in Posts Created After Report Of Morrow Board | True | By Lauren D. Lyman. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/phillies-turn-back-athletics-by-3-to-0-even-philadelphia-series-by.html | PHILLIES TURN BACK ATHLETICS BY 3 TO 0; Even Philadelphia Series by Scoring in the Seventh and Eighth Innings. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/notre-dame-nine-victor-62.html | Notre Dame Nine Victor, 6-2. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/foreign-notes.html | FOREIGN NOTES. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/cohnustelner.html | CohnuStelner. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/green-bay-gets-pinckert.html | Green Bay Gets Pinckert. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/relief-aide-seized-for-taking-5-fee-brooklyn-woman-accused-of.html | RELIEF AIDE SEIZED FOR TAKING $5 FEE; Brooklyn Woman Accused of Exacting Pay for Getting Job for Man Idle 2 Years. | True | | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |
| 1933-04-09 | 1933-04-09 | https://www.nytimes.com/1933/04/09/archives/arizona-up-in-arms-over-new-tax-plan-legislature-adjourns-after.html | ARIZONA UP IN ARMS OVER NEW TAX PLAN; Legislature Adjourns After Passing 'Special Privilege' Sales Levy. INJUNCTION TO BE SOUGHT Measure Would Require Double Payment on Incomes in Some Instances. | True | By Edwin J. Webster.editorial Correspondence. the New York Times. | C1B 186499,C1B 186500,C1B 186501,C1B 186502,C1B 186503,C1B 186504,C1B 186505 |